# Exhibit A – Client List

| Claimant Name | Claim Number | Address |
|---|---|---|
| Redacted | SA - 2716 | Redacted |
| Redacted | SA - 27528 | Redacted |
| Redacted | SA -7061 | Redacted |
| Redacted | SA-1000 | Redacted |
| Redacted | SA-1002 | Redacted |
| Redacted | SA-1005 | Redacted |
| Redacted | SA-1006 | Redacted |
| Redacted | SA-1016 | Redacted |
| Redacted | SA-1017 | Redacted |
| Redacted | SA-1020 | Redacted |
| Redacted | SA-1021 | Redacted |
| Redacted | SA-1026 | Redacted |
| Redacted | SA-1047 | Redacted |
| Redacted | SA-1048 | Redacted |
| Redacted | SA-10543 | Redacted |
| Redacted | SA-10544 | Redacted |
| Redacted | SA-10545 | Redacted |
| Redacted | SA-10546 | Redacted |
| Redacted | SA-10547 | Redacted |
| Redacted | SA-1059 | Redacted |
| Redacted | SA-1061 | Redacted |
| Redacted | SA-10616 | Redacted |
| Redacted | SA-10617 | Redacted |
| Redacted | SA-10619 | Redacted |
| Redacted | SA-10620 | Redacted |
| Redacted | SA-10621 | Redacted |
| Redacted | SA-10622 | Redacted |
| Redacted | SA-10623 | Redacted |
| Redacted | SA-10624 | Redacted |
| Redacted | SA-10627 | Redacted |
| Redacted | SA-10628 | Redacted |
| Redacted | SA-10630 | Redacted |
| Redacted | SA-10631 | Redacted |
| Redacted | SA-10632 | Redacted |
| Redacted | SA-10634 | Redacted |
| Redacted | SA-10635 | Redacted |
| Redacted | SA-10637 | Redacted |
| Redacted | SA-10638 | Redacted |
| Redacted | SA-10639 | Redacted |

| Redacted | SA-1064 | Redacted |
|----------|---------|----------|
| Redacted | SA-10646 | Redacted |
| Redacted | SA-10648 | Redacted |
| Redacted | SA-10652 | Redacted |
| Redacted | SA-10658 | Redacted |
| Redacted | SA-10661 | Redacted |
| Redacted | SA-10662 | Redacted |
| Redacted | SA-10665 | Redacted |
| Redacted | SA-1068 | Redacted |
| Redacted | SA-1069 | Redacted |
| Redacted | SA-1070 | Redacted |
| Redacted | SA-1073 | Redacted |
| Redacted | SA-1075 | Redacted |
| Redacted | SA-1076 | Redacted |
| Redacted | SA-1078 | Redacted |
| Redacted | SA-1081 | Redacted |
| Redacted | SA-1084 | Redacted |
| Redacted | SA-1086 | Redacted |
| Redacted | SA-1096 | Redacted |
| Redacted | SA-10960 | Redacted |
| Redacted | SA-1097 | Redacted |
| Redacted | SA-1098 | Redacted |
| Redacted | SA-1099 | Redacted |
| Redacted | SA-1100 | Redacted |
| Redacted | SA-1102 | Redacted |
| Redacted | SA-1113 | Redacted |
| Redacted | SA-1114 | Redacted |
| Redacted | SA-1115 | Redacted |
| Redacted | SA-1116 | Redacted |
| Redacted | SA-1121 | Redacted |
| Redacted | SA-1123 | Redacted |
| Redacted | SA-1124 | Redacted |
| Redacted | SA-1126 | Redacted |
| Redacted | SA-1127 | Redacted |
| Redacted | SA-1128 | Redacted |
| Redacted | SA-1130 | Redacted |
| Redacted | SA-1132 | Redacted |
| Redacted | SA-1133 | Redacted |
| Redacted | SA-1134 | Redacted |
| Redacted | SA-1135 | Redacted |
| Redacted | SA-1136 | Redacted |
| Redacted | SA-1137 | Redacted |
| Redacted | SA-1141 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1144 | Redacted |
| Redacted | SA-1145 | Redacted |
| Redacted | SA-1149 | Redacted |
| Redacted | SA-11523 | Redacted |
| Redacted | SA-11524 | Redacted |
| Redacted | SA-11525 | Redacted |
| Redacted | SA-11526 | Redacted |
| Redacted | SA-11527 | Redacted |
| Redacted | SA-11731 | Redacted |
| Redacted | SA-11733 | Redacted |
| Redacted | SA-11736 | Redacted |
| Redacted | SA-11744 | Redacted |
| Redacted | SA-11745 | Redacted |
| Redacted | SA-11747 | Redacted |
| Redacted | SA-11749 | Redacted |
| Redacted | SA-11751 | Redacted |
| Redacted | SA-11753 | Redacted |
| Redacted | SA-11754 | Redacted |
| Redacted | SA-11755 | Redacted |
| Redacted | SA-11756 | Redacted |
| Redacted | SA-11757 | Redacted |
| Redacted | SA-11826 | Redacted |
| Redacted | SA-11847 | Redacted |
| Redacted | SA-11979 | Redacted |
| Redacted | SA-11980 | Redacted |
| Redacted | SA-11981 | Redacted |
| Redacted | SA-11982 | Redacted |
| Redacted | SA-11985 | Redacted |
| Redacted | SA-11986 | Redacted |
| Redacted | SA-11987 | Redacted |
| Redacted | SA-11989 | Redacted |
| Redacted | SA-11990 | Redacted |
| Redacted | SA-11991 | Redacted |
| Redacted | SA-11992 | Redacted |
| Redacted | SA-11994 | Redacted |
| Redacted | SA-11995 | Redacted |
| Redacted | SA-11996 | Redacted |
| Redacted | SA-11999 | Redacted |
| Redacted | SA-12000 | Redacted |
| Redacted | SA-12007 | Redacted |
| Redacted | SA-12008 | Redacted |
| Redacted | SA-12011 | Redacted |
| Redacted | SA-12012 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-12015 | Redacted |
| Redacted | SA-12017 | Redacted |
| Redacted | SA-12020 | Redacted |
| Redacted | SA-12021 | Redacted |
| Redacted | SA-12023 | Redacted |
| Redacted | SA-12025 | Redacted |
| Redacted | SA-12028 | Redacted |
| Redacted | SA-12031 | Redacted |
| Redacted | SA-12034 | Redacted |
| Redacted | SA-12037 | Redacted |
| Redacted | SA-12038 | Redacted |
| Redacted | SA-12039 | Redacted |
| Redacted | SA-12042 | Redacted |
| Redacted | SA-12044 | Redacted |
| Redacted | SA-12079 | Redacted |
| Redacted | SA-12083 | Redacted |
| Redacted | SA-12084 | Redacted |
| Redacted | SA-12086 | Redacted |
| Redacted | SA-12087 | Redacted |
| Redacted | SA-12093 | Redacted |
| Redacted | SA-12098 | Redacted |
| Redacted | SA-12099 | Redacted |
| Redacted | SA-12100 | Redacted |
| Redacted | SA-12102 | Redacted |
| Redacted | SA-12106 | Redacted |
| Redacted | SA-12107 | Redacted |
| Redacted | SA-1214 | Redacted |
| Redacted | SA-1215 | Redacted |
| Redacted | SA-1221 | Redacted |
| Redacted | SA-1222 | Redacted |
| Redacted | SA-1239 | Redacted |
| Redacted | SA-1244 | Redacted |
| Redacted | SA-1258 | Redacted |
| Redacted | SA-1261 | Redacted |
| Redacted | SA-1262 | Redacted |
| Redacted | SA-1263 | Redacted |
| Redacted | SA-1264 | Redacted |
| Redacted | SA-1265 | Redacted |
| Redacted | SA-1266 | Redacted |
| Redacted | SA-1267 | Redacted |
| Redacted | SA-1268 | Redacted |
| Redacted | SA-1269 | Redacted |
| Redacted | SA-1271 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1273 | Redacted |
| Redacted | SA-1275 | Redacted |
| Redacted | SA-1278 | Redacted |
| Redacted | SA-1280 | Redacted |
| Redacted | SA-1281 | Redacted |
| Redacted | SA-1283 | Redacted |
| Redacted | SA-1284 | Redacted |
| Redacted | SA-1285 | Redacted |
| Redacted | SA-1288 | Redacted |
| Redacted | SA-1289 | Redacted |
| Redacted | SA-1290 | Redacted |
| Redacted | SA-1291 | Redacted |
| Redacted | SA-1292 | Redacted |
| Redacted | SA-1293 | Redacted |
| Redacted | SA-1294 | Redacted |
| Redacted | SA-1295 | Redacted |
| Redacted | SA-1297 | Redacted |
| Redacted | SA-1299 | Redacted |
| Redacted | SA-1301 | Redacted |
| Redacted | SA-1303 | Redacted |
| Redacted | SA-1304 | Redacted |
| Redacted | SA-1306 | Redacted |
| Redacted | SA-1307 | Redacted |
| Redacted | SA-1311 | Redacted |
| Redacted | SA-1313 | Redacted |
| Redacted | SA-1314 | Redacted |
| Redacted | SA-1315 | Redacted |
| Redacted | SA-1316 | Redacted |
| Redacted | SA-1317 | Redacted |
| Redacted | SA-1318 | Redacted |
| Redacted | SA-132 | Redacted |
| Redacted | SA-1320 | Redacted |
| Redacted | SA-1323 | Redacted |
| Redacted | SA-1325 | Redacted |
| Redacted | SA-1326 | Redacted |
| Redacted | SA-1327 | Redacted |
| Redacted | SA-1328 | Redacted |
| Redacted | SA-133 | Redacted |
| Redacted | SA-1330 | Redacted |
| Redacted | SA-1334 | Redacted |
| Redacted | SA-1335 | Redacted |
| Redacted | SA-1336 | Redacted |
| Redacted | SA-1339 | Redacted |

| Redacted | SA-134 | Redacted |
|----------|--------|----------|
| Redacted | SA-1341 | Redacted |
| Redacted | SA-1342 | Redacted |
| Redacted | SA-1343 | Redacted |
| Redacted | SA-1345 | Redacted |
| Redacted | SA-1347 | Redacted |
| Redacted | SA-1349 | Redacted |
| Redacted | SA-135 | Redacted |
| Redacted | SA-1350 | Redacted |
| Redacted | SA-1353 | Redacted |
| Redacted | SA-1354 | Redacted |
| Redacted | SA-1356 | Redacted |
| Redacted | SA-1358 | Redacted |
| Redacted | SA-1359 | Redacted |
| Redacted | SA-136 | Redacted |
| Redacted | SA-1363 | Redacted |
| Redacted | SA-1366 | Redacted |
| Redacted | SA-1367 | Redacted |
| Redacted | SA-1368 | Redacted |
| Redacted | SA-1369 | Redacted |
| Redacted | SA-137 | Redacted |
| Redacted | SA-1372 | Redacted |
| Redacted | SA-1375 | Redacted |
| Redacted | SA-1376 | Redacted |
| Redacted | SA-1379 | Redacted |
| Redacted | SA-138 | Redacted |
| Redacted | SA-1381 | Redacted |
| Redacted | SA-1382 | Redacted |
| Redacted | SA-1385 | Redacted |
| Redacted | SA-1386 | Redacted |
| Redacted | SA-1387 | Redacted |
| Redacted | SA-1388 | Redacted |
| Redacted | SA-1389 | Redacted |
| Redacted | SA-139 | Redacted |
| Redacted | SA-1390 | Redacted |
| Redacted | SA-1391 | Redacted |
| Redacted | SA-1392 | Redacted |
| Redacted | SA-1393 | Redacted |
| Redacted | SA-1396 | Redacted |
| Redacted | SA-1399 | Redacted |
| Redacted | SA-140 | Redacted |
| Redacted | SA-1401 | Redacted |
| Redacted | SA-1402 | Redacted |

| Redacted | SA-1403 | Redacted |
|----------|---------|----------|
| Redacted | SA-1405 | Redacted |
| Redacted | SA-1408 | Redacted |
| Redacted | SA-14081 | Redacted |
| Redacted | SA-14083 | Redacted |
| Redacted | SA-14084 | Redacted |
| Redacted | SA-14085 | Redacted |
| Redacted | SA-14087 | Redacted |
| Redacted | SA-14088 | Redacted |
| Redacted | SA-14089 | Redacted |
| Redacted | SA-14090 | Redacted |
| Redacted | SA-14091 | Redacted |
| Redacted | SA-14092 | Redacted |
| Redacted | SA-14093 | Redacted |
| Redacted | SA-14094 | Redacted |
| Redacted | SA-14095 | Redacted |
| Redacted | SA-14096 | Redacted |
| Redacted | SA-14097 | Redacted |
| Redacted | SA-14098 | Redacted |
| Redacted | SA-14099 | Redacted |
| Redacted | SA-141 | Redacted |
| Redacted | SA-14100 | Redacted |
| Redacted | SA-14101 | Redacted |
| Redacted | SA-14102 | Redacted |
| Redacted | SA-14103 | Redacted |
| Redacted | SA-14104 | Redacted |
| Redacted | SA-14105 | Redacted |
| Redacted | SA-14106 | Redacted |
| Redacted | SA-14108 | Redacted |
| Redacted | SA-14109 | Redacted |
| Redacted | SA-1411 | Redacted |
| Redacted | SA-14110 | Redacted |
| Redacted | SA-14111 | Redacted |
| Redacted | SA-14112 | Redacted |
| Redacted | SA-14113 | Redacted |
| Redacted | SA-14114 | Redacted |
| Redacted | SA-14115 | Redacted |
| Redacted | SA-14117 | Redacted |
| Redacted | SA-14118 | Redacted |
| Redacted | SA-14120 | Redacted |
| Redacted | SA-14121 | Redacted |
| Redacted | SA-14125 | Redacted |
| Redacted | SA-14126 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1416 | Redacted |
| Redacted | SA-1418 | Redacted |
| Redacted | SA-142 | Redacted |
| Redacted | SA-1420 | Redacted |
| Redacted | SA-1421 | Redacted |
| Redacted | SA-1422 | Redacted |
| Redacted | SA-1424 | Redacted |
| Redacted | SA-1425 | Redacted |
| Redacted | SA-1426 | Redacted |
| Redacted | SA-1427 | Redacted |
| Redacted | SA-1428 | Redacted |
| Redacted | SA-1429 | Redacted |
| Redacted | SA-143 | Redacted |
| Redacted | SA-1430 | Redacted |
| Redacted | SA-1431 | Redacted |
| Redacted | SA-1432 | Redacted |
| Redacted | SA-1435 | Redacted |
| Redacted | SA-1437 | Redacted |
| Redacted | SA-14374 | Redacted |
| Redacted | SA-14384 | Redacted |
| Redacted | SA-14385 | Redacted |
| Redacted | SA-14386 | Redacted |
| Redacted | SA-14387 | Redacted |
| Redacted | SA-14389 | Redacted |
| Redacted | SA-14395 | Redacted |
| Redacted | SA-144 | Redacted |
| Redacted | SA-14402 | Redacted |
| Redacted | SA-14404 | Redacted |
| Redacted | SA-14405 | Redacted |
| Redacted | SA-14410 | Redacted |
| Redacted | SA-14411 | Redacted |
| Redacted | SA-14412 | Redacted |
| Redacted | SA-14414 | Redacted |
| Redacted | SA-14418 | Redacted |
| Redacted | SA-14419 | Redacted |
| Redacted | SA-1442 | Redacted |
| Redacted | SA-14420 | Redacted |
| Redacted | SA-1448 | Redacted |
| Redacted | SA-145 | Redacted |
| Redacted | SA-1450 | Redacted |
| Redacted | SA-1451 | Redacted |
| Redacted | SA-1454 | Redacted |
| Redacted | SA-1455 | Redacted |

| Redacted | SA-1456 | Redacted |
|----------|---------|----------|
| Redacted | SA-1457 | Redacted |
| Redacted | SA-1458 | Redacted |
| Redacted | SA-1459 | Redacted |
| Redacted | SA-146 | Redacted |
| Redacted | SA-1460 | Redacted |
| Redacted | SA-1461 | Redacted |
| Redacted | SA-1462 | Redacted |
| Redacted | SA-1463 | Redacted |
| Redacted | SA-1466 | Redacted |
| Redacted | SA-1467 | Redacted |
| Redacted | SA-1468 | Redacted |
| Redacted | SA-1469 | Redacted |
| Redacted | SA-147 | Redacted |
| Redacted | SA-1470 | Redacted |
| Redacted | SA-1471 | Redacted |
| Redacted | SA-1472 | Redacted |
| Redacted | SA-1475 | Redacted |
| Redacted | SA-1476 | Redacted |
| Redacted | SA-1477 | Redacted |
| Redacted | SA-1479 | Redacted |
| Redacted | SA-148 | Redacted |
| Redacted | SA-1481 | Redacted |
| Redacted | SA-1482 | Redacted |
| Redacted | SA-1483 | Redacted |
| Redacted | SA-1485 | Redacted |
| Redacted | SA-1487 | Redacted |
| Redacted | SA-1490 | Redacted |
| Redacted | SA-1491 | Redacted |
| Redacted | SA-1493 | Redacted |
| Redacted | SA-1495 | Redacted |
| Redacted | SA-1497 | Redacted |
| Redacted | SA-1498 | Redacted |
| Redacted | SA-1499 | Redacted |
| Redacted | SA-150 | Redacted |
| Redacted | SA-1501 | Redacted |
| Redacted | SA-1504 | Redacted |
| Redacted | SA-15041 | Redacted |
| Redacted | SA-15043 | Redacted |
| Redacted | SA-15044 | Redacted |
| Redacted | SA-15046 | Redacted |
| Redacted | SA-1505 | Redacted |
| Redacted | SA-15054 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-15056 | Redacted |
| Redacted | SA-1506 | Redacted |
| Redacted | SA-15068 | Redacted |
| Redacted | SA-1507 | Redacted |
| Redacted | SA-1508 | Redacted |
| Redacted | SA-1509 | Redacted |
| Redacted | SA-151 | Redacted |
| Redacted | SA-15125 | Redacted |
| Redacted | SA-15130 | Redacted |
| Redacted | SA-15132 | Redacted |
| Redacted | SA-15134 | Redacted |
| Redacted | SA-15136 | Redacted |
| Redacted | SA-1516 | Redacted |
| Redacted | SA-15178 | Redacted |
| Redacted | SA-1518 | Redacted |
| Redacted | SA-152 | Redacted |
| Redacted | SA-1521 | Redacted |
| Redacted | SA-1524 | Redacted |
| Redacted | SA-1526 | Redacted |
| Redacted | SA-15269 | Redacted |
| Redacted | SA-1527 | Redacted |
| Redacted | SA-15271 | Redacted |
| Redacted | SA-15275 | Redacted |
| Redacted | SA-15277 | Redacted |
| Redacted | SA-15282 | Redacted |
| Redacted | SA-15284 | Redacted |
| Redacted | SA-15285 | Redacted |
| Redacted | SA-15286 | Redacted |
| Redacted | SA-15287 | Redacted |
| Redacted | SA-15288 | Redacted |
| Redacted | SA-15290 | Redacted |
| Redacted | SA-153 | Redacted |
| Redacted | SA-15304 | Redacted |
| Redacted | SA-15306 | Redacted |
| Redacted | SA-15307 | Redacted |
| Redacted | SA-15308 | Redacted |
| Redacted | SA-15311 | Redacted |
| Redacted | SA-15312 | Redacted |
| Redacted | SA-15313 | Redacted |
| Redacted | SA-15314 | Redacted |
| Redacted | SA-15316 | Redacted |
| Redacted | SA-1532 | Redacted |
| Redacted | SA-1534 | Redacted |

| Redacted | SA-1535 | Redacted |
|----------|---------|----------|
| Redacted | SA-1537 | Redacted |
| Redacted | SA-1539 | Redacted |
| Redacted | SA-154 | Redacted |
| Redacted | SA-1540 | Redacted |
| Redacted | SA-1541 | Redacted |
| Redacted | SA-1542 | Redacted |
| Redacted | SA-1547 | Redacted |
| Redacted | SA-155 | Redacted |
| Redacted | SA-1550 | Redacted |
| Redacted | SA-1554 | Redacted |
| Redacted | SA-15552 | Redacted |
| Redacted | SA-1557 | Redacted |
| Redacted | SA-1559 | Redacted |
| Redacted | SA-156 | Redacted |
| Redacted | SA-1560 | Redacted |
| Redacted | SA-1562 | Redacted |
| Redacted | SA-1563 | Redacted |
| Redacted | SA-1564 | Redacted |
| Redacted | SA-1565 | Redacted |
| Redacted | SA-1569 | Redacted |
| Redacted | SA-157 | Redacted |
| Redacted | SA-1571 | Redacted |
| Redacted | SA-15733 | Redacted |
| Redacted | SA-1575 | Redacted |
| Redacted | SA-1576 | Redacted |
| Redacted | SA-1579 | Redacted |
| Redacted | SA-1581 | Redacted |
| Redacted | SA-1583 | Redacted |
| Redacted | SA-1584 | Redacted |
| Redacted | SA-1585 | Redacted |
| Redacted | SA-15883 | Redacted |
| Redacted | SA-15885 | Redacted |
| Redacted | SA-15888 | Redacted |
| Redacted | SA-15889 | Redacted |
| Redacted | SA-1589 | Redacted |
| Redacted | SA-15891 | Redacted |
| Redacted | SA-15895 | Redacted |
| Redacted | SA-15897 | Redacted |
| Redacted | SA-15898 | Redacted |
| Redacted | SA-15900 | Redacted |
| Redacted | SA-15903 | Redacted |
| Redacted | SA-15905 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1591 | Redacted |
| Redacted | SA-1593 | Redacted |
| Redacted | SA-1595 | Redacted |
| Redacted | SA-15955 | Redacted |
| Redacted | SA-15956 | Redacted |
| Redacted | SA-15957 | Redacted |
| Redacted | SA-15958 | Redacted |
| Redacted | SA-1596 | Redacted |
| Redacted | SA-15964 | Redacted |
| Redacted | SA-1597 | Redacted |
| Redacted | SA-1598 | Redacted |
| Redacted | SA-15985 | Redacted |
| Redacted | SA-15987 | Redacted |
| Redacted | SA-15991 | Redacted |
| Redacted | SA-15992 | Redacted |
| Redacted | SA-15993 | Redacted |
| Redacted | SA-15996 | Redacted |
| Redacted | SA-15999 | Redacted |
| Redacted | SA-1600 | Redacted |
| Redacted | SA-1602 | Redacted |
| Redacted | SA-1606 | Redacted |
| Redacted | SA-1607 | Redacted |
| Redacted | SA-16071 | Redacted |
| Redacted | SA-16072 | Redacted |
| Redacted | SA-16073 | Redacted |
| Redacted | SA-16074 | Redacted |
| Redacted | SA-16075 | Redacted |
| Redacted | SA-16076 | Redacted |
| Redacted | SA-16078 | Redacted |
| Redacted | SA-1608 | Redacted |
| Redacted | SA-16080 | Redacted |
| Redacted | SA-16081 | Redacted |
| Redacted | SA-16082 | Redacted |
| Redacted | SA-16083 | Redacted |
| Redacted | SA-16085 | Redacted |
| Redacted | SA-16086 | Redacted |
| Redacted | SA-16087 | Redacted |
| Redacted | SA-16088 | Redacted |
| Redacted | SA-16089 | Redacted |
| Redacted | SA-16091 | Redacted |
| Redacted | SA-16092 | Redacted |
| Redacted | SA-16093 | Redacted |
| Redacted | SA-16094 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-16095 | Redacted |
| Redacted | SA-16096 | Redacted |
| Redacted | SA-16097 | Redacted |
| Redacted | SA-16098 | Redacted |
| Redacted | SA-16099 | Redacted |
| Redacted | SA-1610 | Redacted |
| Redacted | SA-16100 | Redacted |
| Redacted | SA-16101 | Redacted |
| Redacted | SA-16102 | Redacted |
| Redacted | SA-16103 | Redacted |
| Redacted | SA-16104 | Redacted |
| Redacted | SA-16105 | Redacted |
| Redacted | SA-16106 | Redacted |
| Redacted | SA-16108 | Redacted |
| Redacted | SA-16109 | Redacted |
| Redacted | SA-1611 | Redacted |
| Redacted | SA-16110 | Redacted |
| Redacted | SA-16111 | Redacted |
| Redacted | SA-16112 | Redacted |
| Redacted | SA-16113 | Redacted |
| Redacted | SA-16114 | Redacted |
| Redacted | SA-16115 | Redacted |
| Redacted | SA-16116 | Redacted |
| Redacted | SA-16117 | Redacted |
| Redacted | SA-16118 | Redacted |
| Redacted | SA-16119 | Redacted |
| Redacted | SA-1612 | Redacted |
| Redacted | SA-16120 | Redacted |
| Redacted | SA-16121 | Redacted |
| Redacted | SA-16122 | Redacted |
| Redacted | SA-16123 | Redacted |
| Redacted | SA-16124 | Redacted |
| Redacted | SA-16125 | Redacted |
| Redacted | SA-16126 | Redacted |
| Redacted | SA-16127 | Redacted |
| Redacted | SA-16128 | Redacted |
| Redacted | SA-16129 | Redacted |
| Redacted | SA-16130 | Redacted |
| Redacted | SA-16131 | Redacted |
| Redacted | SA-16132 | Redacted |
| Redacted | SA-16133 | Redacted |
| Redacted | SA-16134 | Redacted |
| Redacted | SA-16135 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-16136 | Redacted |
| Redacted | SA-16137 | Redacted |
| Redacted | SA-16138 | Redacted |
| Redacted | SA-16139 | Redacted |
| Redacted | SA-1614 | Redacted |
| Redacted | SA-16140 | Redacted |
| Redacted | SA-16141 | Redacted |
| Redacted | SA-16142 | Redacted |
| Redacted | SA-16143 | Redacted |
| Redacted | SA-16144 | Redacted |
| Redacted | SA-16145 | Redacted |
| Redacted | SA-16146 | Redacted |
| Redacted | SA-16147 | Redacted |
| Redacted | SA-16148 | Redacted |
| Redacted | SA-16149 | Redacted |
| Redacted | SA-16150 | Redacted |
| Redacted | SA-16151 | Redacted |
| Redacted | SA-16152 | Redacted |
| Redacted | SA-16153 | Redacted |
| Redacted | SA-16154 | Redacted |
| Redacted | SA-16155 | Redacted |
| Redacted | SA-16156 | Redacted |
| Redacted | SA-16157 | Redacted |
| Redacted | SA-16158 | Redacted |
| Redacted | SA-16159 | Redacted |
| Redacted | SA-1616 | Redacted |
| Redacted | SA-16160 | Redacted |
| Redacted | SA-16161 | Redacted |
| Redacted | SA-16162 | Redacted |
| Redacted | SA-16163 | Redacted |
| Redacted | SA-16164 | Redacted |
| Redacted | SA-16165 | Redacted |
| Redacted | SA-16166 | Redacted |
| Redacted | SA-16167 | Redacted |
| Redacted | SA-16168 | Redacted |
| Redacted | SA-16170 | Redacted |
| Redacted | SA-16171 | Redacted |
| Redacted | SA-16172 | Redacted |
| Redacted | SA-16173 | Redacted |
| Redacted | SA-16174 | Redacted |
| Redacted | SA-1621 | Redacted |
| Redacted | SA-1622 | Redacted |
| Redacted | SA-1623 | Redacted |

| Redacted | SA-1626 | Redacted |
|----------|---------|----------|
| Redacted | SA-1628 | Redacted |
| Redacted | SA-16308 | Redacted |
| Redacted | SA-16309 | Redacted |
| Redacted | SA-16310 | Redacted |
| Redacted | SA-16312 | Redacted |
| Redacted | SA-16313 | Redacted |
| Redacted | SA-16314 | Redacted |
| Redacted | SA-16316 | Redacted |
| Redacted | SA-16317 | Redacted |
| Redacted | SA-16318 | Redacted |
| Redacted | SA-16319 | Redacted |
| Redacted | SA-1632 | Redacted |
| Redacted | SA-16320 | Redacted |
| Redacted | SA-16321 | Redacted |
| Redacted | SA-16322 | Redacted |
| Redacted | SA-16323 | Redacted |
| Redacted | SA-16324 | Redacted |
| Redacted | SA-16325 | Redacted |
| Redacted | SA-16326 | Redacted |
| Redacted | SA-16327 | Redacted |
| Redacted | SA-16328 | Redacted |
| Redacted | SA-16329 | Redacted |
| Redacted | SA-1634 | Redacted |
| Redacted | SA-1638 | Redacted |
| Redacted | SA-16382 | Redacted |
| Redacted | SA-16383 | Redacted |
| Redacted | SA-16384 | Redacted |
| Redacted | SA-16387 | Redacted |
| Redacted | SA-16390 | Redacted |
| Redacted | SA-16391 | Redacted |
| Redacted | SA-16392 | Redacted |
| Redacted | SA-16395 | Redacted |
| Redacted | SA-16396 | Redacted |
| Redacted | SA-16397 | Redacted |
| Redacted | SA-16399 | Redacted |
| Redacted | SA-1640 | Redacted |
| Redacted | SA-16400 | Redacted |
| Redacted | SA-16403 | Redacted |
| Redacted | SA-1641 | Redacted |
| Redacted | SA-16428 | Redacted |
| Redacted | SA-16433 | Redacted |
| Redacted | SA-16434 | Redacted |

| Redacted | SA-16435 | Redacted |
|---|---|---|
| Redacted | SA-16437 | Redacted |
| Redacted | SA-16438 | Redacted |
| Redacted | SA-16439 | Redacted |
| Redacted | SA-1644 | Redacted |
| Redacted | SA-16441 | Redacted |
| Redacted | SA-16442 | Redacted |
| Redacted | SA-16445 | Redacted |
| Redacted | SA-16446 | Redacted |
| Redacted | SA-1645 | Redacted |
| Redacted | SA-16450 | Redacted |
| Redacted | SA-16451 | Redacted |
| Redacted | SA-1646 | Redacted |
| Redacted | SA-1648 | Redacted |
| Redacted | SA-16489 | Redacted |
| Redacted | SA-1649 | Redacted |
| Redacted | SA-16490 | Redacted |
| Redacted | SA-16491 | Redacted |
| Redacted | SA-16493 | Redacted |
| Redacted | SA-16495 | Redacted |
| Redacted | SA-16497 | Redacted |
| Redacted | SA-16498 | Redacted |
| Redacted | SA-16499 | Redacted |
| Redacted | SA-1650 | Redacted |
| Redacted | SA-16501 | Redacted |
| Redacted | SA-1651 | Redacted |
| Redacted | SA-16513 | Redacted |
| Redacted | SA-1654 | Redacted |
| Redacted | SA-16544 | Redacted |
| Redacted | SA-16548 | Redacted |
| Redacted | SA-16549 | Redacted |
| Redacted | SA-1655 | Redacted |
| Redacted | SA-16555 | Redacted |
| Redacted | SA-16558 | Redacted |
| Redacted | SA-16559 | Redacted |
| Redacted | SA-16560 | Redacted |
| Redacted | SA-16562 | Redacted |
| Redacted | SA-16564 | Redacted |
| Redacted | SA-16566 | Redacted |
| Redacted | SA-16567 | Redacted |
| Redacted | SA-16572 | Redacted |
| Redacted | SA-16574 | Redacted |
| Redacted | SA-16578 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1658 | Redacted |
| Redacted | SA-16619 | Redacted |
| Redacted | SA-16622 | Redacted |
| Redacted | SA-16626 | Redacted |
| Redacted | SA-16627 | Redacted |
| Redacted | SA-16629 | Redacted |
| Redacted | SA-1663 | Redacted |
| Redacted | SA-16633 | Redacted |
| Redacted | SA-16635 | Redacted |
| Redacted | SA-16636 | Redacted |
| Redacted | SA-16638 | Redacted |
| Redacted | SA-16639 | Redacted |
| Redacted | SA-1664 | Redacted |
| Redacted | SA-16641 | Redacted |
| Redacted | SA-16643 | Redacted |
| Redacted | SA-16644 | Redacted |
| Redacted | SA-16645 | Redacted |
| Redacted | SA-16647 | Redacted |
| Redacted | SA-16648 | Redacted |
| Redacted | SA-16649 | Redacted |
| Redacted | SA-16650 | Redacted |
| Redacted | SA-16651 | Redacted |
| Redacted | SA-16653 | Redacted |
| Redacted | SA-16654 | Redacted |
| Redacted | SA-16655 | Redacted |
| Redacted | SA-16656 | Redacted |
| Redacted | SA-16657 | Redacted |
| Redacted | SA-16658 | Redacted |
| Redacted | SA-16659 | Redacted |
| Redacted | SA-16660 | Redacted |
| Redacted | SA-16662 | Redacted |
| Redacted | SA-16663 | Redacted |
| Redacted | SA-16664 | Redacted |
| Redacted | SA-16669 | Redacted |
| Redacted | SA-1667 | Redacted |
| Redacted | SA-16674 | Redacted |
| Redacted | SA-16675 | Redacted |
| Redacted | SA-16676 | Redacted |
| Redacted | SA-1668 | Redacted |
| Redacted | SA-16683 | Redacted |
| Redacted | SA-16685 | Redacted |
| Redacted | SA-16688 | Redacted |
| Redacted | SA-1669 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-16690 | Redacted |
| Redacted | SA-16692 | Redacted |
| Redacted | SA-16693 | Redacted |
| Redacted | SA-16696 | Redacted |
| Redacted | SA-16709 | Redacted |
| Redacted | SA-16713 | Redacted |
| Redacted | SA-16715 | Redacted |
| Redacted | SA-16719 | Redacted |
| Redacted | SA-16720 | Redacted |
| Redacted | SA-16722 | Redacted |
| Redacted | SA-16723 | Redacted |
| Redacted | SA-16726 | Redacted |
| Redacted | SA-16728 | Redacted |
| Redacted | SA-16729 | Redacted |
| Redacted | SA-16736 | Redacted |
| Redacted | SA-16742 | Redacted |
| Redacted | SA-16745 | Redacted |
| Redacted | SA-16747 | Redacted |
| Redacted | SA-16749 | Redacted |
| Redacted | SA-16757 | Redacted |
| Redacted | SA-16758 | Redacted |
| Redacted | SA-16759 | Redacted |
| Redacted | SA-1676 | Redacted |
| Redacted | SA-16763 | Redacted |
| Redacted | SA-16766 | Redacted |
| Redacted | SA-16774 | Redacted |
| Redacted | SA-1678 | Redacted |
| Redacted | SA-16780 | Redacted |
| Redacted | SA-16783 | Redacted |
| Redacted | SA-16784 | Redacted |
| Redacted | SA-16786 | Redacted |
| Redacted | SA-1679 | Redacted |
| Redacted | SA-16791 | Redacted |
| Redacted | SA-16816 | Redacted |
| Redacted | SA-16824 | Redacted |
| Redacted | SA-1683 | Redacted |
| Redacted | SA-16832 | Redacted |
| Redacted | SA-16833 | Redacted |
| Redacted | SA-16835 | Redacted |
| Redacted | SA-16836 | Redacted |
| Redacted | SA-16838 | Redacted |
| Redacted | SA-16842 | Redacted |
| Redacted | SA-16849 | Redacted |

| Redacted | SA-16853 | Redacted |
|----------|----------|----------|
| Redacted | SA-16854 | Redacted |
| Redacted | SA-16862 | Redacted |
| Redacted | SA-16867 | Redacted |
| Redacted | SA-16876 | Redacted |
| Redacted | SA-1688 | Redacted |
| Redacted | SA-16888 | Redacted |
| Redacted | SA-1689 | Redacted |
| Redacted | SA-16894 | Redacted |
| Redacted | SA-1690 | Redacted |
| Redacted | SA-16903 | Redacted |
| Redacted | SA-1691 | Redacted |
| Redacted | SA-1697 | Redacted |
| Redacted | SA-1713 | Redacted |
| Redacted | SA-1715 | Redacted |
| Redacted | SA-17151 | Redacted |
| Redacted | SA-17159 | Redacted |
| Redacted | SA-17163 | Redacted |
| Redacted | SA-17166 | Redacted |
| Redacted | SA-1717 | Redacted |
| Redacted | SA-17171 | Redacted |
| Redacted | SA-17175 | Redacted |
| Redacted | SA-17177 | Redacted |
| Redacted | SA-17178 | Redacted |
| Redacted | SA-1718 | Redacted |
| Redacted | SA-17180 | Redacted |
| Redacted | SA-17187 | Redacted |
| Redacted | SA-17188 | Redacted |
| Redacted | SA-17189 | Redacted |
| Redacted | SA-17192 | Redacted |
| Redacted | SA-17197 | Redacted |
| Redacted | SA-17199 | Redacted |
| Redacted | SA-17200 | Redacted |
| Redacted | SA-17209 | Redacted |
| Redacted | SA-1721 | Redacted |
| Redacted | SA-1722 | Redacted |
| Redacted | SA-1723 | Redacted |
| Redacted | SA-1724 | Redacted |
| Redacted | SA-1726 | Redacted |
| Redacted | SA-1727 | Redacted |
| Redacted | SA-1728 | Redacted |
| Redacted | SA-1729 | Redacted |
| Redacted | SA-1730 | Redacted |

| Redacted | SA-1731 | Redacted |
|---|---|---|
| Redacted | SA-1732 | Redacted |
| Redacted | SA-1735 | Redacted |
| Redacted | SA-1738 | Redacted |
| Redacted | SA-1739 | Redacted |
| Redacted | SA-1740 | Redacted |
| Redacted | SA-1741 | Redacted |
| Redacted | SA-1743 | Redacted |
| Redacted | SA-1744 | Redacted |
| Redacted | SA-1748 | Redacted |
| Redacted | SA-1750 | Redacted |
| Redacted | SA-1751 | Redacted |
| Redacted | SA-1754 | Redacted |
| Redacted | SA-1761 | Redacted |
| Redacted | SA-1762 | Redacted |
| Redacted | SA-1763 | Redacted |
| Redacted | SA-1764 | Redacted |
| Redacted | SA-1776 | Redacted |
| Redacted | SA-1777 | Redacted |
| Redacted | SA-1779 | Redacted |
| Redacted | SA-1781 | Redacted |
| Redacted | SA-1783 | Redacted |
| Redacted | SA-1788 | Redacted |
| Redacted | SA-1792 | Redacted |
| Redacted | SA-1795 | Redacted |
| Redacted | SA-1797 | Redacted |
| Redacted | SA-1798 | Redacted |
| Redacted | SA-1800 | Redacted |
| Redacted | SA-1802 | Redacted |
| Redacted | SA-18022 | Redacted |
| Redacted | SA-18023 | Redacted |
| Redacted | SA-18024 | Redacted |
| Redacted | SA-18025 | Redacted |
| Redacted | SA-1803 | Redacted |
| Redacted | SA-18039 | Redacted |
| Redacted | SA-1804 | Redacted |
| Redacted | SA-18047 | Redacted |
| Redacted | SA-18049 | Redacted |
| Redacted | SA-1805 | Redacted |
| Redacted | SA-18050 | Redacted |
| Redacted | SA-18053 | Redacted |
| Redacted | SA-18056 | Redacted |
| Redacted | SA-18058 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1806 | Redacted |
| Redacted | SA-18062 | Redacted |
| Redacted | SA-18065 | Redacted |
| Redacted | SA-18068 | Redacted |
| Redacted | SA-18073 | Redacted |
| Redacted | SA-18075 | Redacted |
| Redacted | SA-18076 | Redacted |
| Redacted | SA-18082 | Redacted |
| Redacted | SA-18083 | Redacted |
| Redacted | SA-18084 | Redacted |
| Redacted | SA-1809 | Redacted |
| Redacted | SA-18092 | Redacted |
| Redacted | SA-18107 | Redacted |
| Redacted | SA-1811 | Redacted |
| Redacted | SA-18121 | Redacted |
| Redacted | SA-18126 | Redacted |
| Redacted | SA-18127 | Redacted |
| Redacted | SA-18128 | Redacted |
| Redacted | SA-1813 | Redacted |
| Redacted | SA-18143 | Redacted |
| Redacted | SA-18145 | Redacted |
| Redacted | SA-18146 | Redacted |
| Redacted | SA-1815 | Redacted |
| Redacted | SA-18153 | Redacted |
| Redacted | SA-18156 | Redacted |
| Redacted | SA-18157 | Redacted |
| Redacted | SA-18159 | Redacted |
| Redacted | SA-18165 | Redacted |
| Redacted | SA-18167 | Redacted |
| Redacted | SA-18169 | Redacted |
| Redacted | SA-1817 | Redacted |
| Redacted | SA-1818 | Redacted |
| Redacted | SA-18183 | Redacted |
| Redacted | SA-18184 | Redacted |
| Redacted | SA-18187 | Redacted |
| Redacted | SA-18191 | Redacted |
| Redacted | SA-18193 | Redacted |
| Redacted | SA-18198 | Redacted |
| Redacted | SA-18199 | Redacted |
| Redacted | SA-18203 | Redacted |
| Redacted | SA-18206 | Redacted |
| Redacted | SA-1821 | Redacted |
| Redacted | SA-18214 | Redacted |

| Redacted | SA-18218 | Redacted |
|---|---|---|
| Redacted | SA-18219 | Redacted |
| Redacted | SA-1822 | Redacted |
| Redacted | SA-18225 | Redacted |
| Redacted | SA-18228 | Redacted |
| Redacted | SA-18231 | Redacted |
| Redacted | SA-18232 | Redacted |
| Redacted | SA-18233 | Redacted |
| Redacted | SA-18242 | Redacted |
| Redacted | SA-1825 | Redacted |
| Redacted | SA-18250 | Redacted |
| Redacted | SA-18251 | Redacted |
| Redacted | SA-18252 | Redacted |
| Redacted | SA-18257 | Redacted |
| Redacted | SA-18259 | Redacted |
| Redacted | SA-1826 | Redacted |
| Redacted | SA-18264 | Redacted |
| Redacted | SA-18270 | Redacted |
| Redacted | SA-18276 | Redacted |
| Redacted | SA-18280 | Redacted |
| Redacted | SA-18284 | Redacted |
| Redacted | SA-18288 | Redacted |
| Redacted | SA-1829 | Redacted |
| Redacted | SA-18300 | Redacted |
| Redacted | SA-18301 | Redacted |
| Redacted | SA-18303 | Redacted |
| Redacted | SA-18304 | Redacted |
| Redacted | SA-18305 | Redacted |
| Redacted | SA-18308 | Redacted |
| Redacted | SA-18309 | Redacted |
| Redacted | SA-1831 | Redacted |
| Redacted | SA-18314 | Redacted |
| Redacted | SA-18319 | Redacted |
| Redacted | SA-18322 | Redacted |
| Redacted | SA-18326 | Redacted |
| Redacted | SA-18328 | Redacted |
| Redacted | SA-18330 | Redacted |
| Redacted | SA-18332 | Redacted |
| Redacted | SA-18334 | Redacted |
| Redacted | SA-18336 | Redacted |
| Redacted | SA-18346 | Redacted |
| Redacted | SA-18348 | Redacted |
| Redacted | SA-1835 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-1838 | Redacted |
| Redacted | SA-1839 | Redacted |
| Redacted | SA-1841 | Redacted |
| Redacted | SA-1842 | Redacted |
| Redacted | SA-1843 | Redacted |
| Redacted | SA-1845 | Redacted |
| Redacted | SA-18459 | Redacted |
| Redacted | SA-1847 | Redacted |
| Redacted | SA-18481 | Redacted |
| Redacted | SA-18482 | Redacted |
| Redacted | SA-18483 | Redacted |
| Redacted | SA-18485 | Redacted |
| Redacted | SA-18486 | Redacted |
| Redacted | SA-18487 | Redacted |
| Redacted | SA-18488 | Redacted |
| Redacted | SA-1849 | Redacted |
| Redacted | SA-18493 | Redacted |
| Redacted | SA-18494 | Redacted |
| Redacted | SA-18499 | Redacted |
| Redacted | SA-18500 | Redacted |
| Redacted | SA-18500 | Redacted |
| Redacted | SA-18501 | Redacted |
| Redacted | SA-18504 | Redacted |
| Redacted | SA-18506 | Redacted |
| Redacted | SA-18509 | Redacted |
| Redacted | SA-18519 | Redacted |
| Redacted | SA-18520 | Redacted |
| Redacted | SA-18528 | Redacted |
| Redacted | SA-18529 | Redacted |
| Redacted | SA-18531 | Redacted |
| Redacted | SA-18532 | Redacted |
| Redacted | SA-18536 | Redacted |
| Redacted | SA-18537 | Redacted |
| Redacted | SA-1854 | Redacted |
| Redacted | SA-18541 | Redacted |
| Redacted | SA-18542 | Redacted |
| Redacted | SA-18546 | Redacted |
| Redacted | SA-18550 | Redacted |
| Redacted | SA-18553 | Redacted |
| Redacted | SA-18557 | Redacted |
| Redacted | SA-18558 | Redacted |
| Redacted | SA-18560 | Redacted |
| Redacted | SA-18566 | Redacted |

| Redacted | SA-1857 | Redacted |
|----------|---------|----------|
| Redacted | SA-18573 | Redacted |
| Redacted | SA-18577 | Redacted |
| Redacted | SA-1858 | Redacted |
| Redacted | SA-18585 | Redacted |
| Redacted | SA-18586 | Redacted |
| Redacted | SA-18587 | Redacted |
| Redacted | SA-18594 | Redacted |
| Redacted | SA-1860 | Redacted |
| Redacted | SA-1863 | Redacted |
| Redacted | SA-1865 | Redacted |
| Redacted | SA-1866 | Redacted |
| Redacted | SA-1869 | Redacted |
| Redacted | SA-1870 | Redacted |
| Redacted | SA-1871 | Redacted |
| Redacted | SA-1872 | Redacted |
| Redacted | SA-1873 | Redacted |
| Redacted | SA-1874 | Redacted |
| Redacted | SA-1875 | Redacted |
| Redacted | SA-1876 | Redacted |
| Redacted | SA-1877 | Redacted |
| Redacted | SA-1879 | Redacted |
| Redacted | SA-1880 | Redacted |
| Redacted | SA-1881 | Redacted |
| Redacted | SA-1882 | Redacted |
| Redacted | SA-1883 | Redacted |
| Redacted | SA-1885 | Redacted |
| Redacted | SA-1886 | Redacted |
| Redacted | SA-1888 | Redacted |
| Redacted | SA-1890 | Redacted |
| Redacted | SA-1891 | Redacted |
| Redacted | SA-1892 | Redacted |
| Redacted | SA-1893 | Redacted |
| Redacted | SA-1894 | Redacted |
| Redacted | SA-1895 | Redacted |
| Redacted | SA-1896 | Redacted |
| Redacted | SA-1898 | Redacted |
| Redacted | SA-18983 | Redacted |
| Redacted | SA-18989 | Redacted |
| Redacted | SA-1899 | Redacted |
| Redacted | SA-18995 | Redacted |
| Redacted | SA-1900 | Redacted |
| Redacted | SA-19001 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-19008 | Redacted |
| Redacted | SA-19010 | Redacted |
| Redacted | SA-19018 | Redacted |
| Redacted | SA-1902 | Redacted |
| Redacted | SA-19020 | Redacted |
| Redacted | SA-19023 | Redacted |
| Redacted | SA-19026 | Redacted |
| Redacted | SA-19027 | Redacted |
| Redacted | SA-19028 | Redacted |
| Redacted | SA-1903 | Redacted |
| Redacted | SA-19030 | Redacted |
| Redacted | SA-19031 | Redacted |
| Redacted | SA-19034 | Redacted |
| Redacted | SA-19035 | Redacted |
| Redacted | SA-19036 | Redacted |
| Redacted | SA-19038 | Redacted |
| Redacted | SA-19039 | Redacted |
| Redacted | SA-1904 | Redacted |
| Redacted | SA-19041 | Redacted |
| Redacted | SA-19048 | Redacted |
| Redacted | SA-19049 | Redacted |
| Redacted | SA-1905 | Redacted |
| Redacted | SA-19052 | Redacted |
| Redacted | SA-19057 | Redacted |
| Redacted | SA-19058 | Redacted |
| Redacted | SA-1906 | Redacted |
| Redacted | SA-19062 | Redacted |
| Redacted | SA-19068 | Redacted |
| Redacted | SA-1907 | Redacted |
| Redacted | SA-19072 | Redacted |
| Redacted | SA-19073 | Redacted |
| Redacted | SA-19076 | Redacted |
| Redacted | SA-19077 | Redacted |
| Redacted | SA-1908 | Redacted |
| Redacted | SA-19082 | Redacted |
| Redacted | SA-1909 | Redacted |
| Redacted | SA-1910 | Redacted |
| Redacted | SA-1911 | Redacted |
| Redacted | SA-19113 | Redacted |
| Redacted | SA-19115 | Redacted |
| Redacted | SA-19116 | Redacted |
| Redacted | SA-1912 | Redacted |
| Redacted | SA-19120 | Redacted |

| Redacted | SA-19121 | Redacted |
|----------|----------|----------|
| Redacted | SA-19123 | Redacted |
| Redacted | SA-19124 | Redacted |
| Redacted | SA-19125 | Redacted |
| Redacted | SA-19127 | Redacted |
| Redacted | SA-19131 | Redacted |
| Redacted | SA-19132 | Redacted |
| Redacted | SA-19135 | Redacted |
| Redacted | SA-19137 | Redacted |
| Redacted | SA-19143 | Redacted |
| Redacted | SA-1915 | Redacted |
| Redacted | SA-19151 | Redacted |
| Redacted | SA-19152 | Redacted |
| Redacted | SA-19153 | Redacted |
| Redacted | SA-19157 | Redacted |
| Redacted | SA-19158 | Redacted |
| Redacted | SA-1916 | Redacted |
| Redacted | SA-19161 | Redacted |
| Redacted | SA-19162 | Redacted |
| Redacted | SA-19167 | Redacted |
| Redacted | SA-1917 | Redacted |
| Redacted | SA-19170 | Redacted |
| Redacted | SA-19172 | Redacted |
| Redacted | SA-19173 | Redacted |
| Redacted | SA-19174 | Redacted |
| Redacted | SA-19176 | Redacted |
| Redacted | SA-19177 | Redacted |
| Redacted | SA-19178 | Redacted |
| Redacted | SA-1918 | Redacted |
| Redacted | SA-19182 | Redacted |
| Redacted | SA-19183 | Redacted |
| Redacted | SA-1919 | Redacted |
| Redacted | SA-19198 | Redacted |
| Redacted | SA-1920 | Redacted |
| Redacted | SA-19201 | Redacted |
| Redacted | SA-1921 | Redacted |
| Redacted | SA-19213 | Redacted |
| Redacted | SA-19214 | Redacted |
| Redacted | SA-19216 | Redacted |
| Redacted | SA-1922 | Redacted |
| Redacted | SA-19220 | Redacted |
| Redacted | SA-19222 | Redacted |
| Redacted | SA-19227 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-19228 | Redacted |
| Redacted | SA-1923 | Redacted |
| Redacted | SA-19235 | Redacted |
| Redacted | SA-19237 | Redacted |
| Redacted | SA-19239 | Redacted |
| Redacted | SA-1924 | Redacted |
| Redacted | SA-19240 | Redacted |
| Redacted | SA-19246 | Redacted |
| Redacted | SA-19249 | Redacted |
| Redacted | SA-1925 | Redacted |
| Redacted | SA-19256 | Redacted |
| Redacted | SA-19257 | Redacted |
| Redacted | SA-19258 | Redacted |
| Redacted | SA-1926 | Redacted |
| Redacted | SA-1927 | Redacted |
| Redacted | SA-1928 | Redacted |
| Redacted | SA-1929 | Redacted |
| Redacted | SA-19293 | Redacted |
| Redacted | SA-1930 | Redacted |
| Redacted | SA-1931 | Redacted |
| Redacted | SA-1932 | Redacted |
| Redacted | SA-1933 | Redacted |
| Redacted | SA-1934 | Redacted |
| Redacted | SA-1935 | Redacted |
| Redacted | SA-1936 | Redacted |
| Redacted | SA-1937 | Redacted |
| Redacted | SA-1938 | Redacted |
| Redacted | SA-1939 | Redacted |
| Redacted | SA-1940 | Redacted |
| Redacted | SA-1941 | Redacted |
| Redacted | SA-1942 | Redacted |
| Redacted | SA-1943 | Redacted |
| Redacted | SA-19445 | Redacted |
| Redacted | SA-19448 | Redacted |
| Redacted | SA-19449 | Redacted |
| Redacted | SA-1945 | Redacted |
| Redacted | SA-19451 | Redacted |
| Redacted | SA-19452 | Redacted |
| Redacted | SA-19453 | Redacted |
| Redacted | SA-19459 | Redacted |
| Redacted | SA-1946 | Redacted |
| Redacted | SA-19462 | Redacted |
| Redacted | SA-19467 | Redacted |

| Redacted | SA-19473 | Redacted |
|----------|----------|----------|
| Redacted | SA-19476 | Redacted |
| Redacted | SA-19479 | Redacted |
| Redacted | SA-1948 | Redacted |
| Redacted | SA-19480 | Redacted |
| Redacted | SA-19483 | Redacted |
| Redacted | SA-19486 | Redacted |
| Redacted | SA-19488 | Redacted |
| Redacted | SA-19490 | Redacted |
| Redacted | SA-1950 | Redacted |
| Redacted | SA-19500 | Redacted |
| Redacted | SA-1951 | Redacted |
| Redacted | SA-1952 | Redacted |
| Redacted | SA-1954 | Redacted |
| Redacted | SA-1955 | Redacted |
| Redacted | SA-19560 | Redacted |
| Redacted | SA-19574 | Redacted |
| Redacted | SA-19576 | Redacted |
| Redacted | SA-1958 | Redacted |
| Redacted | SA-19583 | Redacted |
| Redacted | SA-1959 | Redacted |
| Redacted | SA-19599 | Redacted |
| Redacted | SA-19603 | Redacted |
| Redacted | SA-1961 | Redacted |
| Redacted | SA-19617 | Redacted |
| Redacted | SA-19619 | Redacted |
| Redacted | SA-19621 | Redacted |
| Redacted | SA-19622 | Redacted |
| Redacted | SA-19626 | Redacted |
| Redacted | SA-19629 | Redacted |
| Redacted | SA-1963 | Redacted |
| Redacted | SA-19630 | Redacted |
| Redacted | SA-19633 | Redacted |
| Redacted | SA-19635 | Redacted |
| Redacted | SA-19637 | Redacted |
| Redacted | SA-1964 | Redacted |
| Redacted | SA-19642 | Redacted |
| Redacted | SA-19644 | Redacted |
| Redacted | SA-19647 | Redacted |
| Redacted | SA-19649 | Redacted |
| Redacted | SA-19650 | Redacted |
| Redacted | SA-19652 | Redacted |
| Redacted | SA-19654 | Redacted |

| Redacted | SA-19657 | Redacted |
|----------|----------|----------|
| Redacted | SA-19659 | Redacted |
| Redacted | SA-1966 | Redacted |
| Redacted | SA-19663 | Redacted |
| Redacted | SA-19664 | Redacted |
| Redacted | SA-19665 | Redacted |
| Redacted | SA-19667 | Redacted |
| Redacted | SA-19668 | Redacted |
| Redacted | SA-1967 | Redacted |
| Redacted | SA-19671 | Redacted |
| Redacted | SA-19672 | Redacted |
| Redacted | SA-19674 | Redacted |
| Redacted | SA-19676 | Redacted |
| Redacted | SA-19678 | Redacted |
| Redacted | SA-1968 | Redacted |
| Redacted | SA-19682 | Redacted |
| Redacted | SA-19683 | Redacted |
| Redacted | SA-19687 | Redacted |
| Redacted | SA-1969 | Redacted |
| Redacted | SA-19692 | Redacted |
| Redacted | SA-19694 | Redacted |
| Redacted | SA-1970 | Redacted |
| Redacted | SA-1971 | Redacted |
| Redacted | SA-19710 | Redacted |
| Redacted | SA-19717 | Redacted |
| Redacted | SA-1972 | Redacted |
| Redacted | SA-1973 | Redacted |
| Redacted | SA-1974 | Redacted |
| Redacted | SA-1991 | Redacted |
| Redacted | SA-1998 | Redacted |
| Redacted | SA-2001 | Redacted |
| Redacted | SA-2002 | Redacted |
| Redacted | SA-2005 | Redacted |
| Redacted | SA-2006 | Redacted |
| Redacted | SA-2007 | Redacted |
| Redacted | SA-2008 | Redacted |
| Redacted | SA-2013 | Redacted |
| Redacted | SA-2015 | Redacted |
| Redacted | SA-2017 | Redacted |
| Redacted | SA-2018 | Redacted |
| Redacted | SA-2022 | Redacted |
| Redacted | SA-2024 | Redacted |
| Redacted | SA-2025 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-2027 | Redacted |
| Redacted | SA-2035 | Redacted |
| Redacted | SA-2039 | Redacted |
| Redacted | SA-2042 | Redacted |
| Redacted | SA-2044 | Redacted |
| Redacted | SA-2045 | Redacted |
| Redacted | SA-2050 | Redacted |
| Redacted | SA-2051 | Redacted |
| Redacted | SA-2053 | Redacted |
| Redacted | SA-20540 | Redacted |
| Redacted | SA-20553 | Redacted |
| Redacted | SA-20564 | Redacted |
| Redacted | SA-20569 | Redacted |
| Redacted | SA-20575 | Redacted |
| Redacted | SA-2058 | Redacted |
| Redacted | SA-20583 | Redacted |
| Redacted | SA-2061 | Redacted |
| Redacted | SA-2067 | Redacted |
| Redacted | SA-2068 | Redacted |
| Redacted | SA-2069 | Redacted |
| Redacted | SA-207 | Redacted |
| Redacted | SA-2071 | Redacted |
| Redacted | SA-2072 | Redacted |
| Redacted | SA-2073 | Redacted |
| Redacted | SA-2077 | Redacted |
| Redacted | SA-2078 | Redacted |
| Redacted | SA-208 | Redacted |
| Redacted | SA-2080 | Redacted |
| Redacted | SA-20846 | Redacted |
| Redacted | SA-2089 | Redacted |
| Redacted | SA-209 | Redacted |
| Redacted | SA-2091 | Redacted |
| Redacted | SA-2094 | Redacted |
| Redacted | SA-2095 | Redacted |
| Redacted | SA-210 | Redacted |
| Redacted | SA-21027 | Redacted |
| Redacted | SA-2105 | Redacted |
| Redacted | SA-2107 | Redacted |
| Redacted | SA-21079 | Redacted |
| Redacted | SA-21085 | Redacted |
| Redacted | SA-21099 | Redacted |
| Redacted | SA-211 | Redacted |
| Redacted | SA-21107 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-21111 | Redacted |
| Redacted | SA-2114 | Redacted |
| Redacted | SA-21142 | Redacted |
| Redacted | SA-21154 | Redacted |
| Redacted | SA-21155 | Redacted |
| Redacted | SA-21156 | Redacted |
| Redacted | SA-21157 | Redacted |
| Redacted | SA-21160 | Redacted |
| Redacted | SA-21168 | Redacted |
| Redacted | SA-21172 | Redacted |
| Redacted | SA-2118 | Redacted |
| Redacted | SA-21182 | Redacted |
| Redacted | SA-21184 | Redacted |
| Redacted | SA-21194 | Redacted |
| Redacted | SA-21196 | Redacted |
| Redacted | SA-21197 | Redacted |
| Redacted | SA-21198 | Redacted |
| Redacted | SA-212 | Redacted |
| Redacted | SA-21200 | Redacted |
| Redacted | SA-21203 | Redacted |
| Redacted | SA-21205 | Redacted |
| Redacted | SA-21209 | Redacted |
| Redacted | SA-2121 | Redacted |
| Redacted | SA-21214 | Redacted |
| Redacted | SA-21216 | Redacted |
| Redacted | SA-2123 | Redacted |
| Redacted | SA-21234 | Redacted |
| Redacted | SA-21239 | Redacted |
| Redacted | SA-2124 | Redacted |
| Redacted | SA-21243 | Redacted |
| Redacted | SA-21252 | Redacted |
| Redacted | SA-21260 | Redacted |
| Redacted | SA-21267 | Redacted |
| Redacted | SA-21271 | Redacted |
| Redacted | SA-2128 | Redacted |
| Redacted | SA-21283 | Redacted |
| Redacted | SA-2129 | Redacted |
| Redacted | SA-213 | Redacted |
| Redacted | SA-2133 | Redacted |
| Redacted | SA-2135 | Redacted |
| Redacted | SA-2137 | Redacted |
| Redacted | SA-2139 | Redacted |
| Redacted | SA-214 | Redacted |

| Redacted | SA-2141 | Redacted |
|---|---|---|
| Redacted | SA-2144 | Redacted |
| Redacted | SA-2149 | Redacted |
| Redacted | SA-215 | Redacted |
| Redacted | SA-2152 | Redacted |
| Redacted | SA-216 | Redacted |
| Redacted | SA-2171 | Redacted |
| Redacted | SA-2172 | Redacted |
| Redacted | SA-2174 | Redacted |
| Redacted | SA-2178 | Redacted |
| Redacted | SA-2179 | Redacted |
| Redacted | SA-2180 | Redacted |
| Redacted | SA-2181 | Redacted |
| Redacted | SA-2182 | Redacted |
| Redacted | SA-2183 | Redacted |
| Redacted | SA-2186 | Redacted |
| Redacted | SA-2187 | Redacted |
| Redacted | SA-2188 | Redacted |
| Redacted | SA-2193 | Redacted |
| Redacted | SA-2195 | Redacted |
| Redacted | SA-2196 | Redacted |
| Redacted | SA-2197 | Redacted |
| Redacted | SA-2199 | Redacted |
| Redacted | SA-21997 | Redacted |
| Redacted | SA-21998 | Redacted |
| Redacted | SA-22000 | Redacted |
| Redacted | SA-22001 | Redacted |
| Redacted | SA-22002 | Redacted |
| Redacted | SA-22004 | Redacted |
| Redacted | SA-22005 | Redacted |
| Redacted | SA-22006 | Redacted |
| Redacted | SA-22008 | Redacted |
| Redacted | SA-22009 | Redacted |
| Redacted | SA-22011 | Redacted |
| Redacted | SA-22012 | Redacted |
| Redacted | SA-22013 | Redacted |
| Redacted | SA-22014 | Redacted |
| Redacted | SA-22015 | Redacted |
| Redacted | SA-22016 | Redacted |
| Redacted | SA-22017 | Redacted |
| Redacted | SA-22018 | Redacted |
| Redacted | SA-22019 | Redacted |
| Redacted | SA-2202 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-22020 | Redacted |
| Redacted | SA-22023 | Redacted |
| Redacted | SA-22025 | Redacted |
| Redacted | SA-2206 | Redacted |
| Redacted | SA-2208 | Redacted |
| Redacted | SA-2212 | Redacted |
| Redacted | SA-2213 | Redacted |
| Redacted | SA-22179 | Redacted |
| Redacted | SA-22183 | Redacted |
| Redacted | SA-22190 | Redacted |
| Redacted | SA-22194 | Redacted |
| Redacted | SA-22196 | Redacted |
| Redacted | SA-22200 | Redacted |
| Redacted | SA-22205 | Redacted |
| Redacted | SA-22207 | Redacted |
| Redacted | SA-22209 | Redacted |
| Redacted | SA-22212 | Redacted |
| Redacted | SA-22213 | Redacted |
| Redacted | SA-22214 | Redacted |
| Redacted | SA-22215 | Redacted |
| Redacted | SA-22216 | Redacted |
| Redacted | SA-22217 | Redacted |
| Redacted | SA-22218 | Redacted |
| Redacted | SA-22220 | Redacted |
| Redacted | SA-22221 | Redacted |
| Redacted | SA-22226 | Redacted |
| Redacted | SA-22227 | Redacted |
| Redacted | SA-22232 | Redacted |
| Redacted | SA-22236 | Redacted |
| Redacted | SA-22248 | Redacted |
| Redacted | SA-22252 | Redacted |
| Redacted | SA-2260 | Redacted |
| Redacted | SA-2262 | Redacted |
| Redacted | SA-2265 | Redacted |
| Redacted | SA-2274 | Redacted |
| Redacted | SA-22748 | Redacted |
| Redacted | SA-22750 | Redacted |
| Redacted | SA-22752 | Redacted |
| Redacted | SA-22753 | Redacted |
| Redacted | SA-22754 | Redacted |
| Redacted | SA-22755 | Redacted |
| Redacted | SA-22756 | Redacted |
| Redacted | SA-22757 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-22760 | Redacted |
| Redacted | SA-22761 | Redacted |
| Redacted | SA-22762 | Redacted |
| Redacted | SA-22763 | Redacted |
| Redacted | SA-22764 | Redacted |
| Redacted | SA-2277 | Redacted |
| Redacted | SA-22797 | Redacted |
| Redacted | SA-22798 | Redacted |
| Redacted | SA-22800 | Redacted |
| Redacted | SA-22801 | Redacted |
| Redacted | SA-22802 | Redacted |
| Redacted | SA-22803 | Redacted |
| Redacted | SA-22804 | Redacted |
| Redacted | SA-22807 | Redacted |
| Redacted | SA-22808 | Redacted |
| Redacted | SA-22812 | Redacted |
| Redacted | SA-2283 | Redacted |
| Redacted | SA-22884 | Redacted |
| Redacted | SA-22887 | Redacted |
| Redacted | SA-2290 | Redacted |
| Redacted | SA-22900 | Redacted |
| Redacted | SA-22905 | Redacted |
| Redacted | SA-22906 | Redacted |
| Redacted | SA-22907 | Redacted |
| Redacted | SA-22908 | Redacted |
| Redacted | SA-22909 | Redacted |
| Redacted | SA-22910 | Redacted |
| Redacted | SA-22911 | Redacted |
| Redacted | SA-22912 | Redacted |
| Redacted | SA-22913 | Redacted |
| Redacted | SA-22914 | Redacted |
| Redacted | SA-22915 | Redacted |
| Redacted | SA-2293 | Redacted |
| Redacted | SA-2308 | Redacted |
| Redacted | SA-2310 | Redacted |
| Redacted | SA-2311 | Redacted |
| Redacted | SA-2313 | Redacted |
| Redacted | SA-2314 | Redacted |
| Redacted | SA-2321 | Redacted |
| Redacted | SA-2323 | Redacted |
| Redacted | SA-2324 | Redacted |
| Redacted | SA-2327 | Redacted |
| Redacted | SA-2330 | Redacted |

| Redacted | SA-2335 | Redacted |
|---|---|---|
| Redacted | SA-2350 | Redacted |
| Redacted | SA-23529 | Redacted |
| Redacted | SA-23531 | Redacted |
| Redacted | SA-23532 | Redacted |
| Redacted | SA-23534 | Redacted |
| Redacted | SA-23535 | Redacted |
| Redacted | SA-23536 | Redacted |
| Redacted | SA-23538 | Redacted |
| Redacted | SA-23541 | Redacted |
| Redacted | SA-23542 | Redacted |
| Redacted | SA-23543 | Redacted |
| Redacted | SA-23545 | Redacted |
| Redacted | SA-23546 | Redacted |
| Redacted | SA-23551 | Redacted |
| Redacted | SA-23552 | Redacted |
| Redacted | SA-23553 | Redacted |
| Redacted | SA-23554 | Redacted |
| Redacted | SA-2356 | Redacted |
| Redacted | SA-23562 | Redacted |
| Redacted | SA-23564 | Redacted |
| Redacted | SA-23565 | Redacted |
| Redacted | SA-23568 | Redacted |
| Redacted | SA-23569 | Redacted |
| Redacted | SA-23572 | Redacted |
| Redacted | SA-23623 | Redacted |
| Redacted | SA-23629 | Redacted |
| Redacted | SA-23631 | Redacted |
| Redacted | SA-23638 | Redacted |
| Redacted | SA-23641 | Redacted |
| Redacted | SA-2365 | Redacted |
| Redacted | SA-23653 | Redacted |
| Redacted | SA-23655 | Redacted |
| Redacted | SA-23656 | Redacted |
| Redacted | SA-23657 | Redacted |
| Redacted | SA-23658 | Redacted |
| Redacted | SA-2366 | Redacted |
| Redacted | SA-23669 | Redacted |
| Redacted | SA-23670 | Redacted |
| Redacted | SA-23672 | Redacted |
| Redacted | SA-2368 | Redacted |
| Redacted | SA-23680 | Redacted |
| Redacted | SA-23682 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-23683 | Redacted |
| Redacted | SA-23685 | Redacted |
| Redacted | SA-23690 | Redacted |
| Redacted | SA-23691 | Redacted |
| Redacted | SA-23692 | Redacted |
| Redacted | SA-23693 | Redacted |
| Redacted | SA-23695 | Redacted |
| Redacted | SA-23697 | Redacted |
| Redacted | SA-23699 | Redacted |
| Redacted | SA-23701 | Redacted |
| Redacted | SA-23710 | Redacted |
| Redacted | SA-23712 | Redacted |
| Redacted | SA-2372 | Redacted |
| Redacted | SA-23723 | Redacted |
| Redacted | SA-2374 | Redacted |
| Redacted | SA-23746 | Redacted |
| Redacted | SA-23750 | Redacted |
| Redacted | SA-23751 | Redacted |
| Redacted | SA-23753 | Redacted |
| Redacted | SA-23759 | Redacted |
| Redacted | SA-23760 | Redacted |
| Redacted | SA-23761 | Redacted |
| Redacted | SA-23763 | Redacted |
| Redacted | SA-23766 | Redacted |
| Redacted | SA-23767 | Redacted |
| Redacted | SA-23768 | Redacted |
| Redacted | SA-23769 | Redacted |
| Redacted | SA-23771 | Redacted |
| Redacted | SA-23772 | Redacted |
| Redacted | SA-23776 | Redacted |
| Redacted | SA-23778 | Redacted |
| Redacted | SA-23779 | Redacted |
| Redacted | SA-23780 | Redacted |
| Redacted | SA-23781 | Redacted |
| Redacted | SA-23782 | Redacted |
| Redacted | SA-23785 | Redacted |
| Redacted | SA-23786 | Redacted |
| Redacted | SA-23787 | Redacted |
| Redacted | SA-23789 | Redacted |
| Redacted | SA-2379 | Redacted |
| Redacted | SA-23790 | Redacted |
| Redacted | SA-23791 | Redacted |
| Redacted | SA-23797 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-23798 | Redacted |
| Redacted | SA-23799 | Redacted |
| Redacted | SA-2380 | Redacted |
| Redacted | SA-23800 | Redacted |
| Redacted | SA-23801 | Redacted |
| Redacted | SA-23803 | Redacted |
| Redacted | SA-23807 | Redacted |
| Redacted | SA-23808 | Redacted |
| Redacted | SA-23815 | Redacted |
| Redacted | SA-23820 | Redacted |
| Redacted | SA-23821 | Redacted |
| Redacted | SA-23822 | Redacted |
| Redacted | SA-23825 | Redacted |
| Redacted | SA-23828 | Redacted |
| Redacted | SA-23831 | Redacted |
| Redacted | SA-23833 | Redacted |
| Redacted | SA-23834 | Redacted |
| Redacted | SA-23835 | Redacted |
| Redacted | SA-23837 | Redacted |
| Redacted | SA-23838 | Redacted |
| Redacted | SA-23841 | Redacted |
| Redacted | SA-23842 | Redacted |
| Redacted | SA-23843 | Redacted |
| Redacted | SA-23845 | Redacted |
| Redacted | SA-23846 | Redacted |
| Redacted | SA-2385 | Redacted |
| Redacted | SA-23855 | Redacted |
| Redacted | SA-23861 | Redacted |
| Redacted | SA-23863 | Redacted |
| Redacted | SA-23864 | Redacted |
| Redacted | SA-23865 | Redacted |
| Redacted | SA-23866 | Redacted |
| Redacted | SA-23868 | Redacted |
| Redacted | SA-23870 | Redacted |
| Redacted | SA-23873 | Redacted |
| Redacted | SA-2388 | Redacted |
| Redacted | SA-23881 | Redacted |
| Redacted | SA-2390 | Redacted |
| Redacted | SA-2398 | Redacted |
| Redacted | SA-2399 | Redacted |
| Redacted | SA-2401 | Redacted |
| Redacted | SA-2402 | Redacted |
| Redacted | SA-2405 | Redacted |

| Redacted | SA-2408 | Redacted |
|----------|---------|----------|
| Redacted | SA-2414 | Redacted |
| Redacted | SA-2415 | Redacted |
| Redacted | SA-2420 | Redacted |
| Redacted | SA-2421 | Redacted |
| Redacted | SA-2422 | Redacted |
| Redacted | SA-2423 | Redacted |
| Redacted | SA-2424 | Redacted |
| Redacted | SA-2426 | Redacted |
| Redacted | SA-2427 | Redacted |
| Redacted | SA-2430 | Redacted |
| Redacted | SA-24310 | Redacted |
| Redacted | SA-24312 | Redacted |
| Redacted | SA-24315 | Redacted |
| Redacted | SA-24323 | Redacted |
| Redacted | SA-24324 | Redacted |
| Redacted | SA-24326 | Redacted |
| Redacted | SA-24331 | Redacted |
| Redacted | SA-24334 | Redacted |
| Redacted | SA-24337 | Redacted |
| Redacted | SA-2434 | Redacted |
| Redacted | SA-24341 | Redacted |
| Redacted | SA-24342 | Redacted |
| Redacted | SA-24343 | Redacted |
| Redacted | SA-24344 | Redacted |
| Redacted | SA-24346 | Redacted |
| Redacted | SA-24349 | Redacted |
| Redacted | SA-24351 | Redacted |
| Redacted | SA-24352 | Redacted |
| Redacted | SA-24354 | Redacted |
| Redacted | SA-24355 | Redacted |
| Redacted | SA-24359 | Redacted |
| Redacted | SA-2436 | Redacted |
| Redacted | SA-24360 | Redacted |
| Redacted | SA-24364 | Redacted |
| Redacted | SA-24370 | Redacted |
| Redacted | SA-24372 | Redacted |
| Redacted | SA-24375 | Redacted |
| Redacted | SA-24376 | Redacted |
| Redacted | SA-24378 | Redacted |
| Redacted | SA-2438 | Redacted |
| Redacted | SA-24380 | Redacted |
| Redacted | SA-24381 | Redacted |

| Redacted | SA-24383 | Redacted |
|----------|----------|----------|
| Redacted | SA-2439 | Redacted |
| Redacted | SA-24390 | Redacted |
| Redacted | SA-24392 | Redacted |
| Redacted | SA-24398 | Redacted |
| Redacted | SA-2440 | Redacted |
| Redacted | SA-24400 | Redacted |
| Redacted | SA-24401 | Redacted |
| Redacted | SA-24407 | Redacted |
| Redacted | SA-2441 | Redacted |
| Redacted | SA-24418 | Redacted |
| Redacted | SA-2442 | Redacted |
| Redacted | SA-24423 | Redacted |
| Redacted | SA-2443 | Redacted |
| Redacted | SA-24430 | Redacted |
| Redacted | SA-2445 | Redacted |
| Redacted | SA-2446 | Redacted |
| Redacted | SA-2448 | Redacted |
| Redacted | SA-2449 | Redacted |
| Redacted | SA-24500 | Redacted |
| Redacted | SA-24501 | Redacted |
| Redacted | SA-24502 | Redacted |
| Redacted | SA-24503 | Redacted |
| Redacted | SA-24506 | Redacted |
| Redacted | SA-24508 | Redacted |
| Redacted | SA-24509 | Redacted |
| Redacted | SA-2451 | Redacted |
| Redacted | SA-24511 | Redacted |
| Redacted | SA-24512 | Redacted |
| Redacted | SA-24514 | Redacted |
| Redacted | SA-24516 | Redacted |
| Redacted | SA-24517 | Redacted |
| Redacted | SA-24518 | Redacted |
| Redacted | SA-24519 | Redacted |
| Redacted | SA-24520 | Redacted |
| Redacted | SA-24521 | Redacted |
| Redacted | SA-24522 | Redacted |
| Redacted | SA-24523 | Redacted |
| Redacted | SA-24524 | Redacted |
| Redacted | SA-24525 | Redacted |
| Redacted | SA-24526 | Redacted |
| Redacted | SA-24527 | Redacted |
| Redacted | SA-24528 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-24530 | Redacted |
| Redacted | SA-24531 | Redacted |
| Redacted | SA-24532 | Redacted |
| Redacted | SA-24533 | Redacted |
| Redacted | SA-24535 | Redacted |
| Redacted | SA-24537 | Redacted |
| Redacted | SA-24538 | Redacted |
| Redacted | SA-24540 | Redacted |
| Redacted | SA-24541 | Redacted |
| Redacted | SA-24542 | Redacted |
| Redacted | SA-24543 | Redacted |
| Redacted | SA-24544 | Redacted |
| Redacted | SA-24545 | Redacted |
| Redacted | SA-24546 | Redacted |
| Redacted | SA-24547 | Redacted |
| Redacted | SA-24548 | Redacted |
| Redacted | SA-2455 | Redacted |
| Redacted | SA-24550 | Redacted |
| Redacted | SA-24552 | Redacted |
| Redacted | SA-24555 | Redacted |
| Redacted | SA-24557 | Redacted |
| Redacted | SA-24558 | Redacted |
| Redacted | SA-2456 | Redacted |
| Redacted | SA-2457 | Redacted |
| Redacted | SA-2459 | Redacted |
| Redacted | SA-2460 | Redacted |
| Redacted | SA-2461 | Redacted |
| Redacted | SA-2463 | Redacted |
| Redacted | SA-2464 | Redacted |
| Redacted | SA-24646 | Redacted |
| Redacted | SA-24647 | Redacted |
| Redacted | SA-24648 | Redacted |
| Redacted | SA-24649 | Redacted |
| Redacted | SA-2465 | Redacted |
| Redacted | SA-24650 | Redacted |
| Redacted | SA-24652 | Redacted |
| Redacted | SA-24653 | Redacted |
| Redacted | SA-24655 | Redacted |
| Redacted | SA-24656 | Redacted |
| Redacted | SA-24657 | Redacted |
| Redacted | SA-24659 | Redacted |
| Redacted | SA-2466 | Redacted |
| Redacted | SA-24660 | Redacted |

| Redacted | SA-24661 | Redacted |
|----------|----------|----------|
| Redacted | SA-24662 | Redacted |
| Redacted | SA-24663 | Redacted |
| Redacted | SA-24664 | Redacted |
| Redacted | SA-24666 | Redacted |
| Redacted | SA-24667 | Redacted |
| Redacted | SA-2475 | Redacted |
| Redacted | SA-2478 | Redacted |
| Redacted | SA-2479 | Redacted |
| Redacted | SA-2480 | Redacted |
| Redacted | SA-2481 | Redacted |
| Redacted | SA-2482 | Redacted |
| Redacted | SA-2483 | Redacted |
| Redacted | SA-2484 | Redacted |
| Redacted | SA-2485 | Redacted |
| Redacted | SA-2486 | Redacted |
| Redacted | SA-2487 | Redacted |
| Redacted | SA-2488 | Redacted |
| Redacted | SA-2489 | Redacted |
| Redacted | SA-2490 | Redacted |
| Redacted | SA-2491 | Redacted |
| Redacted | SA-2492 | Redacted |
| Redacted | SA-2494 | Redacted |
| Redacted | SA-2495 | Redacted |
| Redacted | SA-2496 | Redacted |
| Redacted | SA-2499 | Redacted |
| Redacted | SA-2502 | Redacted |
| Redacted | SA-2503 | Redacted |
| Redacted | SA-2504 | Redacted |
| Redacted | SA-2505 | Redacted |
| Redacted | SA-2510 | Redacted |
| Redacted | SA-2511 | Redacted |
| Redacted | SA-2514 | Redacted |
| Redacted | SA-2521 | Redacted |
| Redacted | SA-2525 | Redacted |
| Redacted | SA-2526 | Redacted |
| Redacted | SA-2529 | Redacted |
| Redacted | SA-2532 | Redacted |
| Redacted | SA-2538 | Redacted |
| Redacted | SA-25413 | Redacted |
| Redacted | SA-25420 | Redacted |
| Redacted | SA-25423 | Redacted |
| Redacted | SA-25426 | Redacted |

| Redacted | SA-25435 | Redacted |
|----------|----------|----------|
| Redacted | SA-25437 | Redacted |
| Redacted | SA-25438 | Redacted |
| Redacted | SA-25439 | Redacted |
| Redacted | SA-25440 | Redacted |
| Redacted | SA-25445 | Redacted |
| Redacted | SA-25447 | Redacted |
| Redacted | SA-25450 | Redacted |
| Redacted | SA-25455 | Redacted |
| Redacted | SA-25456 | Redacted |
| Redacted | SA-25458 | Redacted |
| Redacted | SA-25459 | Redacted |
| Redacted | SA-25463 | Redacted |
| Redacted | SA-25470 | Redacted |
| Redacted | SA-25471 | Redacted |
| Redacted | SA-25474 | Redacted |
| Redacted | SA-25476 | Redacted |
| Redacted | SA-25485 | Redacted |
| Redacted | SA-25488 | Redacted |
| Redacted | SA-25491 | Redacted |
| Redacted | SA-25493 | Redacted |
| Redacted | SA-25513 | Redacted |
| Redacted | SA-25527 | Redacted |
| Redacted | SA-25528 | Redacted |
| Redacted | SA-25530 | Redacted |
| Redacted | SA-25544 | Redacted |
| Redacted | SA-25558 | Redacted |
| Redacted | SA-25560 | Redacted |
| Redacted | SA-2565 | Redacted |
| Redacted | SA-2566 | Redacted |
| Redacted | SA-2567 | Redacted |
| Redacted | SA-2568 | Redacted |
| Redacted | SA-2569 | Redacted |
| Redacted | SA-2570 | Redacted |
| Redacted | SA-2571 | Redacted |
| Redacted | SA-2572 | Redacted |
| Redacted | SA-2573 | Redacted |
| Redacted | SA-2574 | Redacted |
| Redacted | SA-2575 | Redacted |
| Redacted | SA-2576 | Redacted |
| Redacted | SA-2622 | Redacted |
| Redacted | SA-2624 | Redacted |
| Redacted | SA-2625 | Redacted |

| Redacted | SA-2626 | Redacted |
|----------|---------|----------|
| Redacted | SA-2627 | Redacted |
| Redacted | SA-2628 | Redacted |
| Redacted | SA-2629 | Redacted |
| Redacted | SA-2630 | Redacted |
| Redacted | SA-2631 | Redacted |
| Redacted | SA-2632 | Redacted |
| Redacted | SA-2633 | Redacted |
| Redacted | SA-2634 | Redacted |
| Redacted | SA-2635 | Redacted |
| Redacted | SA-2636 | Redacted |
| Redacted | SA-2637 | Redacted |
| Redacted | SA-2638 | Redacted |
| Redacted | SA-2639 | Redacted |
| Redacted | SA-2640 | Redacted |
| Redacted | SA-2641 | Redacted |
| Redacted | SA-2642 | Redacted |
| Redacted | SA-2651 | Redacted |
| Redacted | SA-2654 | Redacted |
| Redacted | SA-2655 | Redacted |
| Redacted | SA-2656 | Redacted |
| Redacted | SA-2657 | Redacted |
| Redacted | SA-2661 | Redacted |
| Redacted | SA-2664 | Redacted |
| Redacted | SA-2665 | Redacted |
| Redacted | SA-2666 | Redacted |
| Redacted | SA-26706 | Redacted |
| Redacted | SA-26707 | Redacted |
| Redacted | SA-26708 | Redacted |
| Redacted | SA-2671 | Redacted |
| Redacted | SA-26710 | Redacted |
| Redacted | SA-26712 | Redacted |
| Redacted | SA-26713 | Redacted |
| Redacted | SA-26715 | Redacted |
| Redacted | SA-26717 | Redacted |
| Redacted | SA-26718 | Redacted |
| Redacted | SA-26719 | Redacted |
| Redacted | SA-26720 | Redacted |
| Redacted | SA-26721 | Redacted |
| Redacted | SA-26723 | Redacted |
| Redacted | SA-26726 | Redacted |
| Redacted | SA-26729 | Redacted |
| Redacted | SA-26730 | Redacted |

| Redacted | SA-26731 | Redacted |
|----------|----------|----------|
| Redacted | SA-26732 | Redacted |
| Redacted | SA-26733 | Redacted |
| Redacted | SA-26734 | Redacted |
| Redacted | SA-26735 | Redacted |
| Redacted | SA-26737 | Redacted |
| Redacted | SA-26739 | Redacted |
| Redacted | SA-26740 | Redacted |
| Redacted | SA-26741 | Redacted |
| Redacted | SA-26742 | Redacted |
| Redacted | SA-26743 | Redacted |
| Redacted | SA-26744 | Redacted |
| Redacted | SA-26745 | Redacted |
| Redacted | SA-26746 | Redacted |
| Redacted | SA-26747 | Redacted |
| Redacted | SA-26748 | Redacted |
| Redacted | SA-26749 | Redacted |
| Redacted | SA-26751 | Redacted |
| Redacted | SA-26752 | Redacted |
| Redacted | SA-26753 | Redacted |
| Redacted | SA-26754 | Redacted |
| Redacted | SA-26755 | Redacted |
| Redacted | SA-26758 | Redacted |
| Redacted | SA-2676 | Redacted |
| Redacted | SA-26760 | Redacted |
| Redacted | SA-26761 | Redacted |
| Redacted | SA-26763 | Redacted |
| Redacted | SA-26765 | Redacted |
| Redacted | SA-2677 | Redacted |
| Redacted | SA-26770 | Redacted |
| Redacted | SA-26772 | Redacted |
| Redacted | SA-26775 | Redacted |
| Redacted | SA-26776 | Redacted |
| Redacted | SA-26779 | Redacted |
| Redacted | SA-26781 | Redacted |
| Redacted | SA-2681 | Redacted |
| Redacted | SA-2683 | Redacted |
| Redacted | SA-2687 | Redacted |
| Redacted | SA-2688 | Redacted |
| Redacted | SA-2689 | Redacted |
| Redacted | SA-2702 | Redacted |
| Redacted | SA-2708 | Redacted |
| Redacted | SA-2710 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-2715 | Redacted |
| Redacted | SA-2716 | Redacted |
| Redacted | SA-2718 | Redacted |
| Redacted | SA-2719 | Redacted |
| Redacted | SA-27205 | Redacted |
| Redacted | SA-27214 | Redacted |
| Redacted | SA-27216 | Redacted |
| Redacted | SA-27230 | Redacted |
| Redacted | SA-27236 | Redacted |
| Redacted | SA-27245 | Redacted |
| Redacted | SA-27246 | Redacted |
| Redacted | SA-27247 | Redacted |
| Redacted | SA-27248 | Redacted |
| Redacted | SA-27249 | Redacted |
| Redacted | SA-27251 | Redacted |
| Redacted | SA-27253 | Redacted |
| Redacted | SA-27255 | Redacted |
| Redacted | SA-27258 | Redacted |
| Redacted | SA-27259 | Redacted |
| Redacted | SA-2726 | Redacted |
| Redacted | SA-27260 | Redacted |
| Redacted | SA-27263 | Redacted |
| Redacted | SA-27266 | Redacted |
| Redacted | SA-27269 | Redacted |
| Redacted | SA-27275 | Redacted |
| Redacted | SA-27285 | Redacted |
| Redacted | SA-27287 | Redacted |
| Redacted | SA-27290 | Redacted |
| Redacted | SA-27291 | Redacted |
| Redacted | SA-27292 | Redacted |
| Redacted | SA-27295 | Redacted |
| Redacted | SA-27305 | Redacted |
| Redacted | SA-27306 | Redacted |
| Redacted | SA-27310 | Redacted |
| Redacted | SA-27314 | Redacted |
| Redacted | SA-27317 | Redacted |
| Redacted | SA-27319 | Redacted |
| Redacted | SA-27321 | Redacted |
| Redacted | SA-27322 | Redacted |
| Redacted | SA-27325 | Redacted |
| Redacted | SA-27332 | Redacted |
| Redacted | SA-2740 | Redacted |
| Redacted | SA-2742 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-27441 | Redacted |
| Redacted | SA-27445 | Redacted |
| Redacted | SA-27451 | Redacted |
| Redacted | SA-27457 | Redacted |
| Redacted | SA-2746 | Redacted |
| Redacted | SA-27463 | Redacted |
| Redacted | SA-27465 | Redacted |
| Redacted | SA-27468 | Redacted |
| Redacted | SA-27478 | Redacted |
| Redacted | SA-2749 | Redacted |
| Redacted | SA-27492 | Redacted |
| Redacted | SA-27493 | Redacted |
| Redacted | SA-27494 | Redacted |
| Redacted | SA-27498 | Redacted |
| Redacted | SA-2750 | Redacted |
| Redacted | SA-27501 | Redacted |
| Redacted | SA-27502 | Redacted |
| Redacted | SA-27505 | Redacted |
| Redacted | SA-27508 | Redacted |
| Redacted | SA-27512 | Redacted |
| Redacted | SA-27516 | Redacted |
| Redacted | SA-27517 | Redacted |
| Redacted | SA-2752 | Redacted |
| Redacted | SA-27522 | Redacted |
| Redacted | SA-27525 | Redacted |
| Redacted | SA-27527 | Redacted |
| Redacted | SA-27528 | Redacted |
| Redacted | SA-27533 | Redacted |
| Redacted | SA-27538 | Redacted |
| Redacted | SA-27539 | Redacted |
| Redacted | SA-27548 | Redacted |
| Redacted | SA-2755 | Redacted |
| Redacted | SA-27550 | Redacted |
| Redacted | SA-27553 | Redacted |
| Redacted | SA-27554 | Redacted |
| Redacted | SA-2766 | Redacted |
| Redacted | SA-2767 | Redacted |
| Redacted | SA-2768 | Redacted |
| Redacted | SA-27686 | Redacted |
| Redacted | SA-27697 | Redacted |
| Redacted | SA-27698 | Redacted |
| Redacted | SA-27701 | Redacted |
| Redacted | SA-27705 | Redacted |

| Redacted | SA-27707 | Redacted |
|----------|----------|----------|
| Redacted | SA-27708 | Redacted |
| Redacted | SA-2771 | Redacted |
| Redacted | SA-27711 | Redacted |
| Redacted | SA-27717 | Redacted |
| Redacted | SA-27718 | Redacted |
| Redacted | SA-27719 | Redacted |
| Redacted | SA-27720 | Redacted |
| Redacted | SA-27724 | Redacted |
| Redacted | SA-27727 | Redacted |
| Redacted | SA-27728 | Redacted |
| Redacted | SA-27729 | Redacted |
| Redacted | SA-2773 | Redacted |
| Redacted | SA-27730 | Redacted |
| Redacted | SA-27732 | Redacted |
| Redacted | SA-27733 | Redacted |
| Redacted | SA-27735 | Redacted |
| Redacted | SA-27737 | Redacted |
| Redacted | SA-2774 | Redacted |
| Redacted | SA-27740 | Redacted |
| Redacted | SA-27741 | Redacted |
| Redacted | SA-27742 | Redacted |
| Redacted | SA-27745 | Redacted |
| Redacted | SA-27746 | Redacted |
| Redacted | SA-27747 | Redacted |
| Redacted | SA-27749 | Redacted |
| Redacted | SA-27751 | Redacted |
| Redacted | SA-27753 | Redacted |
| Redacted | SA-27755 | Redacted |
| Redacted | SA-27756 | Redacted |
| Redacted | SA-2777 | Redacted |
| Redacted | SA-2778 | Redacted |
| Redacted | SA-27785 | Redacted |
| Redacted | SA-27794 | Redacted |
| Redacted | SA-27801 | Redacted |
| Redacted | SA-27804 | Redacted |
| Redacted | SA-27805 | Redacted |
| Redacted | SA-27809 | Redacted |
| Redacted | SA-2781 | Redacted |
| Redacted | SA-27811 | Redacted |
| Redacted | SA-27812 | Redacted |
| Redacted | SA-27816 | Redacted |
| Redacted | SA-27818 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-27822 | Redacted |
| Redacted | SA-27826 | Redacted |
| Redacted | SA-27828 | Redacted |
| Redacted | SA-27829 | Redacted |
| Redacted | SA-27834 | Redacted |
| Redacted | SA-27838 | Redacted |
| Redacted | SA-27840 | Redacted |
| Redacted | SA-27842 | Redacted |
| Redacted | SA-27851 | Redacted |
| Redacted | SA-27852 | Redacted |
| Redacted | SA-27856 | Redacted |
| Redacted | SA-27859 | Redacted |
| Redacted | SA-27861 | Redacted |
| Redacted | SA-27863 | Redacted |
| Redacted | SA-27872 | Redacted |
| Redacted | SA-27874 | Redacted |
| Redacted | SA-27879 | Redacted |
| Redacted | SA-2788 | Redacted |
| Redacted | SA-27888 | Redacted |
| Redacted | SA-27892 | Redacted |
| Redacted | SA-2790 | Redacted |
| Redacted | SA-2794 | Redacted |
| Redacted | SA-2796 | Redacted |
| Redacted | SA-2798 | Redacted |
| Redacted | SA-2799 | Redacted |
| Redacted | SA-2802 | Redacted |
| Redacted | SA-2804 | Redacted |
| Redacted | SA-28094 | Redacted |
| Redacted | SA-28095 | Redacted |
| Redacted | SA-28096 | Redacted |
| Redacted | SA-28097 | Redacted |
| Redacted | SA-28107 | Redacted |
| Redacted | SA-28108 | Redacted |
| Redacted | SA-28109 | Redacted |
| Redacted | SA-2811 | Redacted |
| Redacted | SA-28110 | Redacted |
| Redacted | SA-28115 | Redacted |
| Redacted | SA-28116 | Redacted |
| Redacted | SA-28117 | Redacted |
| Redacted | SA-28118 | Redacted |
| Redacted | SA-28122 | Redacted |
| Redacted | SA-28125 | Redacted |
| Redacted | SA-2813 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-28135 | Redacted |
| Redacted | SA-28141 | Redacted |
| Redacted | SA-28142 | Redacted |
| Redacted | SA-28144 | Redacted |
| Redacted | SA-28145 | Redacted |
| Redacted | SA-28154 | Redacted |
| Redacted | SA-28158 | Redacted |
| Redacted | SA-2816 | Redacted |
| Redacted | SA-28160 | Redacted |
| Redacted | SA-28161 | Redacted |
| Redacted | SA-28164 | Redacted |
| Redacted | SA-28165 | Redacted |
| Redacted | SA-28167 | Redacted |
| Redacted | SA-28184 | Redacted |
| Redacted | SA-28189 | Redacted |
| Redacted | SA-28190 | Redacted |
| Redacted | SA-28197 | Redacted |
| Redacted | SA-2822 | Redacted |
| Redacted | SA-2823 | Redacted |
| Redacted | SA-2826 | Redacted |
| Redacted | SA-2828 | Redacted |
| Redacted | SA-2831 | Redacted |
| Redacted | SA-2838 | Redacted |
| Redacted | SA-2841 | Redacted |
| Redacted | SA-28416 | Redacted |
| Redacted | SA-28419 | Redacted |
| Redacted | SA-2842 | Redacted |
| Redacted | SA-28422 | Redacted |
| Redacted | SA-28424 | Redacted |
| Redacted | SA-28426 | Redacted |
| Redacted | SA-28427 | Redacted |
| Redacted | SA-28428 | Redacted |
| Redacted | SA-28429 | Redacted |
| Redacted | SA-28431 | Redacted |
| Redacted | SA-28432 | Redacted |
| Redacted | SA-28433 | Redacted |
| Redacted | SA-28437 | Redacted |
| Redacted | SA-28440 | Redacted |
| Redacted | SA-28442 | Redacted |
| Redacted | SA-28443 | Redacted |
| Redacted | SA-28446 | Redacted |
| Redacted | SA-28448 | Redacted |
| Redacted | SA-28451 | Redacted |

| Redacted | SA-28452 | Redacted |
|----------|----------|----------|
| Redacted | SA-28454 | Redacted |
| Redacted | SA-28456 | Redacted |
| Redacted | SA-28457 | Redacted |
| Redacted | SA-28459 | Redacted |
| Redacted | SA-28460 | Redacted |
| Redacted | SA-28461 | Redacted |
| Redacted | SA-28462 | Redacted |
| Redacted | SA-28463 | Redacted |
| Redacted | SA-28464 | Redacted |
| Redacted | SA-28465 | Redacted |
| Redacted | SA-28466 | Redacted |
| Redacted | SA-28467 | Redacted |
| Redacted | SA-28468 | Redacted |
| Redacted | SA-28469 | Redacted |
| Redacted | SA-28470 | Redacted |
| Redacted | SA-28472 | Redacted |
| Redacted | SA-28473 | Redacted |
| Redacted | SA-28476 | Redacted |
| Redacted | SA-28477 | Redacted |
| Redacted | SA-28478 | Redacted |
| Redacted | SA-28480 | Redacted |
| Redacted | SA-28502 | Redacted |
| Redacted | SA-28503 | Redacted |
| Redacted | SA-28505 | Redacted |
| Redacted | SA-28510 | Redacted |
| Redacted | SA-28511 | Redacted |
| Redacted | SA-28514 | Redacted |
| Redacted | SA-28515 | Redacted |
| Redacted | SA-28516 | Redacted |
| Redacted | SA-28517 | Redacted |
| Redacted | SA-28518 | Redacted |
| Redacted | SA-28519 | Redacted |
| Redacted | SA-28520 | Redacted |
| Redacted | SA-28521 | Redacted |
| Redacted | SA-28522 | Redacted |
| Redacted | SA-28524 | Redacted |
| Redacted | SA-28525 | Redacted |
| Redacted | SA-2853 | Redacted |
| Redacted | SA-2855 | Redacted |
| Redacted | SA-2857 | Redacted |
| Redacted | SA-2859 | Redacted |
| Redacted | SA-2863 | Redacted |

| Redacted | SA-28636 | Redacted |
|----------|----------|----------|
| Redacted | SA-28637 | Redacted |
| Redacted | SA-28640 | Redacted |
| Redacted | SA-28642 | Redacted |
| Redacted | SA-28643 | Redacted |
| Redacted | SA-28645 | Redacted |
| Redacted | SA-28647 | Redacted |
| Redacted | SA-28649 | Redacted |
| Redacted | SA-2865 | Redacted |
| Redacted | SA-28650 | Redacted |
| Redacted | SA-28651 | Redacted |
| Redacted | SA-28653 | Redacted |
| Redacted | SA-28655 | Redacted |
| Redacted | SA-28656 | Redacted |
| Redacted | SA-28657 | Redacted |
| Redacted | SA-28659 | Redacted |
| Redacted | SA-28662 | Redacted |
| Redacted | SA-28664 | Redacted |
| Redacted | SA-28672 | Redacted |
| Redacted | SA-28673 | Redacted |
| Redacted | SA-28676 | Redacted |
| Redacted | SA-28680 | Redacted |
| Redacted | SA-28683 | Redacted |
| Redacted | SA-2869 | Redacted |
| Redacted | SA-28693 | Redacted |
| Redacted | SA-28694 | Redacted |
| Redacted | SA-28696 | Redacted |
| Redacted | SA-28698 | Redacted |
| Redacted | SA-28702 | Redacted |
| Redacted | SA-28703 | Redacted |
| Redacted | SA-28707 | Redacted |
| Redacted | SA-28709 | Redacted |
| Redacted | SA-28711 | Redacted |
| Redacted | SA-28712 | Redacted |
| Redacted | SA-28713 | Redacted |
| Redacted | SA-28717 | Redacted |
| Redacted | SA-28719 | Redacted |
| Redacted | SA-28720 | Redacted |
| Redacted | SA-28722 | Redacted |
| Redacted | SA-28723 | Redacted |
| Redacted | SA-28733 | Redacted |
| Redacted | SA-28736 | Redacted |
| Redacted | SA-28740 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-28743 | Redacted |
| Redacted | SA-28744 | Redacted |
| Redacted | SA-2887 | Redacted |
| Redacted | SA-2890 | Redacted |
| Redacted | SA-2894 | Redacted |
| Redacted | SA-2895 | Redacted |
| Redacted | SA-2898 | Redacted |
| Redacted | SA-2901 | Redacted |
| Redacted | SA-2951 | Redacted |
| Redacted | SA-2955 | Redacted |
| Redacted | SA-2957 | Redacted |
| Redacted | SA-2961 | Redacted |
| Redacted | SA-2965 | Redacted |
| Redacted | SA-2967 | Redacted |
| Redacted | SA-2969 | Redacted |
| Redacted | SA-2971 | Redacted |
| Redacted | SA-2973 | Redacted |
| Redacted | SA-2977 | Redacted |
| Redacted | SA-2979 | Redacted |
| Redacted | SA-2981 | Redacted |
| Redacted | SA-2983 | Redacted |
| Redacted | SA-2985 | Redacted |
| Redacted | SA-2987 | Redacted |
| Redacted | SA-2989 | Redacted |
| Redacted | SA-2993 | Redacted |
| Redacted | SA-2995 | Redacted |
| Redacted | SA-2999 | Redacted |
| Redacted | SA-3001 | Redacted |
| Redacted | SA-3003 | Redacted |
| Redacted | SA-3007 | Redacted |
| Redacted | SA-3009 | Redacted |
| Redacted | SA-3011 | Redacted |
| Redacted | SA-3013 | Redacted |
| Redacted | SA-3015 | Redacted |
| Redacted | SA-3017 | Redacted |
| Redacted | SA-3019 | Redacted |
| Redacted | SA-3021 | Redacted |
| Redacted | SA-3023 | Redacted |
| Redacted | SA-3025 | Redacted |
| Redacted | SA-3030 | Redacted |
| Redacted | SA-3032 | Redacted |
| Redacted | SA-3033 | Redacted |
| Redacted | SA-3034 | Redacted |

| Redacted | SA-3035 | Redacted |
|----------|---------|----------|
| Redacted | SA-3036 | Redacted |
| Redacted | SA-3037 | Redacted |
| Redacted | SA-3038 | Redacted |
| Redacted | SA-3039 | Redacted |
| Redacted | SA-3040 | Redacted |
| Redacted | SA-3041 | Redacted |
| Redacted | SA-3042 | Redacted |
| Redacted | SA-3044 | Redacted |
| Redacted | SA-3045 | Redacted |
| Redacted | SA-3046 | Redacted |
| Redacted | SA-3047 | Redacted |
| Redacted | SA-3048 | Redacted |
| Redacted | SA-3049 | Redacted |
| Redacted | SA-3050 | Redacted |
| Redacted | SA-3052 | Redacted |
| Redacted | SA-3053 | Redacted |
| Redacted | SA-3055 | Redacted |
| Redacted | SA-3056 | Redacted |
| Redacted | SA-3057 | Redacted |
| Redacted | SA-3059 | Redacted |
| Redacted | SA-3061 | Redacted |
| Redacted | SA-3062 | Redacted |
| Redacted | SA-3063 | Redacted |
| Redacted | SA-3064 | Redacted |
| Redacted | SA-3065 | Redacted |
| Redacted | SA-3067 | Redacted |
| Redacted | SA-3068 | Redacted |
| Redacted | SA-3069 | Redacted |
| Redacted | SA-30692 | Redacted |
| Redacted | SA-30693 | Redacted |
| Redacted | SA-3070 | Redacted |
| Redacted | SA-30701 | Redacted |
| Redacted | SA-30703 | Redacted |
| Redacted | SA-30704 | Redacted |
| Redacted | SA-30706 | Redacted |
| Redacted | SA-30707 | Redacted |
| Redacted | SA-30708 | Redacted |
| Redacted | SA-30713 | Redacted |
| Redacted | SA-30715 | Redacted |
| Redacted | SA-3075 | Redacted |
| Redacted | SA-3076 | Redacted |
| Redacted | SA-3077 | Redacted |

| Redacted | SA-3078 | Redacted |
|----------|---------|----------|
| Redacted | SA-3081 | Redacted |
| Redacted | SA-30817 | Redacted |
| Redacted | SA-30818 | Redacted |
| Redacted | SA-3082 | Redacted |
| Redacted | SA-3084 | Redacted |
| Redacted | SA-30842 | Redacted |
| Redacted | SA-30844 | Redacted |
| Redacted | SA-30846 | Redacted |
| Redacted | SA-30847 | Redacted |
| Redacted | SA-30849 | Redacted |
| Redacted | SA-3085 | Redacted |
| Redacted | SA-30850 | Redacted |
| Redacted | SA-30852 | Redacted |
| Redacted | SA-3086 | Redacted |
| Redacted | SA-30860 | Redacted |
| Redacted | SA-30866 | Redacted |
| Redacted | SA-30867 | Redacted |
| Redacted | SA-30870 | Redacted |
| Redacted | SA-30875 | Redacted |
| Redacted | SA-30876 | Redacted |
| Redacted | SA-3088 | Redacted |
| Redacted | SA-30883 | Redacted |
| Redacted | SA-30885 | Redacted |
| Redacted | SA-3089 | Redacted |
| Redacted | SA-3090 | Redacted |
| Redacted | SA-30900 | Redacted |
| Redacted | SA-30909 | Redacted |
| Redacted | SA-3091 | Redacted |
| Redacted | SA-30910 | Redacted |
| Redacted | SA-30911 | Redacted |
| Redacted | SA-30919 | Redacted |
| Redacted | SA-30920 | Redacted |
| Redacted | SA-30922 | Redacted |
| Redacted | SA-30925 | Redacted |
| Redacted | SA-30926 | Redacted |
| Redacted | SA-3093 | Redacted |
| Redacted | SA-30931 | Redacted |
| Redacted | SA-30934 | Redacted |
| Redacted | SA-30938 | Redacted |
| Redacted | SA-3094 | Redacted |
| Redacted | SA-30942 | Redacted |
| Redacted | SA-30943 | Redacted |

| Redacted | SA-30944 | Redacted |
|----------|----------|----------|
| Redacted | SA-30945 | Redacted |
| Redacted | SA-3095 | Redacted |
| Redacted | SA-30951 | Redacted |
| Redacted | SA-30959 | Redacted |
| Redacted | SA-3096 | Redacted |
| Redacted | SA-30960 | Redacted |
| Redacted | SA-30965 | Redacted |
| Redacted | SA-30966 | Redacted |
| Redacted | SA-30968 | Redacted |
| Redacted | SA-30972 | Redacted |
| Redacted | SA-30973 | Redacted |
| Redacted | SA-30974 | Redacted |
| Redacted | SA-30975 | Redacted |
| Redacted | SA-30976 | Redacted |
| Redacted | SA-3098 | Redacted |
| Redacted | SA-30981 | Redacted |
| Redacted | SA-3100 | Redacted |
| Redacted | SA-31010 | Redacted |
| Redacted | SA-31014 | Redacted |
| Redacted | SA-31016 | Redacted |
| Redacted | SA-31017 | Redacted |
| Redacted | SA-3102 | Redacted |
| Redacted | SA-31021 | Redacted |
| Redacted | SA-31026 | Redacted |
| Redacted | SA-31027 | Redacted |
| Redacted | SA-3103 | Redacted |
| Redacted | SA-31037 | Redacted |
| Redacted | SA-31038 | Redacted |
| Redacted | SA-31040 | Redacted |
| Redacted | SA-31042 | Redacted |
| Redacted | SA-31045 | Redacted |
| Redacted | SA-31046 | Redacted |
| Redacted | SA-31047 | Redacted |
| Redacted | SA-3105 | Redacted |
| Redacted | SA-31050 | Redacted |
| Redacted | SA-31052 | Redacted |
| Redacted | SA-3106 | Redacted |
| Redacted | SA-3107 | Redacted |
| Redacted | SA-3109 | Redacted |
| Redacted | SA-3111 | Redacted |
| Redacted | SA-3112 | Redacted |
| Redacted | SA-3113 | Redacted |

| Redacted | SA-3114 | Redacted |
|----------|---------|----------|
| Redacted | SA-3115 | Redacted |
| Redacted | SA-3116 | Redacted |
| Redacted | SA-3117 | Redacted |
| Redacted | SA-3118 | Redacted |
| Redacted | SA-3119 | Redacted |
| Redacted | SA-3121 | Redacted |
| Redacted | SA-3122 | Redacted |
| Redacted | SA-3123 | Redacted |
| Redacted | SA-3125 | Redacted |
| Redacted | SA-3128 | Redacted |
| Redacted | SA-3130 | Redacted |
| Redacted | SA-31304 | Redacted |
| Redacted | SA-3132 | Redacted |
| Redacted | SA-31329 | Redacted |
| Redacted | SA-31335 | Redacted |
| Redacted | SA-31337 | Redacted |
| Redacted | SA-3134 | Redacted |
| Redacted | SA-31340 | Redacted |
| Redacted | SA-31341 | Redacted |
| Redacted | SA-31344 | Redacted |
| Redacted | SA-31347 | Redacted |
| Redacted | SA-31350 | Redacted |
| Redacted | SA-31351 | Redacted |
| Redacted | SA-31353 | Redacted |
| Redacted | SA-31355 | Redacted |
| Redacted | SA-31358 | Redacted |
| Redacted | SA-31359 | Redacted |
| Redacted | SA-31360 | Redacted |
| Redacted | SA-31365 | Redacted |
| Redacted | SA-31366 | Redacted |
| Redacted | SA-31368 | Redacted |
| Redacted | SA-31372 | Redacted |
| Redacted | SA-31373 | Redacted |
| Redacted | SA-31374 | Redacted |
| Redacted | SA-3138 | Redacted |
| Redacted | SA-3140 | Redacted |
| Redacted | SA-31407 | Redacted |
| Redacted | SA-31408 | Redacted |
| Redacted | SA-3141 | Redacted |
| Redacted | SA-31411 | Redacted |
| Redacted | SA-3142 | Redacted |
| Redacted | SA-31420 | Redacted |

| Redacted | SA-3143 | Redacted |
|----------|---------|----------|
| Redacted | SA-31433 | Redacted |
| Redacted | SA-31438 | Redacted |
| Redacted | SA-3144 | Redacted |
| Redacted | SA-31447 | Redacted |
| Redacted | SA-3145 | Redacted |
| Redacted | SA-31458 | Redacted |
| Redacted | SA-3146 | Redacted |
| Redacted | SA-31465 | Redacted |
| Redacted | SA-3147 | Redacted |
| Redacted | SA-31472 | Redacted |
| Redacted | SA-3148 | Redacted |
| Redacted | SA-3149 | Redacted |
| Redacted | SA-3151 | Redacted |
| Redacted | SA-3153 | Redacted |
| Redacted | SA-3155 | Redacted |
| Redacted | SA-3156 | Redacted |
| Redacted | SA-3158 | Redacted |
| Redacted | SA-3159 | Redacted |
| Redacted | SA-3160 | Redacted |
| Redacted | SA-3161 | Redacted |
| Redacted | SA-3162 | Redacted |
| Redacted | SA-31629 | Redacted |
| Redacted | SA-3163 | Redacted |
| Redacted | SA-3164 | Redacted |
| Redacted | SA-3165 | Redacted |
| Redacted | SA-3166 | Redacted |
| Redacted | SA-31675 | Redacted |
| Redacted | SA-31680 | Redacted |
| Redacted | SA-31688 | Redacted |
| Redacted | SA-3169 | Redacted |
| Redacted | SA-31690 | Redacted |
| Redacted | SA-31691 | Redacted |
| Redacted | SA-31693 | Redacted |
| Redacted | SA-31694 | Redacted |
| Redacted | SA-3170 | Redacted |
| Redacted | SA-3171 | Redacted |
| Redacted | SA-3173 | Redacted |
| Redacted | SA-31731 | Redacted |
| Redacted | SA-31733 | Redacted |
| Redacted | SA-3174 | Redacted |
| Redacted | SA-31747 | Redacted |
| Redacted | SA-3175 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-31755 | Redacted |
| Redacted | SA-3176 | Redacted |
| Redacted | SA-3177 | Redacted |
| Redacted | SA-31772 | Redacted |
| Redacted | SA-3178 | Redacted |
| Redacted | SA-31789 | Redacted |
| Redacted | SA-3179 | Redacted |
| Redacted | SA-31797 | Redacted |
| Redacted | SA-3180 | Redacted |
| Redacted | SA-3181 | Redacted |
| Redacted | SA-31818 | Redacted |
| Redacted | SA-3182 | Redacted |
| Redacted | SA-31824 | Redacted |
| Redacted | SA-3183 | Redacted |
| Redacted | SA-3184 | Redacted |
| Redacted | SA-3185 | Redacted |
| Redacted | SA-3186 | Redacted |
| Redacted | SA-3187 | Redacted |
| Redacted | SA-3188 | Redacted |
| Redacted | SA-3190 | Redacted |
| Redacted | SA-31989 | Redacted |
| Redacted | SA-31991 | Redacted |
| Redacted | SA-32005 | Redacted |
| Redacted | SA-32013 | Redacted |
| Redacted | SA-32022 | Redacted |
| Redacted | SA-32027 | Redacted |
| Redacted | SA-32029 | Redacted |
| Redacted | SA-3216 | Redacted |
| Redacted | SA-3217 | Redacted |
| Redacted | SA-3218 | Redacted |
| Redacted | SA-3219 | Redacted |
| Redacted | SA-3220 | Redacted |
| Redacted | SA-3221 | Redacted |
| Redacted | SA-3222 | Redacted |
| Redacted | SA-3224 | Redacted |
| Redacted | SA-3225 | Redacted |
| Redacted | SA-3226 | Redacted |
| Redacted | SA-3227 | Redacted |
| Redacted | SA-3228 | Redacted |
| Redacted | SA-3229 | Redacted |
| Redacted | SA-3230 | Redacted |
| Redacted | SA-3231 | Redacted |
| Redacted | SA-3232 | Redacted |

| Redacted | SA-3233 | Redacted |
|----------|---------|----------|
| Redacted | SA-3234 | Redacted |
| Redacted | SA-3235 | Redacted |
| Redacted | SA-3236 | Redacted |
| Redacted | SA-3237 | Redacted |
| Redacted | SA-3238 | Redacted |
| Redacted | SA-3239 | Redacted |
| Redacted | SA-3240 | Redacted |
| Redacted | SA-3241 | Redacted |
| Redacted | SA-3243 | Redacted |
| Redacted | SA-3245 | Redacted |
| Redacted | SA-3246 | Redacted |
| Redacted | SA-3247 | Redacted |
| Redacted | SA-3248 | Redacted |
| Redacted | SA-3249 | Redacted |
| Redacted | SA-3250 | Redacted |
| Redacted | SA-3251 | Redacted |
| Redacted | SA-3252 | Redacted |
| Redacted | SA-3253 | Redacted |
| Redacted | SA-3254 | Redacted |
| Redacted | SA-3255 | Redacted |
| Redacted | SA-3256 | Redacted |
| Redacted | SA-3257 | Redacted |
| Redacted | SA-3262 | Redacted |
| Redacted | SA-3263 | Redacted |
| Redacted | SA-3264 | Redacted |
| Redacted | SA-3265 | Redacted |
| Redacted | SA-3266 | Redacted |
| Redacted | SA-3267 | Redacted |
| Redacted | SA-3270 | Redacted |
| Redacted | SA-3273 | Redacted |
| Redacted | SA-3277 | Redacted |
| Redacted | SA-3278 | Redacted |
| Redacted | SA-3279 | Redacted |
| Redacted | SA-3282 | Redacted |
| Redacted | SA-3283 | Redacted |
| Redacted | SA-3286 | Redacted |
| Redacted | SA-3287 | Redacted |
| Redacted | SA-3288 | Redacted |
| Redacted | SA-3289 | Redacted |
| Redacted | SA-3290 | Redacted |
| Redacted | SA-3291 | Redacted |
| Redacted | SA-3292 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-3293 | Redacted |
| Redacted | SA-3294 | Redacted |
| Redacted | SA-3295 | Redacted |
| Redacted | SA-3296 | Redacted |
| Redacted | SA-3297 | Redacted |
| Redacted | SA-3298 | Redacted |
| Redacted | SA-3299 | Redacted |
| Redacted | SA-3300 | Redacted |
| Redacted | SA-33462 | Redacted |
| Redacted | SA-33468 | Redacted |
| Redacted | SA-33474 | Redacted |
| Redacted | SA-33476 | Redacted |
| Redacted | SA-33483 | Redacted |
| Redacted | SA-33485 | Redacted |
| Redacted | SA-33488 | Redacted |
| Redacted | SA-33490 | Redacted |
| Redacted | SA-33492 | Redacted |
| Redacted | SA-33497 | Redacted |
| Redacted | SA-33504 | Redacted |
| Redacted | SA-3351 | Redacted |
| Redacted | SA-33510 | Redacted |
| Redacted | SA-33513 | Redacted |
| Redacted | SA-33514 | Redacted |
| Redacted | SA-33517 | Redacted |
| Redacted | SA-33520 | Redacted |
| Redacted | SA-33522 | Redacted |
| Redacted | SA-33525 | Redacted |
| Redacted | SA-3353 | Redacted |
| Redacted | SA-33531 | Redacted |
| Redacted | SA-33533 | Redacted |
| Redacted | SA-33536 | Redacted |
| Redacted | SA-33537 | Redacted |
| Redacted | SA-3354 | Redacted |
| Redacted | SA-33544 | Redacted |
| Redacted | SA-33545 | Redacted |
| Redacted | SA-33549 | Redacted |
| Redacted | SA-3355 | Redacted |
| Redacted | SA-33553 | Redacted |
| Redacted | SA-33559 | Redacted |
| Redacted | SA-3356 | Redacted |
| Redacted | SA-33580 | Redacted |
| Redacted | SA-33582 | Redacted |
| Redacted | SA-33584 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-3387 | Redacted |
| Redacted | SA-3389 | Redacted |
| Redacted | SA-3390 | Redacted |
| Redacted | SA-3391 | Redacted |
| Redacted | SA-3392 | Redacted |
| Redacted | SA-3393 | Redacted |
| Redacted | SA-33946 | Redacted |
| Redacted | SA-33947 | Redacted |
| Redacted | SA-3395 | Redacted |
| Redacted | SA-33961 | Redacted |
| Redacted | SA-3397 | Redacted |
| Redacted | SA-33973 | Redacted |
| Redacted | SA-3399 | Redacted |
| Redacted | SA-33996 | Redacted |
| Redacted | SA-34008 | Redacted |
| Redacted | SA-3401 | Redacted |
| Redacted | SA-34012 | Redacted |
| Redacted | SA-34013 | Redacted |
| Redacted | SA-34017 | Redacted |
| Redacted | SA-34018 | Redacted |
| Redacted | SA-34025 | Redacted |
| Redacted | SA-34027 | Redacted |
| Redacted | SA-3403 | Redacted |
| Redacted | SA-3405 | Redacted |
| Redacted | SA-3407 | Redacted |
| Redacted | SA-3409 | Redacted |
| Redacted | SA-3411 | Redacted |
| Redacted | SA-3413 | Redacted |
| Redacted | SA-3415 | Redacted |
| Redacted | SA-3417 | Redacted |
| Redacted | SA-3419 | Redacted |
| Redacted | SA-34209 | Redacted |
| Redacted | SA-3421 | Redacted |
| Redacted | SA-34212 | Redacted |
| Redacted | SA-34214 | Redacted |
| Redacted | SA-3423 | Redacted |
| Redacted | SA-34244 | Redacted |
| Redacted | SA-3425 | Redacted |
| Redacted | SA-3427 | Redacted |
| Redacted | SA-3429 | Redacted |
| Redacted | SA-3431 | Redacted |
| Redacted | SA-3433 | Redacted |
| Redacted | SA-3435 | Redacted |

| Redacted | SA-3437 | Redacted |
|----------|---------|----------|
| Redacted | SA-3439 | Redacted |
| Redacted | SA-3441 | Redacted |
| Redacted | SA-3443 | Redacted |
| Redacted | SA-3445 | Redacted |
| Redacted | SA-3449 | Redacted |
| Redacted | SA-3451 | Redacted |
| Redacted | SA-3453 | Redacted |
| Redacted | SA-3455 | Redacted |
| Redacted | SA-3457 | Redacted |
| Redacted | SA-3459 | Redacted |
| Redacted | SA-3461 | Redacted |
| Redacted | SA-3463 | Redacted |
| Redacted | SA-3465 | Redacted |
| Redacted | SA-3467 | Redacted |
| Redacted | SA-3469 | Redacted |
| Redacted | SA-3471 | Redacted |
| Redacted | SA-3473 | Redacted |
| Redacted | SA-3475 | Redacted |
| Redacted | SA-3477 | Redacted |
| Redacted | SA-3479 | Redacted |
| Redacted | SA-34808 | Redacted |
| Redacted | SA-3481 | Redacted |
| Redacted | SA-34810 | Redacted |
| Redacted | SA-34824 | Redacted |
| Redacted | SA-34827 | Redacted |
| Redacted | SA-3483 | Redacted |
| Redacted | SA-34834 | Redacted |
| Redacted | SA-34839 | Redacted |
| Redacted | SA-34848 | Redacted |
| Redacted | SA-3485 | Redacted |
| Redacted | SA-3487 | Redacted |
| Redacted | SA-3491 | Redacted |
| Redacted | SA-3493 | Redacted |
| Redacted | SA-3495 | Redacted |
| Redacted | SA-3497 | Redacted |
| Redacted | SA-3499 | Redacted |
| Redacted | SA-3501 | Redacted |
| Redacted | SA-3503 | Redacted |
| Redacted | SA-3507 | Redacted |
| Redacted | SA-35070 | Redacted |
| Redacted | SA-3527 | Redacted |
| Redacted | SA-3529 | Redacted |

| Redacted | SA-36322 | Redacted |
|----------|----------|----------|
| Redacted | SA-36323 | Redacted |
| Redacted | SA-36324 | Redacted |
| Redacted | SA-36326 | Redacted |
| Redacted | SA-36327 | Redacted |
| Redacted | SA-36328 | Redacted |
| Redacted | SA-36329 | Redacted |
| Redacted | SA-36330 | Redacted |
| Redacted | SA-36331 | Redacted |
| Redacted | SA-36333 | Redacted |
| Redacted | SA-36334 | Redacted |
| Redacted | SA-36335 | Redacted |
| Redacted | SA-36336 | Redacted |
| Redacted | SA-36337 | Redacted |
| Redacted | SA-36338 | Redacted |
| Redacted | SA-36339 | Redacted |
| Redacted | SA-36340 | Redacted |
| Redacted | SA-36341 | Redacted |
| Redacted | SA-36342 | Redacted |
| Redacted | SA-36343 | Redacted |
| Redacted | SA-36344 | Redacted |
| Redacted | SA-36345 | Redacted |
| Redacted | SA-36346 | Redacted |
| Redacted | SA-36347 | Redacted |
| Redacted | SA-36348 | Redacted |
| Redacted | SA-36349 | Redacted |
| Redacted | SA-36350 | Redacted |
| Redacted | SA-36351 | Redacted |
| Redacted | SA-36352 | Redacted |
| Redacted | SA-36353 | Redacted |
| Redacted | SA-36354 | Redacted |
| Redacted | SA-36367 | Redacted |
| Redacted | SA-36371 | Redacted |
| Redacted | SA-36372 | Redacted |
| Redacted | SA-36388 | Redacted |
| Redacted | SA-36477 | Redacted |
| Redacted | SA-36487 | Redacted |
| Redacted | SA-36491 | Redacted |
| Redacted | SA-36506 | Redacted |
| Redacted | SA-36509 | Redacted |
| Redacted | SA-36526 | Redacted |
| Redacted | SA-36527 | Redacted |
| Redacted | SA-36528 | Redacted |

| Redacted | SA-36531 | Redacted |
|----------|----------|----------|
| Redacted | SA-36532 | Redacted |
| Redacted | SA-36534 | Redacted |
| Redacted | SA-36535 | Redacted |
| Redacted | SA-36536 | Redacted |
| Redacted | SA-36537 | Redacted |
| Redacted | SA-36538 | Redacted |
| Redacted | SA-36539 | Redacted |
| Redacted | SA-36540 | Redacted |
| Redacted | SA-36541 | Redacted |
| Redacted | SA-36542 | Redacted |
| Redacted | SA-36543 | Redacted |
| Redacted | SA-36544 | Redacted |
| Redacted | SA-36546 | Redacted |
| Redacted | SA-36547 | Redacted |
| Redacted | SA-36681 | Redacted |
| Redacted | SA-36683 | Redacted |
| Redacted | SA-36686 | Redacted |
| Redacted | SA-36687 | Redacted |
| Redacted | SA-36688 | Redacted |
| Redacted | SA-36690 | Redacted |
| Redacted | SA-36691 | Redacted |
| Redacted | SA-36694 | Redacted |
| Redacted | SA-36695 | Redacted |
| Redacted | SA-36696 | Redacted |
| Redacted | SA-36698 | Redacted |
| Redacted | SA-36699 | Redacted |
| Redacted | SA-36700 | Redacted |
| Redacted | SA-36702 | Redacted |
| Redacted | SA-36703 | Redacted |
| Redacted | SA-36706 | Redacted |
| Redacted | SA-36707 | Redacted |
| Redacted | SA-36708 | Redacted |
| Redacted | SA-36710 | Redacted |
| Redacted | SA-36711 | Redacted |
| Redacted | SA-36715 | Redacted |
| Redacted | SA-36721 | Redacted |
| Redacted | SA-36723 | Redacted |
| Redacted | SA-36728 | Redacted |
| Redacted | SA-36730 | Redacted |
| Redacted | SA-36731 | Redacted |
| Redacted | SA-36734 | Redacted |
| Redacted | SA-36737 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-36739 | Redacted |
| Redacted | SA-36746 | Redacted |
| Redacted | SA-36747 | Redacted |
| Redacted | SA-36750 | Redacted |
| Redacted | SA-36753 | Redacted |
| Redacted | SA-36755 | Redacted |
| Redacted | SA-36759 | Redacted |
| Redacted | SA-36761 | Redacted |
| Redacted | SA-36763 | Redacted |
| Redacted | SA-36770 | Redacted |
| Redacted | SA-36771 | Redacted |
| Redacted | SA-36776 | Redacted |
| Redacted | SA-36779 | Redacted |
| Redacted | SA-36780 | Redacted |
| Redacted | SA-36787 | Redacted |
| Redacted | SA-36789 | Redacted |
| Redacted | SA-36790 | Redacted |
| Redacted | SA-36792 | Redacted |
| Redacted | SA-36793 | Redacted |
| Redacted | SA-36794 | Redacted |
| Redacted | SA-36796 | Redacted |
| Redacted | SA-36801 | Redacted |
| Redacted | SA-36803 | Redacted |
| Redacted | SA-36804 | Redacted |
| Redacted | SA-36806 | Redacted |
| Redacted | SA-36812 | Redacted |
| Redacted | SA-36814 | Redacted |
| Redacted | SA-36816 | Redacted |
| Redacted | SA-36819 | Redacted |
| Redacted | SA-3722 | Redacted |
| Redacted | SA-3724 | Redacted |
| Redacted | SA-3726 | Redacted |
| Redacted | SA-3728 | Redacted |
| Redacted | SA-3730 | Redacted |
| Redacted | SA-3732 | Redacted |
| Redacted | SA-3734 | Redacted |
| Redacted | SA-3736 | Redacted |
| Redacted | SA-3738 | Redacted |
| Redacted | SA-3740 | Redacted |
| Redacted | SA-37418 | Redacted |
| Redacted | SA-37419 | Redacted |
| Redacted | SA-3742 | Redacted |
| Redacted | SA-37421 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-37427 | Redacted |
| Redacted | SA-37430 | Redacted |
| Redacted | SA-37432 | Redacted |
| Redacted | SA-37438 | Redacted |
| Redacted | SA-3744 | Redacted |
| Redacted | SA-37443 | Redacted |
| Redacted | SA-37444 | Redacted |
| Redacted | SA-37451 | Redacted |
| Redacted | SA-3746 | Redacted |
| Redacted | SA-3748 | Redacted |
| Redacted | SA-3750 | Redacted |
| Redacted | SA-3752 | Redacted |
| Redacted | SA-3754 | Redacted |
| Redacted | SA-3756 | Redacted |
| Redacted | SA-3758 | Redacted |
| Redacted | SA-3760 | Redacted |
| Redacted | SA-3762 | Redacted |
| Redacted | SA-3764 | Redacted |
| Redacted | SA-3766 | Redacted |
| Redacted | SA-3768 | Redacted |
| Redacted | SA-3770 | Redacted |
| Redacted | SA-3772 | Redacted |
| Redacted | SA-37721 | Redacted |
| Redacted | SA-37724 | Redacted |
| Redacted | SA-3774 | Redacted |
| Redacted | SA-37748 | Redacted |
| Redacted | SA-37752 | Redacted |
| Redacted | SA-37753 | Redacted |
| Redacted | SA-3776 | Redacted |
| Redacted | SA-37761 | Redacted |
| Redacted | SA-37766 | Redacted |
| Redacted | SA-3778 | Redacted |
| Redacted | SA-37781 | Redacted |
| Redacted | SA-37783 | Redacted |
| Redacted | SA-37788 | Redacted |
| Redacted | SA-3780 | Redacted |
| Redacted | SA-37801 | Redacted |
| Redacted | SA-37804 | Redacted |
| Redacted | SA-3782 | Redacted |
| Redacted | SA-37827 | Redacted |
| Redacted | SA-37832 | Redacted |
| Redacted | SA-37833 | Redacted |
| Redacted | SA-3784 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-37844 | Redacted |
| Redacted | SA-37851 | Redacted |
| Redacted | SA-37859 | Redacted |
| Redacted | SA-3786 | Redacted |
| Redacted | SA-37862 | Redacted |
| Redacted | SA-3788 | Redacted |
| Redacted | SA-37888 | Redacted |
| Redacted | SA-3790 | Redacted |
| Redacted | SA-3792 | Redacted |
| Redacted | SA-37931 | Redacted |
| Redacted | SA-3794 | Redacted |
| Redacted | SA-3796 | Redacted |
| Redacted | SA-3798 | Redacted |
| Redacted | SA-3800 | Redacted |
| Redacted | SA-3801 | Redacted |
| Redacted | SA-3802 | Redacted |
| Redacted | SA-3803 | Redacted |
| Redacted | SA-3804 | Redacted |
| Redacted | SA-3805 | Redacted |
| Redacted | SA-3806 | Redacted |
| Redacted | SA-3808 | Redacted |
| Redacted | SA-3809 | Redacted |
| Redacted | SA-3810 | Redacted |
| Redacted | SA-3811 | Redacted |
| Redacted | SA-38977 | Redacted |
| Redacted | SA-38989 | Redacted |
| Redacted | SA-38994 | Redacted |
| Redacted | SA-39007 | Redacted |
| Redacted | SA-39014 | Redacted |
| Redacted | SA-39084 | Redacted |
| Redacted | SA-39090 | Redacted |
| Redacted | SA-39104 | Redacted |
| Redacted | SA-39108 | Redacted |
| Redacted | SA-3966 | Redacted |
| Redacted | SA-3967 | Redacted |
| Redacted | SA-3968 | Redacted |
| Redacted | SA-3969 | Redacted |
| Redacted | SA-3970 | Redacted |
| Redacted | SA-3971 | Redacted |
| Redacted | SA-3972 | Redacted |
| Redacted | SA-3973 | Redacted |
| Redacted | SA-3974 | Redacted |
| Redacted | SA-3975 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-3976 | Redacted |
| Redacted | SA-3977 | Redacted |
| Redacted | SA-3978 | Redacted |
| Redacted | SA-3979 | Redacted |
| Redacted | SA-3980 | Redacted |
| Redacted | SA-3981 | Redacted |
| Redacted | SA-3982 | Redacted |
| Redacted | SA-3983 | Redacted |
| Redacted | SA-3984 | Redacted |
| Redacted | SA-3986 | Redacted |
| Redacted | SA-3987 | Redacted |
| Redacted | SA-3988 | Redacted |
| Redacted | SA-3989 | Redacted |
| Redacted | SA-3990 | Redacted |
| Redacted | SA-3991 | Redacted |
| Redacted | SA-39930 | Redacted |
| Redacted | SA-39932 | Redacted |
| Redacted | SA-39934 | Redacted |
| Redacted | SA-39935 | Redacted |
| Redacted | SA-39936 | Redacted |
| Redacted | SA-39939 | Redacted |
| Redacted | SA-39942 | Redacted |
| Redacted | SA-39943 | Redacted |
| Redacted | SA-39945 | Redacted |
| Redacted | SA-39950 | Redacted |
| Redacted | SA-39951 | Redacted |
| Redacted | SA-39956 | Redacted |
| Redacted | SA-3996 | Redacted |
| Redacted | SA-39961 | Redacted |
| Redacted | SA-39966 | Redacted |
| Redacted | SA-39970 | Redacted |
| Redacted | SA-39972 | Redacted |
| Redacted | SA-39979 | Redacted |
| Redacted | SA-3998 | Redacted |
| Redacted | SA-39980 | Redacted |
| Redacted | SA-39985 | Redacted |
| Redacted | SA-39989 | Redacted |
| Redacted | SA-3999 | Redacted |
| Redacted | SA-40000 | Redacted |
| Redacted | SA-40004 | Redacted |
| Redacted | SA-40011 | Redacted |
| Redacted | SA-40012 | Redacted |
| Redacted | SA-40016 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-40018 | Redacted |
| Redacted | SA-40022 | Redacted |
| Redacted | SA-40025 | Redacted |
| Redacted | SA-40028 | Redacted |
| Redacted | SA-40029 | Redacted |
| Redacted | SA-40033 | Redacted |
| Redacted | SA-4022 | Redacted |
| Redacted | SA-4024 | Redacted |
| Redacted | SA-4025 | Redacted |
| Redacted | SA-4026 | Redacted |
| Redacted | SA-4027 | Redacted |
| Redacted | SA-4029 | Redacted |
| Redacted | SA-4030 | Redacted |
| Redacted | SA-4031 | Redacted |
| Redacted | SA-4032 | Redacted |
| Redacted | SA-4034 | Redacted |
| Redacted | SA-4035 | Redacted |
| Redacted | SA-4038 | Redacted |
| Redacted | SA-4039 | Redacted |
| Redacted | SA-4040 | Redacted |
| Redacted | SA-4041 | Redacted |
| Redacted | SA-4042 | Redacted |
| Redacted | SA-4050 | Redacted |
| Redacted | SA-4052 | Redacted |
| Redacted | SA-4053 | Redacted |
| Redacted | SA-4054 | Redacted |
| Redacted | SA-4055 | Redacted |
| Redacted | SA-4056 | Redacted |
| Redacted | SA-4057 | Redacted |
| Redacted | SA-4060 | Redacted |
| Redacted | SA-4062 | Redacted |
| Redacted | SA-4063 | Redacted |
| Redacted | SA-4064 | Redacted |
| Redacted | SA-4065 | Redacted |
| Redacted | SA-4066 | Redacted |
| Redacted | SA-4067 | Redacted |
| Redacted | SA-4068 | Redacted |
| Redacted | SA-4069 | Redacted |
| Redacted | SA-4070 | Redacted |
| Redacted | SA-4071 | Redacted |
| Redacted | SA-4072 | Redacted |
| Redacted | SA-4073 | Redacted |
| Redacted | SA-4074 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-4075 | Redacted |
| Redacted | SA-4076 | Redacted |
| Redacted | SA-4077 | Redacted |
| Redacted | SA-4078 | Redacted |
| Redacted | SA-4079 | Redacted |
| Redacted | SA-4082 | Redacted |
| Redacted | SA-4083 | Redacted |
| Redacted | SA-4084 | Redacted |
| Redacted | SA-4085 | Redacted |
| Redacted | SA-4086 | Redacted |
| Redacted | SA-4087 | Redacted |
| Redacted | SA-4088 | Redacted |
| Redacted | SA-4089 | Redacted |
| Redacted | SA-41015 | Redacted |
| Redacted | SA-41016 | Redacted |
| Redacted | SA-41019 | Redacted |
| Redacted | SA-41023 | Redacted |
| Redacted | SA-41028 | Redacted |
| Redacted | SA-41030 | Redacted |
| Redacted | SA-41039 | Redacted |
| Redacted | SA-41040 | Redacted |
| Redacted | SA-41044 | Redacted |
| Redacted | SA-41050 | Redacted |
| Redacted | SA-41054 | Redacted |
| Redacted | SA-41057 | Redacted |
| Redacted | SA-41064 | Redacted |
| Redacted | SA-41074 | Redacted |
| Redacted | SA-41077 | Redacted |
| Redacted | SA-41078 | Redacted |
| Redacted | SA-41082 | Redacted |
| Redacted | SA-41084 | Redacted |
| Redacted | SA-41090 | Redacted |
| Redacted | SA-41098 | Redacted |
| Redacted | SA-41108 | Redacted |
| Redacted | SA-4123 | Redacted |
| Redacted | SA-4124 | Redacted |
| Redacted | SA-4125 | Redacted |
| Redacted | SA-4126 | Redacted |
| Redacted | SA-4127 | Redacted |
| Redacted | SA-4129 | Redacted |
| Redacted | SA-4130 | Redacted |
| Redacted | SA-4133 | Redacted |
| Redacted | SA-4134 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-4135 | Redacted |
| Redacted | SA-4192 | Redacted |
| Redacted | SA-4213 | Redacted |
| Redacted | SA-43335 | Redacted |
| Redacted | SA-43340 | Redacted |
| Redacted | SA-43341 | Redacted |
| Redacted | SA-43344 | Redacted |
| Redacted | SA-43345 | Redacted |
| Redacted | SA-43347 | Redacted |
| Redacted | SA-43348 | Redacted |
| Redacted | SA-43349 | Redacted |
| Redacted | SA-43358 | Redacted |
| Redacted | SA-43359 | Redacted |
| Redacted | SA-43363 | Redacted |
| Redacted | SA-43367 | Redacted |
| Redacted | SA-43368 | Redacted |
| Redacted | SA-43370 | Redacted |
| Redacted | SA-43374 | Redacted |
| Redacted | SA-43375 | Redacted |
| Redacted | SA-43377 | Redacted |
| Redacted | SA-43378 | Redacted |
| Redacted | SA-43382 | Redacted |
| Redacted | SA-43384 | Redacted |
| Redacted | SA-43386 | Redacted |
| Redacted | SA-43387 | Redacted |
| Redacted | SA-43388 | Redacted |
| Redacted | SA-43389 | Redacted |
| Redacted | SA-43396 | Redacted |
| Redacted | SA-43397 | Redacted |
| Redacted | SA-43401 | Redacted |
| Redacted | SA-43404 | Redacted |
| Redacted | SA-43408 | Redacted |
| Redacted | SA-43412 | Redacted |
| Redacted | SA-43413 | Redacted |
| Redacted | SA-43418 | Redacted |
| Redacted | SA-43422 | Redacted |
| Redacted | SA-43430 | Redacted |
| Redacted | SA-43436 | Redacted |
| Redacted | SA-43438 | Redacted |
| Redacted | SA-43445 | Redacted |
| Redacted | SA-44036 | Redacted |
| Redacted | SA-44049 | Redacted |
| Redacted | SA-44053 | Redacted |

| Redacted | SA-44054 | Redacted |
|----------|----------|----------|
| Redacted | SA-44066 | Redacted |
| Redacted | SA-44068 | Redacted |
| Redacted | SA-44082 | Redacted |
| Redacted | SA-44087 | Redacted |
| Redacted | SA-44114 | Redacted |
| Redacted | SA-44121 | Redacted |
| Redacted | SA-44125 | Redacted |
| Redacted | SA-44131 | Redacted |
| Redacted | SA-44136 | Redacted |
| Redacted | SA-45822 | Redacted |
| Redacted | SA-45823 | Redacted |
| Redacted | SA-45824 | Redacted |
| Redacted | SA-45827 | Redacted |
| Redacted | SA-45829 | Redacted |
| Redacted | SA-45830 | Redacted |
| Redacted | SA-45832 | Redacted |
| Redacted | SA-45834 | Redacted |
| Redacted | SA-47284 | Redacted |
| Redacted | SA-47289 | Redacted |
| Redacted | SA-47293 | Redacted |
| Redacted | SA-47294 | Redacted |
| Redacted | SA-47298 | Redacted |
| Redacted | SA-47301 | Redacted |
| Redacted | SA-47304 | Redacted |
| Redacted | SA-47306 | Redacted |
| Redacted | SA-47308 | Redacted |
| Redacted | SA-47323 | Redacted |
| Redacted | SA-47335 | Redacted |
| Redacted | SA-47337 | Redacted |
| Redacted | SA-47342 | Redacted |
| Redacted | SA-47350 | Redacted |
| Redacted | SA-47351 | Redacted |
| Redacted | SA-47364 | Redacted |
| Redacted | SA-47371 | Redacted |
| Redacted | SA-47373 | Redacted |
| Redacted | SA-47377 | Redacted |
| Redacted | SA-47381 | Redacted |
| Redacted | SA-47403 | Redacted |
| Redacted | SA-47406 | Redacted |
| Redacted | SA-47414 | Redacted |
| Redacted | SA-47415 | Redacted |
| Redacted | SA-47419 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-47420 | Redacted |
| Redacted | SA-47424 | Redacted |
| Redacted | SA-47425 | Redacted |
| Redacted | SA-47427 | Redacted |
| Redacted | SA-47429 | Redacted |
| Redacted | SA-47430 | Redacted |
| Redacted | SA-47432 | Redacted |
| Redacted | SA-47438 | Redacted |
| Redacted | SA-47444 | Redacted |
| Redacted | SA-47454 | Redacted |
| Redacted | SA-47471 | Redacted |
| Redacted | SA-47472 | Redacted |
| Redacted | SA-47475 | Redacted |
| Redacted | SA-47482 | Redacted |
| Redacted | SA-47484 | Redacted |
| Redacted | SA-47488 | Redacted |
| Redacted | SA-47490 | Redacted |
| Redacted | SA-47495 | Redacted |
| Redacted | SA-47503 | Redacted |
| Redacted | SA-47515 | Redacted |
| Redacted | SA-47521 | Redacted |
| Redacted | SA-47522 | Redacted |
| Redacted | SA-47526 | Redacted |
| Redacted | SA-47527 | Redacted |
| Redacted | SA-47528 | Redacted |
| Redacted | SA-47531 | Redacted |
| Redacted | SA-47536 | Redacted |
| Redacted | SA-47537 | Redacted |
| Redacted | SA-47559 | Redacted |
| Redacted | SA-47561 | Redacted |
| Redacted | SA-47563 | Redacted |
| Redacted | SA-47570 | Redacted |
| Redacted | SA-47574 | Redacted |
| Redacted | SA-47576 | Redacted |
| Redacted | SA-4806 | Redacted |
| Redacted | SA-4807 | Redacted |
| Redacted | SA-4809 | Redacted |
| Redacted | SA-4811 | Redacted |
| Redacted | SA-4812 | Redacted |
| Redacted | SA-4815 | Redacted |
| Redacted | SA-4817 | Redacted |
| Redacted | SA-4818 | Redacted |
| Redacted | SA-4821 | Redacted |

| Redacted | SA-4822 | Redacted |
|----------|---------|----------|
| Redacted | SA-4824 | Redacted |
| Redacted | SA-4825 | Redacted |
| Redacted | SA-4826 | Redacted |
| Redacted | SA-4827 | Redacted |
| Redacted | SA-4828 | Redacted |
| Redacted | SA-4829 | Redacted |
| Redacted | SA-4830 | Redacted |
| Redacted | SA-4833 | Redacted |
| Redacted | SA-484 | Redacted |
| Redacted | SA-485 | Redacted |
| Redacted | SA-4850 | Redacted |
| Redacted | SA-486 | Redacted |
| Redacted | SA-48682 | Redacted |
| Redacted | SA-48684 | Redacted |
| Redacted | SA-48687 | Redacted |
| Redacted | SA-48688 | Redacted |
| Redacted | SA-48689 | Redacted |
| Redacted | SA-48690 | Redacted |
| Redacted | SA-48693 | Redacted |
| Redacted | SA-48694 | Redacted |
| Redacted | SA-48695 | Redacted |
| Redacted | SA-48696 | Redacted |
| Redacted | SA-487 | Redacted |
| Redacted | SA-488 | Redacted |
| Redacted | SA-489 | Redacted |
| Redacted | SA-490 | Redacted |
| Redacted | SA-491 | Redacted |
| Redacted | SA-492 | Redacted |
| Redacted | SA-493 | Redacted |
| Redacted | SA-494 | Redacted |
| Redacted | SA-49477 | Redacted |
| Redacted | SA-49478 | Redacted |
| Redacted | SA-49479 | Redacted |
| Redacted | SA-49482 | Redacted |
| Redacted | SA-49484 | Redacted |
| Redacted | SA-49486 | Redacted |
| Redacted | SA-49493 | Redacted |
| Redacted | SA-49495 | Redacted |
| Redacted | SA-495 | Redacted |
| Redacted | SA-49505 | Redacted |
| Redacted | SA-49507 | Redacted |
| Redacted | SA-49509 | Redacted |

| Redacted | SA-49511 | Redacted |
|----------|----------|----------|
| Redacted | SA-49515 | Redacted |
| Redacted | SA-49518 | Redacted |
| Redacted | SA-49523 | Redacted |
| Redacted | SA-49525 | Redacted |
| Redacted | SA-49526 | Redacted |
| Redacted | SA-49530 | Redacted |
| Redacted | SA-49532 | Redacted |
| Redacted | SA-49533 | Redacted |
| Redacted | SA-49534 | Redacted |
| Redacted | SA-49536 | Redacted |
| Redacted | SA-49538 | Redacted |
| Redacted | SA-49545 | Redacted |
| Redacted | SA-49552 | Redacted |
| Redacted | SA-49560 | Redacted |
| Redacted | SA-49562 | Redacted |
| Redacted | SA-49568 | Redacted |
| Redacted | SA-49569 | Redacted |
| Redacted | SA-49573 | Redacted |
| Redacted | SA-49598 | Redacted |
| Redacted | SA-49599 | Redacted |
| Redacted | SA-496 | Redacted |
| Redacted | SA-49600 | Redacted |
| Redacted | SA-49606 | Redacted |
| Redacted | SA-49611 | Redacted |
| Redacted | SA-497 | Redacted |
| Redacted | SA-498 | Redacted |
| Redacted | SA-499 | Redacted |
| Redacted | SA-500 | Redacted |
| Redacted | SA-501 | Redacted |
| Redacted | SA-502 | Redacted |
| Redacted | SA-503 | Redacted |
| Redacted | SA-504 | Redacted |
| Redacted | SA-50499 | Redacted |
| Redacted | SA-505 | Redacted |
| Redacted | SA-50512 | Redacted |
| Redacted | SA-50516 | Redacted |
| Redacted | SA-50521 | Redacted |
| Redacted | SA-506 | Redacted |
| Redacted | SA-507 | Redacted |
| Redacted | SA-508 | Redacted |
| Redacted | SA-509 | Redacted |
| Redacted | SA-510 | Redacted |

| Redacted | SA-511 | Redacted |
|---|---|---|
| Redacted | SA-512 | Redacted |
| Redacted | SA-513 | Redacted |
| Redacted | SA-514 | Redacted |
| Redacted | SA-515 | Redacted |
| Redacted | SA-516 | Redacted |
| Redacted | SA-517 | Redacted |
| Redacted | SA-518 | Redacted |
| Redacted | SA-519 | Redacted |
| Redacted | SA-520 | Redacted |
| Redacted | SA-521 | Redacted |
| Redacted | SA-522 | Redacted |
| Redacted | SA-524 | Redacted |
| Redacted | SA-525 | Redacted |
| Redacted | SA-526 | Redacted |
| Redacted | SA-527 | Redacted |
| Redacted | SA-528 | Redacted |
| Redacted | SA-529 | Redacted |
| Redacted | SA-530 | Redacted |
| Redacted | SA-531 | Redacted |
| Redacted | SA-532 | Redacted |
| Redacted | SA-533 | Redacted |
| Redacted | SA-534 | Redacted |
| Redacted | SA-535 | Redacted |
| Redacted | SA-536 | Redacted |
| Redacted | SA-537 | Redacted |
| Redacted | SA-538 | Redacted |
| Redacted | SA-539 | Redacted |
| Redacted | SA-540 | Redacted |
| Redacted | SA-54054 | Redacted |
| Redacted | SA-54056 | Redacted |
| Redacted | SA-54071 | Redacted |
| Redacted | SA-54072 | Redacted |
| Redacted | SA-54073 | Redacted |
| Redacted | SA-54074 | Redacted |
| Redacted | SA-54075 | Redacted |
| Redacted | SA-54076 | Redacted |
| Redacted | SA-54078 | Redacted |
| Redacted | SA-54079 | Redacted |
| Redacted | SA-54080 | Redacted |
| Redacted | SA-54082 | Redacted |
| Redacted | SA-54083 | Redacted |
| Redacted | SA-54084 | Redacted |

| Redacted | SA-54085 | Redacted |
|----------|----------|----------|
| Redacted | SA-54086 | Redacted |
| Redacted | SA-541 | Redacted |
| Redacted | SA-54116 | Redacted |
| Redacted | SA-54117 | Redacted |
| Redacted | SA-54119 | Redacted |
| Redacted | SA-54120 | Redacted |
| Redacted | SA-54122 | Redacted |
| Redacted | SA-542 | Redacted |
| Redacted | SA-543 | Redacted |
| Redacted | SA-544 | Redacted |
| Redacted | SA-545 | Redacted |
| Redacted | SA-546 | Redacted |
| Redacted | SA-547 | Redacted |
| Redacted | SA-548 | Redacted |
| Redacted | SA-549 | Redacted |
| Redacted | SA-550 | Redacted |
| Redacted | SA-551 | Redacted |
| Redacted | SA-552 | Redacted |
| Redacted | SA-553 | Redacted |
| Redacted | SA-5539 | Redacted |
| Redacted | SA-554 | Redacted |
| Redacted | SA-555 | Redacted |
| Redacted | SA-556 | Redacted |
| Redacted | SA-557 | Redacted |
| Redacted | SA-558 | Redacted |
| Redacted | SA-5582 | Redacted |
| Redacted | SA-559 | Redacted |
| Redacted | SA-560 | Redacted |
| Redacted | SA-561 | Redacted |
| Redacted | SA-562 | Redacted |
| Redacted | SA-5623 | Redacted |
| Redacted | SA-5624 | Redacted |
| Redacted | SA-5625 | Redacted |
| Redacted | SA-5626 | Redacted |
| Redacted | SA-5627 | Redacted |
| Redacted | SA-5628 | Redacted |
| Redacted | SA-5629 | Redacted |
| Redacted | SA-563 | Redacted |
| Redacted | SA-5630 | Redacted |
| Redacted | SA-5631 | Redacted |
| Redacted | SA-5632 | Redacted |
| Redacted | SA-5633 | Redacted |

| Redacted | SA-5635 | Redacted |
|----------|---------|----------|
| Redacted | SA-5636 | Redacted |
| Redacted | SA-5638 | Redacted |
| Redacted | SA-564 | Redacted |
| Redacted | SA-567 | Redacted |
| Redacted | SA-568 | Redacted |
| Redacted | SA-569 | Redacted |
| Redacted | SA-5694 | Redacted |
| Redacted | SA-5695 | Redacted |
| Redacted | SA-5696 | Redacted |
| Redacted | SA-5698 | Redacted |
| Redacted | SA-570 | Redacted |
| Redacted | SA-5701 | Redacted |
| Redacted | SA-5702 | Redacted |
| Redacted | SA-5703 | Redacted |
| Redacted | SA-5704 | Redacted |
| Redacted | SA-5705 | Redacted |
| Redacted | SA-5706 | Redacted |
| Redacted | SA-5707 | Redacted |
| Redacted | SA-5708 | Redacted |
| Redacted | SA-5709 | Redacted |
| Redacted | SA-571 | Redacted |
| Redacted | SA-5710 | Redacted |
| Redacted | SA-5712 | Redacted |
| Redacted | SA-5713 | Redacted |
| Redacted | SA-5715 | Redacted |
| Redacted | SA-5717 | Redacted |
| Redacted | SA-5718 | Redacted |
| Redacted | SA-5719 | Redacted |
| Redacted | SA-572 | Redacted |
| Redacted | SA-5723 | Redacted |
| Redacted | SA-5725 | Redacted |
| Redacted | SA-5726 | Redacted |
| Redacted | SA-573 | Redacted |
| Redacted | SA-5730 | Redacted |
| Redacted | SA-5731 | Redacted |
| Redacted | SA-5732 | Redacted |
| Redacted | SA-5736 | Redacted |
| Redacted | SA-5737 | Redacted |
| Redacted | SA-5738 | Redacted |
| Redacted | SA-5739 | Redacted |
| Redacted | SA-574 | Redacted |
| Redacted | SA-5740 | Redacted |

| Redacted | SA-5743 | Redacted |
|----------|---------|----------|
| Redacted | SA-5744 | Redacted |
| Redacted | SA-5747 | Redacted |
| Redacted | SA-5749 | Redacted |
| Redacted | SA-575 | Redacted |
| Redacted | SA-5751 | Redacted |
| Redacted | SA-5755 | Redacted |
| Redacted | SA-5757 | Redacted |
| Redacted | SA-576 | Redacted |
| Redacted | SA-5760 | Redacted |
| Redacted | SA-5763 | Redacted |
| Redacted | SA-577 | Redacted |
| Redacted | SA-578 | Redacted |
| Redacted | SA-5788 | Redacted |
| Redacted | SA-579 | Redacted |
| Redacted | SA-5791 | Redacted |
| Redacted | SA-5792 | Redacted |
| Redacted | SA-5793 | Redacted |
| Redacted | SA-5799 | Redacted |
| Redacted | SA-580 | Redacted |
| Redacted | SA-5802 | Redacted |
| Redacted | SA-5804 | Redacted |
| Redacted | SA-5805 | Redacted |
| Redacted | SA-5806 | Redacted |
| Redacted | SA-5807 | Redacted |
| Redacted | SA-5808 | Redacted |
| Redacted | SA-581 | Redacted |
| Redacted | SA-5810 | Redacted |
| Redacted | SA-5813 | Redacted |
| Redacted | SA-5814 | Redacted |
| Redacted | SA-5816 | Redacted |
| Redacted | SA-5817 | Redacted |
| Redacted | SA-582 | Redacted |
| Redacted | SA-5820 | Redacted |
| Redacted | SA-5822 | Redacted |
| Redacted | SA-5824 | Redacted |
| Redacted | SA-5829 | Redacted |
| Redacted | SA-583 | Redacted |
| Redacted | SA-58322 | Redacted |
| Redacted | SA-58323 | Redacted |
| Redacted | SA-58325 | Redacted |
| Redacted | SA-58327 | Redacted |
| Redacted | SA-58330 | Redacted |

| Redacted | SA-58331 | Redacted |
|----------|----------|----------|
| Redacted | SA-58332 | Redacted |
| Redacted | SA-58334 | Redacted |
| Redacted | SA-58335 | Redacted |
| Redacted | SA-58336 | Redacted |
| Redacted | SA-58338 | Redacted |
| Redacted | SA-58341 | Redacted |
| Redacted | SA-58342 | Redacted |
| Redacted | SA-58343 | Redacted |
| Redacted | SA-58344 | Redacted |
| Redacted | SA-58347 | Redacted |
| Redacted | SA-58349 | Redacted |
| Redacted | SA-58350 | Redacted |
| Redacted | SA-58351 | Redacted |
| Redacted | SA-58353 | Redacted |
| Redacted | SA-58354 | Redacted |
| Redacted | SA-58355 | Redacted |
| Redacted | SA-58356 | Redacted |
| Redacted | SA-58357 | Redacted |
| Redacted | SA-5838 | Redacted |
| Redacted | SA-584 | Redacted |
| Redacted | SA-5849 | Redacted |
| Redacted | SA-585 | Redacted |
| Redacted | SA-5850 | Redacted |
| Redacted | SA-5853 | Redacted |
| Redacted | SA-5854 | Redacted |
| Redacted | SA-5855 | Redacted |
| Redacted | SA-5856 | Redacted |
| Redacted | SA-5857 | Redacted |
| Redacted | SA-5858 | Redacted |
| Redacted | SA-5859 | Redacted |
| Redacted | SA-5862 | Redacted |
| Redacted | SA-5863 | Redacted |
| Redacted | SA-5864 | Redacted |
| Redacted | SA-5865 | Redacted |
| Redacted | SA-5866 | Redacted |
| Redacted | SA-5868 | Redacted |
| Redacted | SA-5870 | Redacted |
| Redacted | SA-5871 | Redacted |
| Redacted | SA-5872 | Redacted |
| Redacted | SA-5873 | Redacted |
| Redacted | SA-5877 | Redacted |
| Redacted | SA-58776 | Redacted |

| Redacted | SA-5883 | Redacted |
|---|---|---|
| Redacted | SA-5884 | Redacted |
| Redacted | SA-5885 | Redacted |
| Redacted | SA-5888 | Redacted |
| Redacted | SA-5891 | Redacted |
| Redacted | SA-58918 | Redacted |
| Redacted | SA-5892 | Redacted |
| Redacted | SA-5893 | Redacted |
| Redacted | SA-5894 | Redacted |
| Redacted | SA-58978 | Redacted |
| Redacted | SA-59007 | Redacted |
| Redacted | SA-5901 | Redacted |
| Redacted | SA-5902 | Redacted |
| Redacted | SA-5904 | Redacted |
| Redacted | SA-5905 | Redacted |
| Redacted | SA-5907 | Redacted |
| Redacted | SA-5908 | Redacted |
| Redacted | SA-5909 | Redacted |
| Redacted | SA-5910 | Redacted |
| Redacted | SA-5911 | Redacted |
| Redacted | SA-5912 | Redacted |
| Redacted | SA-59138 | Redacted |
| Redacted | SA-59148 | Redacted |
| Redacted | SA-5915 | Redacted |
| Redacted | SA-5916 | Redacted |
| Redacted | SA-59176 | Redacted |
| Redacted | SA-59177 | Redacted |
| Redacted | SA-5918 | Redacted |
| Redacted | SA-59203 | Redacted |
| Redacted | SA-59215 | Redacted |
| Redacted | SA-59219 | Redacted |
| Redacted | SA-59228 | Redacted |
| Redacted | SA-5936 | Redacted |
| Redacted | SA-5939 | Redacted |
| Redacted | SA-5940 | Redacted |
| Redacted | SA-5942 | Redacted |
| Redacted | SA-5943 | Redacted |
| Redacted | SA-5944 | Redacted |
| Redacted | SA-5948 | Redacted |
| Redacted | SA-5949 | Redacted |
| Redacted | SA-5953 | Redacted |
| Redacted | SA-5954 | Redacted |
| Redacted | SA-5956 | Redacted |

| Redacted | SA-5957 | Redacted |
|----------|---------|----------|
| Redacted | SA-5959 | Redacted |
| Redacted | SA-5966 | Redacted |
| Redacted | SA-5968 | Redacted |
| Redacted | SA-59753 | Redacted |
| Redacted | SA-5979 | Redacted |
| Redacted | SA-59795 | Redacted |
| Redacted | SA-5983 | Redacted |
| Redacted | SA-5984 | Redacted |
| Redacted | SA-5985 | Redacted |
| Redacted | SA-59855 | Redacted |
| Redacted | SA-5987 | Redacted |
| Redacted | SA-5989 | Redacted |
| Redacted | SA-5990 | Redacted |
| Redacted | SA-59914 | Redacted |
| Redacted | SA-59927 | Redacted |
| Redacted | SA-5997 | Redacted |
| Redacted | SA-5998 | Redacted |
| Redacted | SA-6000 | Redacted |
| Redacted | SA-6003 | Redacted |
| Redacted | SA-6004 | Redacted |
| Redacted | SA-6005 | Redacted |
| Redacted | SA-6008 | Redacted |
| Redacted | SA-6009 | Redacted |
| Redacted | SA-6010 | Redacted |
| Redacted | SA-6011 | Redacted |
| Redacted | SA-6012 | Redacted |
| Redacted | SA-6013 | Redacted |
| Redacted | SA-6014 | Redacted |
| Redacted | SA-6021 | Redacted |
| Redacted | SA-60222 | Redacted |
| Redacted | SA-6028 | Redacted |
| Redacted | SA-60280 | Redacted |
| Redacted | SA-6031 | Redacted |
| Redacted | SA-60388 | Redacted |
| Redacted | SA-60396 | Redacted |
| Redacted | SA-60599 | Redacted |
| Redacted | SA-60868 | Redacted |
| Redacted | SA-60981 | Redacted |
| Redacted | SA-61062 | Redacted |
| Redacted | SA-61123 | Redacted |
| Redacted | SA-61165 | Redacted |
| Redacted | SA-61168 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-61459 | Redacted |
| Redacted | SA-61526 | Redacted |
| Redacted | SA-61534 | Redacted |
| Redacted | SA-61553 | Redacted |
| Redacted | SA-61688 | Redacted |
| Redacted | SA-61699 | Redacted |
| Redacted | SA-62723 | Redacted |
| Redacted | SA-62724 | Redacted |
| Redacted | SA-63508 | Redacted |
| Redacted | SA-63510 | Redacted |
| Redacted | SA-63520 | Redacted |
| Redacted | SA-63522 | Redacted |
| Redacted | SA-63533 | Redacted |
| Redacted | SA-63542 | Redacted |
| Redacted | SA-63544 | Redacted |
| Redacted | SA-63548 | Redacted |
| Redacted | SA-63556 | Redacted |
| Redacted | SA-63606 | Redacted |
| Redacted | SA-63636 | Redacted |
| Redacted | SA-63648 | Redacted |
| Redacted | SA-63654 | Redacted |
| Redacted | SA-63658 | Redacted |
| Redacted | SA-63665 | Redacted |
| Redacted | SA-63669 | Redacted |
| Redacted | SA-63675 | Redacted |
| Redacted | SA-63677 | Redacted |
| Redacted | SA-63684 | Redacted |
| Redacted | SA-63689 | Redacted |
| Redacted | SA-63690 | Redacted |
| Redacted | SA-63698 | Redacted |
| Redacted | SA-63702 | Redacted |
| Redacted | SA-63705 | Redacted |
| Redacted | SA-63731 | Redacted |
| Redacted | SA-63733 | Redacted |
| Redacted | SA-63737 | Redacted |
| Redacted | SA-63739 | Redacted |
| Redacted | SA-63740 | Redacted |
| Redacted | SA-63747 | Redacted |
| Redacted | SA-63749 | Redacted |
| Redacted | SA-63759 | Redacted |
| Redacted | SA-63765 | Redacted |
| Redacted | SA-63769 | Redacted |
| Redacted | SA-63770 | Redacted |

| Redacted | SA-64432 | Redacted |
|---|---|---|
| Redacted | SA-64442 | Redacted |
| Redacted | SA-65550 | Redacted |
| Redacted | SA-65555 | Redacted |
| Redacted | SA-65556 | Redacted |
| Redacted | SA-65557 | Redacted |
| Redacted | SA-65566 | Redacted |
| Redacted | SA-65569 | Redacted |
| Redacted | SA-65573 | Redacted |
| Redacted | SA-65574 | Redacted |
| Redacted | SA-65584 | Redacted |
| Redacted | SA-65599 | Redacted |
| Redacted | SA-65606 | Redacted |
| Redacted | SA-65607 | Redacted |
| Redacted | SA-65619 | Redacted |
| Redacted | SA-65642 | Redacted |
| Redacted | SA-65670 | Redacted |
| Redacted | SA-65671 | Redacted |
| Redacted | SA-65672 | Redacted |
| Redacted | SA-65689 | Redacted |
| Redacted | SA-65709 | Redacted |
| Redacted | SA-65725 | Redacted |
| Redacted | SA-65737 | Redacted |
| Redacted | SA-65740 | Redacted |
| Redacted | SA-6803 | Redacted |
| Redacted | SA-6804 | Redacted |
| Redacted | SA-6805 | Redacted |
| Redacted | SA-6806 | Redacted |
| Redacted | SA-6807 | Redacted |
| Redacted | SA-6808 | Redacted |
| Redacted | SA-6809 | Redacted |
| Redacted | SA-6810 | Redacted |
| Redacted | SA-6811 | Redacted |
| Redacted | SA-6812 | Redacted |
| Redacted | SA-6813 | Redacted |
| Redacted | SA-6814 | Redacted |
| Redacted | SA-6815 | Redacted |
| Redacted | SA-6816 | Redacted |
| Redacted | SA-6817 | Redacted |
| Redacted | SA-6818 | Redacted |
| Redacted | SA-6819 | Redacted |
| Redacted | SA-6820 | Redacted |
| Redacted | SA-6821 | Redacted |

| Redacted | SA-6822 | Redacted |
|----------|---------|----------|
| Redacted | SA-7010 | Redacted |
| Redacted | SA-7011 | Redacted |
| Redacted | SA-7050 | Redacted |
| Redacted | SA-7054 | Redacted |
| Redacted | SA-7060 | Redacted |
| Redacted | SA-7066 | Redacted |
| Redacted | SA-7067 | Redacted |
| Redacted | SA-7068 | Redacted |
| Redacted | SA-7070 | Redacted |
| Redacted | SA-7073 | Redacted |
| Redacted | SA-7074 | Redacted |
| Redacted | SA-7078 | Redacted |
| Redacted | SA-7079 | Redacted |
| Redacted | SA-7083 | Redacted |
| Redacted | SA-7086 | Redacted |
| Redacted | SA-7088 | Redacted |
| Redacted | SA-7089 | Redacted |
| Redacted | SA-7094 | Redacted |
| Redacted | SA-7095 | Redacted |
| Redacted | SA-7097 | Redacted |
| Redacted | SA-7098 | Redacted |
| Redacted | SA-7101 | Redacted |
| Redacted | SA-7102 | Redacted |
| Redacted | SA-7104 | Redacted |
| Redacted | SA-7105 | Redacted |
| Redacted | SA-7106 | Redacted |
| Redacted | SA-7108 | Redacted |
| Redacted | SA-7119 | Redacted |
| Redacted | SA-7120 | Redacted |
| Redacted | SA-7121 | Redacted |
| Redacted | SA-7122 | Redacted |
| Redacted | SA-7131 | Redacted |
| Redacted | SA-7133 | Redacted |
| Redacted | SA-7135 | Redacted |
| Redacted | SA-7137 | Redacted |
| Redacted | SA-7138 | Redacted |
| Redacted | SA-7139 | Redacted |
| Redacted | SA-7140 | Redacted |
| Redacted | SA-7141 | Redacted |
| Redacted | SA-7144 | Redacted |
| Redacted | SA-7145 | Redacted |
| Redacted | SA-7151 | Redacted |

| Redacted | SA-7157 | Redacted |
|----------|---------|----------|
| Redacted | SA-7162 | Redacted |
| Redacted | SA-7167 | Redacted |
| Redacted | SA-7175 | Redacted |
| Redacted | SA-7176 | Redacted |
| Redacted | SA-7177 | Redacted |
| Redacted | SA-7178 | Redacted |
| Redacted | SA-7179 | Redacted |
| Redacted | SA-7180 | Redacted |
| Redacted | SA-7181 | Redacted |
| Redacted | SA-72 | Redacted |
| Redacted | SA-7221 | Redacted |
| Redacted | SA-7222 | Redacted |
| Redacted | SA-7223 | Redacted |
| Redacted | SA-7224 | Redacted |
| Redacted | SA-7225 | Redacted |
| Redacted | SA-7226 | Redacted |
| Redacted | SA-7393 | Redacted |
| Redacted | SA-74 | Redacted |
| Redacted | SA-7505 | Redacted |
| Redacted | SA-7506 | Redacted |
| Redacted | SA-7507 | Redacted |
| Redacted | SA-7508 | Redacted |
| Redacted | SA-7509 | Redacted |
| Redacted | SA-7510 | Redacted |
| Redacted | SA-7511 | Redacted |
| Redacted | SA-7512 | Redacted |
| Redacted | SA-7513 | Redacted |
| Redacted | SA-7514 | Redacted |
| Redacted | SA-7515 | Redacted |
| Redacted | SA-7516 | Redacted |
| Redacted | SA-7517 | Redacted |
| Redacted | SA-7518 | Redacted |
| Redacted | SA-7519 | Redacted |
| Redacted | SA-7520 | Redacted |
| Redacted | SA-7521 | Redacted |
| Redacted | SA-7522 | Redacted |
| Redacted | SA-7523 | Redacted |
| Redacted | SA-7524 | Redacted |
| Redacted | SA-7525 | Redacted |
| Redacted | SA-7526 | Redacted |
| Redacted | SA-7527 | Redacted |
| Redacted | SA-7528 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-7529 | Redacted |
| Redacted | SA-7530 | Redacted |
| Redacted | SA-7531 | Redacted |
| Redacted | SA-7532 | Redacted |
| Redacted | SA-7533 | Redacted |
| Redacted | SA-7534 | Redacted |
| Redacted | SA-7535 | Redacted |
| Redacted | SA-7536 | Redacted |
| Redacted | SA-7537 | Redacted |
| Redacted | SA-7538 | Redacted |
| Redacted | SA-7539 | Redacted |
| Redacted | SA-7540 | Redacted |
| Redacted | SA-7541 | Redacted |
| Redacted | SA-7542 | Redacted |
| Redacted | SA-7543 | Redacted |
| Redacted | SA-7544 | Redacted |
| Redacted | SA-7545 | Redacted |
| Redacted | SA-7546 | Redacted |
| Redacted | SA-7547 | Redacted |
| Redacted | SA-7548 | Redacted |
| Redacted | SA-7549 | Redacted |
| Redacted | SA-76649 | Redacted |
| Redacted | SA-76662 | Redacted |
| Redacted | SA-76671 | Redacted |
| Redacted | SA-76672 | Redacted |
| Redacted | SA-76676 | Redacted |
| Redacted | SA-76698 | Redacted |
| Redacted | SA-76733 | Redacted |
| Redacted | SA-76751 | Redacted |
| Redacted | SA-76752 | Redacted |
| Redacted | SA-76759 | Redacted |
| Redacted | SA-76761 | Redacted |
| Redacted | SA-76764 | Redacted |
| Redacted | SA-76768 | Redacted |
| Redacted | SA-76770 | Redacted |
| Redacted | SA-76800 | Redacted |
| Redacted | SA-76821 | Redacted |
| Redacted | SA-76828 | Redacted |
| Redacted | SA-76841 | Redacted |
| Redacted | SA-76842 | Redacted |
| Redacted | SA-76852 | Redacted |
| Redacted | SA-76854 | Redacted |
| Redacted | SA-76858 | Redacted |

| Redacted | SA-76859 | Redacted |
|----------|----------|----------|
| Redacted | SA-76864 | Redacted |
| Redacted | SA-76868 | Redacted |
| Redacted | SA-76869 | Redacted |
| Redacted | SA-76871 | Redacted |
| Redacted | SA-76875 | Redacted |
| Redacted | SA-76895 | Redacted |
| Redacted | SA-76898 | Redacted |
| Redacted | SA-76901 | Redacted |
| Redacted | SA-76921 | Redacted |
| Redacted | SA-76923 | Redacted |
| Redacted | SA-76927 | Redacted |
| Redacted | SA-7703 | Redacted |
| Redacted | SA-8 | Redacted |
| Redacted | SA-80 | Redacted |
| Redacted | SA-8036 | Redacted |
| Redacted | SA-8135 | Redacted |
| Redacted | SA-8137 | Redacted |
| Redacted | SA-8139 | Redacted |
| Redacted | SA-8141 | Redacted |
| Redacted | SA-8142 | Redacted |
| Redacted | SA-8144 | Redacted |
| Redacted | SA-8145 | Redacted |
| Redacted | SA-8149 | Redacted |
| Redacted | SA-82 | Redacted |
| Redacted | SA-83 | Redacted |
| Redacted | SA-83408 | Redacted |
| Redacted | SA-83417 | Redacted |
| Redacted | SA-83429 | Redacted |
| Redacted | SA-83434 | Redacted |
| Redacted | SA-83435 | Redacted |
| Redacted | SA-83444 | Redacted |
| Redacted | SA-83463 | Redacted |
| Redacted | SA-83464 | Redacted |
| Redacted | SA-83469 | Redacted |
| Redacted | SA-83476 | Redacted |
| Redacted | SA-83482 | Redacted |
| Redacted | SA-83490 | Redacted |
| Redacted | SA-83493 | Redacted |
| Redacted | SA-83497 | Redacted |
| Redacted | SA-83502 | Redacted |
| Redacted | SA-83505 | Redacted |
| Redacted | SA-83507 | Redacted |

| Redacted | SA-83508 | Redacted |
|----------|----------|----------|
| Redacted | SA-83516 | Redacted |
| Redacted | SA-83521 | Redacted |
| Redacted | SA-83522 | Redacted |
| Redacted | SA-83523 | Redacted |
| Redacted | SA-83524 | Redacted |
| Redacted | SA-83528 | Redacted |
| Redacted | SA-83539 | Redacted |
| Redacted | SA-83545 | Redacted |
| Redacted | SA-83552 | Redacted |
| Redacted | SA-83564 | Redacted |
| Redacted | SA-83565 | Redacted |
| Redacted | SA-83570 | Redacted |
| Redacted | SA-83576 | Redacted |
| Redacted | SA-83583 | Redacted |
| Redacted | SA-83588 | Redacted |
| Redacted | SA-83603 | Redacted |
| Redacted | SA-83606 | Redacted |
| Redacted | SA-83613 | Redacted |
| Redacted | SA-83662 | Redacted |
| Redacted | SA-83672 | Redacted |
| Redacted | SA-83674 | Redacted |
| Redacted | SA-83675 | Redacted |
| Redacted | SA-83679 | Redacted |
| Redacted | SA-83692 | Redacted |
| Redacted | SA-83693 | Redacted |
| Redacted | SA-83712 | Redacted |
| Redacted | SA-83719 | Redacted |
| Redacted | SA-83745 | Redacted |
| Redacted | SA-83760 | Redacted |
| Redacted | SA-83761 | Redacted |
| Redacted | SA-83787 | Redacted |
| Redacted | SA-83790 | Redacted |
| Redacted | SA-83796 | Redacted |
| Redacted | SA-83802 | Redacted |
| Redacted | SA-83807 | Redacted |
| Redacted | SA-83808 | Redacted |
| Redacted | SA-83812 | Redacted |
| Redacted | SA-83826 | Redacted |
| Redacted | SA-83834 | Redacted |
| Redacted | SA-83839 | Redacted |
| Redacted | SA-83868 | Redacted |
| Redacted | SA-83872 | Redacted |

| Redacted | SA-83881 | Redacted |
|----------|----------|----------|
| Redacted | SA-83882 | Redacted |
| Redacted | SA-83886 | Redacted |
| Redacted | SA-83887 | Redacted |
| Redacted | SA-83892 | Redacted |
| Redacted | SA-83893 | Redacted |
| Redacted | SA-83895 | Redacted |
| Redacted | SA-83898 | Redacted |
| Redacted | SA-83903 | Redacted |
| Redacted | SA-83921 | Redacted |
| Redacted | SA-83932 | Redacted |
| Redacted | SA-83936 | Redacted |
| Redacted | SA-83940 | Redacted |
| Redacted | SA-83941 | Redacted |
| Redacted | SA-83952 | Redacted |
| Redacted | SA-83957 | Redacted |
| Redacted | SA-83958 | Redacted |
| Redacted | SA-83965 | Redacted |
| Redacted | SA-83966 | Redacted |
| Redacted | SA-83979 | Redacted |
| Redacted | SA-83994 | Redacted |
| Redacted | SA-84 | Redacted |
| Redacted | SA-84033 | Redacted |
| Redacted | SA-84037 | Redacted |
| Redacted | SA-84044 | Redacted |
| Redacted | SA-84061 | Redacted |
| Redacted | SA-84063 | Redacted |
| Redacted | SA-84068 | Redacted |
| Redacted | SA-84078 | Redacted |
| Redacted | SA-84080 | Redacted |
| Redacted | SA-84088 | Redacted |
| Redacted | SA-84090 | Redacted |
| Redacted | SA-84101 | Redacted |
| Redacted | SA-84102 | Redacted |
| Redacted | SA-84104 | Redacted |
| Redacted | SA-84110 | Redacted |
| Redacted | SA-84113 | Redacted |
| Redacted | SA-84120 | Redacted |
| Redacted | SA-84121 | Redacted |
| Redacted | SA-84128 | Redacted |
| Redacted | SA-84141 | Redacted |
| Redacted | SA-84145 | Redacted |
| Redacted | SA-84147 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-84151 | Redacted |
| Redacted | SA-84173 | Redacted |
| Redacted | SA-84178 | Redacted |
| Redacted | SA-84187 | Redacted |
| Redacted | SA-84190 | Redacted |
| Redacted | SA-84192 | Redacted |
| Redacted | SA-84199 | Redacted |
| Redacted | SA-84203 | Redacted |
| Redacted | SA-84207 | Redacted |
| Redacted | SA-84258 | Redacted |
| Redacted | SA-84287 | Redacted |
| Redacted | SA-85493 | Redacted |
| Redacted | SA-85496 | Redacted |
| Redacted | SA-85504 | Redacted |
| Redacted | SA-85516 | Redacted |
| Redacted | SA-85522 | Redacted |
| Redacted | SA-85531 | Redacted |
| Redacted | SA-85636 | Redacted |
| Redacted | SA-85648 | Redacted |
| Redacted | SA-85694 | Redacted |
| Redacted | SA-8579 | Redacted |
| Redacted | SA-85811 | Redacted |
| Redacted | SA-85862 | Redacted |
| Redacted | SA-85881 | Redacted |
| Redacted | SA-85910 | Redacted |
| Redacted | SA-85918 | Redacted |
| Redacted | SA-85921 | Redacted |
| Redacted | SA-85941 | Redacted |
| Redacted | SA-85950 | Redacted |
| Redacted | SA-85968 | Redacted |
| Redacted | SA-85972 | Redacted |
| Redacted | SA-86 | Redacted |
| Redacted | SA-86023 | Redacted |
| Redacted | SA-86028 | Redacted |
| Redacted | SA-86045 | Redacted |
| Redacted | SA-86117 | Redacted |
| Redacted | SA-86130 | Redacted |
| Redacted | SA-86153 | Redacted |
| Redacted | SA-86156 | Redacted |
| Redacted | SA-86171 | Redacted |
| Redacted | SA-86174 | Redacted |
| Redacted | SA-86225 | Redacted |
| Redacted | SA-86306 | Redacted |

| | | |
|---|---|---|
| Redacted | SA-87 | Redacted |
| Redacted | SA-8705 | Redacted |
| Redacted | SA-8707 | Redacted |
| Redacted | SA-8710 | Redacted |
| Redacted | SA-8711 | Redacted |
| Redacted | SA-8713 | Redacted |
| Redacted | SA-8714 | Redacted |
| Redacted | SA-8715 | Redacted |
| Redacted | SA-8716 | Redacted |
| Redacted | SA-87163 | Redacted |
| Redacted | SA-8717 | Redacted |
| Redacted | SA-8718 | Redacted |
| Redacted | SA-87187 | Redacted |
| Redacted | SA-8719 | Redacted |
| Redacted | SA-87193 | Redacted |
| Redacted | SA-8721 | Redacted |
| Redacted | SA-87214 | Redacted |
| Redacted | SA-87222 | Redacted |
| Redacted | SA-87224 | Redacted |
| Redacted | SA-87225 | Redacted |
| Redacted | SA-87229 | Redacted |
| Redacted | SA-87238 | Redacted |
| Redacted | SA-8724 | Redacted |
| Redacted | SA-87241 | Redacted |
| Redacted | SA-87249 | Redacted |
| Redacted | SA-8725 | Redacted |
| Redacted | SA-87250 | Redacted |
| Redacted | SA-87251 | Redacted |
| Redacted | SA-87279 | Redacted |
| Redacted | SA-87280 | Redacted |
| Redacted | SA-87283 | Redacted |
| Redacted | SA-87304 | Redacted |
| Redacted | SA-87329 | Redacted |
| Redacted | SA-87349 | Redacted |
| Redacted | SA-87377 | Redacted |
| Redacted | SA-87393 | Redacted |
| Redacted | SA-87398 | Redacted |
| Redacted | SA-87399 | Redacted |
| Redacted | SA-87401 | Redacted |
| Redacted | SA-87402 | Redacted |
| Redacted | SA-87475 | Redacted |
| Redacted | SA-87511 | Redacted |
| Redacted | SA-88 | Redacted |

| Redacted | SA-89 | Redacted |
|---|---|---|
| Redacted | SA-90 | Redacted |
| Redacted | SA-91 | Redacted |
| Redacted | SA-91058 | Redacted |
| Redacted | SA-91063 | Redacted |
| Redacted | SA-91064 | Redacted |
| Redacted | SA-91066 | Redacted |
| Redacted | SA-91075 | Redacted |
| Redacted | SA-91093 | Redacted |
| Redacted | SA-91102 | Redacted |
| Redacted | SA-91151 | Redacted |
| Redacted | SA-91194 | Redacted |
| Redacted | SA-91211 | Redacted |
| Redacted | SA-91219 | Redacted |
| Redacted | SA-91230 | Redacted |
| Redacted | SA-91244 | Redacted |
| Redacted | SA-91252 | Redacted |
| Redacted | SA-91256 | Redacted |
| Redacted | SA-91269 | Redacted |
| Redacted | SA-91277 | Redacted |
| Redacted | SA-91289 | Redacted |
| Redacted | SA-91332 | Redacted |
| Redacted | SA-91347 | Redacted |
| Redacted | SA-91375 | Redacted |
| Redacted | SA-91396 | Redacted |
| Redacted | SA-91413 | Redacted |
| Redacted | SA-91424 | Redacted |
| Redacted | SA-91491 | Redacted |
| Redacted | SA-91499 | Redacted |
| Redacted | SA-91513 | Redacted |
| Redacted | SA-91546 | Redacted |
| Redacted | SA-91599 | Redacted |
| Redacted | SA-91602 | Redacted |
| Redacted | SA-92 | Redacted |
| Redacted | SA-92159 | Redacted |
| Redacted | SA-92218 | Redacted |
| Redacted | SA-92366 | Redacted |
| Redacted | SA-92464 | Redacted |
| Redacted | SA-92566 | Redacted |
| Redacted | SA-92601 | Redacted |
| Redacted | SA-92645 | Redacted |
| Redacted | SA-92812 | Redacted |
| Redacted | SA-93 | Redacted |

| Redacted | SA-931 | Redacted |
|----------|--------|----------|
| Redacted | SA-93187 | Redacted |
| Redacted | SA-93195 | Redacted |
| Redacted | SA-93422 | Redacted |
| Redacted | SA-93489 | Redacted |
| Redacted | SA-935 | Redacted |
| Redacted | SA-93553 | Redacted |
| Redacted | SA-93556 | Redacted |
| Redacted | SA-93563 | Redacted |
| Redacted | SA-937 | Redacted |
| Redacted | SA-93815 | Redacted |
| Redacted | SA-939 | Redacted |
| Redacted | SA-94 | Redacted |
| Redacted | SA-941 | Redacted |
| Redacted | SA-942 | Redacted |
| Redacted | SA-944 | Redacted |
| Redacted | SA-945 | Redacted |
| Redacted | SA-951 | Redacted |
| Redacted | SA-957 | Redacted |
| Redacted | SA-960 | Redacted |
| Redacted | SA-961 | Redacted |
| Redacted | SA-962 | Redacted |
| Redacted | SA-963 | Redacted |
| Redacted | SA-966 | Redacted |
| Redacted | SA-9795 | Redacted |
| Redacted | SA-9796 | Redacted |
| Redacted | SA-9797 | Redacted |
| Redacted | SA-9798 | Redacted |
| Redacted | SA-9799 | Redacted |
| Redacted | SA-9800 | Redacted |
| Redacted | SA-9801 | Redacted |
| Redacted | SA-9802 | Redacted |
| Redacted | SA-9803 | Redacted |
| Redacted | SA-9804 | Redacted |
| Redacted | SA-9805 | Redacted |
| Redacted | SA-9806 | Redacted |
| Redacted | SA-9807 | Redacted |
| Redacted | SA-9808 | Redacted |