# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|       |                            |
|-------|----------------------------|
|       | July 31, 2021              |
| JIS   | Invoice    128750          |
|       | Client     85353           |
|       | Matter      00002          |
|       | **JIS**                    |

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2021

|                              |                |
|------------------------------|----------------|
| FEES                         | $784,586.00    |
| EXPENSES                     | $25,808.76     |
| **TOTAL CURRENT CHARGES**    | **$810,394.76**|
| **BALANCE FORWARD**          | **$3,735,056.49** |
| **TOTAL BALANCE DUE**        | **$4,545,451.25** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 1.50 | $1,717.50 |
| AMB | Bonn, Aaron M. | Case Man. Asst. | 375.00 | 8.00 | $3,000.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.40 | $140.00 |
| BA | Anavim, Bernadette | Legal Assistant | 395.00 | 4.00 | $1,580.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.70 | $297.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 3.80 | $1,501.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 7.50 | $2,625.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 59.60 | $65,262.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 16.60 | $6,557.00 |
| FEA | Arias, Felipe E. | Other | 375.00 | 29.30 | $10,987.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 3.60 | $3,870.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 74.50 | $76,362.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 26.90 | $29,590.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 21.80 | $20,165.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 92.90 | $111,015.50 |
| JWL | Lucas, John W. | Partner | 825.00 | 178.70 | $147,427.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 4.00 | $3,980.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 15.10 | $6,417.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 5.80 | $2,030.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.70 | $297.50 |
| LEP | Puma, Leira E. | Other | 395.00 | 8.00 | $3,160.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 7.20 | $2,844.00 |
| MFE | Evans, Michelle F | Other | 395.00 | 8.50 | $3,357.50 |
| MJR | Renck, Matthew J. | Other | 395.00 | 3.50 | $1,382.50 |
| MK | Kulick, Myra | Other | 395.00 | 11.90 | $4,700.50 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 173.10 | $151,462.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 17.50 | $6,912.50 |
| OMC | Carpio, Oliver M. | Other | 395.00 | 4.10 | $1,619.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.20 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:      3
Invoice 128750
July 31, 2021

| RBO | Orgel, Robert B. | Partner | 1145.00 | 68.20 | $78,089.00 |
|-----|------------------|---------|---------|-------|------------|
| RLM | Mori, Rolanda L. | Other | 395.00 | 5.00 | $1,975.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 21.10 | $17,407.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 15.50 | $9,687.50 |
| TDC | Correa, Teresita D. | Other | 375.00 | 4.00 | $1,500.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 6.00 | $4,770.00 |
| | | | | 911.00 | $784,586.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    4
Invoice 128750
July 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 4.10 | $3,395.50 |
| CA | Case Administration [B110] | 26.00 | $11,483.50 |
| CO | Claims Admin/Objections[B310] | 160.80 | $80,706.00 |
| CP | Compensation Prof. [B160] | 16.10 | $12,554.50 |
| CPO | Comp. of Prof./Others | 11.80 | $7,408.00 |
| GC | General Creditors Comm. [B150] | 139.20 | $120,603.00 |
| H | Hearings | 16.40 | $15,433.00 |
| IC | Insurance Coverage | 33.40 | $33,967.00 |
| ME | Mediation | 15.40 | $15,713.00 |
| PD | Plan & Disclosure Stmt. [B320] | 486.80 | $482,497.50 |
| RPO | Ret. of Prof./Other | 1.00 | $825.00 |
| | | 911.00 | $784,586.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $4,762.14 |
| Conference Call [E105] | $14.84 |
| Delivery/Courier Service | $141.45 |
| Federal Express [E108] | $127.52 |
| Hotel Expense [E110] | $2,349.82 |
| Lexis/Nexis- Legal Research [E | $193.85 |
| Outside Services | $5,155.15 |
| Pacer - Court Research | $621.40 |
| Postage [E108] | $238.06 |
| Reproduction Expense [E101] | $426.80 |
| Reproduction/ Scan Copy | $1,069.90 |
| Research [E106] | $94.80 |
| Transcript [E116] | $10,613.03 |
| | $25,808.76 |

Pachulski Stang Ziehl & Jones LLP

Page:     6
Invoice 128750
July 31, 2021

BSA - Committee

85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/08/2021 | KHB | AA | Email to/from A. Hammond re extension of time to respond to discovery requests (.2); Emails with Matt Linder re stipulation for stay of Restricted Asset Litigatoin (.1); review proposed stipulation (.2); emails with J. Lucas re same (.2). | 0.70 | 995.00 | $696.50 |
| 07/09/2021 | JIS | AA | Review emails regarding changes to restricted asset stipulation. | 0.10 | 1195.00 | $119.50 |
| 07/09/2021 | KHB | AA | Review and revise stipulation re stay of restricted asset litigation (.4); emails with J. Lucas and J. Stang re same (.2). | 0.60 | 995.00 | $597.00 |
| 07/12/2021 | KHB | AA | Review BSA proposed revisions to stipulation for stay (.1); emails w/John Lucas re same (.1); email with M. Lindner re same (.1); emails with Jamie O'Niell re same (.2). | 0.50 | 995.00 | $497.50 |
| 07/12/2021 | JEO | AA | Review emails regarding stipulation staying restricted property adv proceeding | 0.30 | 925.00 | $277.50 |
| 07/13/2021 | KKY | AA | Draft (.4), file (.1), and prepare for filing (.1) certification of counsel re order staying restricted assets adversary (21-50032) | 0.60 | 425.00 | $255.00 |
| 07/13/2021 | KKY | AA | Upload order (.1) and prepare for uploading same (.1) re order staying restricted assets adversary (21-50032) | 0.20 | 425.00 | $85.00 |
| 07/13/2021 | JEO | AA | Review and finalize Certification of Counsel Regarding Proposed Order Approving Stipulation By and Between the Debtors and the Official Tort Claimants' Committee Staying the Adversary Proceeding Against the Debtors | 0.80 | 925.00 | $740.00 |
| 07/20/2021 | KKY | AA | Serve [signed] order staying restricted assets adversary (21-50032) | 0.10 | 425.00 | $42.50 |
| 07/20/2021 | KKY | AA | Draft (.1) and prepare for filing (.1) certificate of service for [signed] order staying restricted assets adversary (21-50032) | 0.20 | 425.00 | $85.00 |
| | | | | **4.10** | | **$3,395.50** |
| **Case Administration [B110]** | | | | | | |
| 07/01/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/01/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:      7
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/02/2021 | JEO | CA | Review Agenda of matters scheduled for hearing on 7/7/2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | CJB | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/06/2021 | CAK | CA | Assist in preparation for July 7, 2021 hearing material | 0.20 | 395.00 | $79.00 |
| 07/06/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 07/06/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 07/06/2021 | ARP | CA | Maintain document control. (KN) | 0.20 | 350.00 | $70.00 |
| 07/06/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 07/07/2021 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 07/08/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 07/09/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 07/09/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/09/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/12/2021 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 07/13/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 07/14/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/15/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 07/15/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 07/15/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 07/16/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/19/2021 | KKY | CA | Review and revise critical dates | 0.90 | 425.00 | $382.50 |
| 07/19/2021 | KKY | CA | Review and revise binder for 7/21/21 hearing | 0.10 | 425.00 | $42.50 |
| 07/19/2021 | CJB | CA | Prepare hearing binder for hearing on 7/21/21. | 0.80 | 350.00 | $280.00 |
| 07/19/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/20/2021 | CAK | CA | Assist in preparation of 7/21/21 hearing | 0.30 | 395.00 | $118.50 |
| 07/20/2021 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 07/20/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 07/21/2021 | ARP | CA | Prepare hearing notebook for hearing on 7-21-21/ | 0.20 | 350.00 | $70.00 |
| 07/21/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 07/22/2021 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 07/22/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/23/2021 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 07/26/2021 | CJB | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 07/27/2021 | CAK | CA | Assist in preparation of 7/27/21 and 7/29/21 hearings | 0.80 | 395.00 | $316.00 |
| 07/27/2021 | JEO | CA | Emails with BSA's counsel Paige Topper re 7/27 discovery hearing | 0.40 | 925.00 | $370.00 |
| 07/27/2021 | JEO | CA | Emails with PSZJ team re discovery hearing 7/27 | 0.60 | 925.00 | $555.00 |
| 07/27/2021 | JEO | CA | Review agenda for 7/29 hearing and circulate to PSZJ team | 0.30 | 925.00 | $277.50 |
| 07/27/2021 | JEO | CA | Follow up emails to PSZJ team regarding status of 7.29 hearing on RSA | 0.40 | 925.00 | $370.00 |
| 07/27/2021 | JEO | CA | Review amended agenda for 7/29 hearing omitting RSA matters | 0.20 | 925.00 | $185.00 |
| 07/27/2021 | CJB | CA | Prepare hearing binder for hearing on 7/29/21. | 4.10 | 350.00 | $1,435.00 |
| 07/27/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 07/28/2021 | PEC | CA | Review docket for updates to the 7/29/21 Agenda | 0.10 | 425.00 | $42.50 |
| 07/28/2021 | JEO | CA | Email to BSA counsel regarding hearing transcript for 7/27 | 0.20 | 925.00 | $185.00 |
| 07/28/2021 | JEO | CA | Hearing preparation for 7/29 hearing.  Review amended agenda for hearing. | 0.50 | 925.00 | $462.50 |
| 07/28/2021 | CJB | CA | Prepare hearing binder for hearing on 7/29/21. | 1.80 | 350.00 | $630.00 |
| 07/28/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 07/28/2021 | LCT | CA | Review 7/29 hearing binder. | 0.10 | 425.00 | $42.50 |
| 07/29/2021 | PEC | CA | Review docket for updates to 7/29/21 Agenda | 0.10 | 425.00 | $42.50 |
| 07/29/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| | | | | **26.00** | | **$11,483.50** |

Pachulski Stang Ziehl & Jones LLP

Page:     9

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | AMB | CO | Review sex abuse claims for key missing data. | 5.00 | 375.00 | $1,875.00 |
| 07/01/2021 | MAM | CO | Review claims for key missing data. | 3.20 | 395.00 | $1,264.00 |
| 07/01/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 07/01/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.00 | 395.00 | $2,370.00 |
| 07/01/2021 | RLM | CO | Review sex abuse claims for key missing data. | 5.00 | 395.00 | $1,975.00 |
| 07/01/2021 | MFE | CO | Review claims for missing data | 1.50 | 395.00 | $592.50 |
| 07/01/2021 | NHB | CO | Review sex abuse claims for missing key data. | 3.00 | 395.00 | $1,185.00 |
| 07/01/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/01/2021 | MJR | CO | Review survivor claims for missing key data. | 3.50 | 395.00 | $1,382.50 |
| 07/01/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.50 | 375.00 | $2,812.50 |
| 07/02/2021 | AMB | CO | Review sex abuse claims for key missing data. | 3.00 | 375.00 | $1,125.00 |
| 07/02/2021 | MAM | CO | Review claims for key missing data. | 4.00 | 395.00 | $1,580.00 |
| 07/02/2021 | DHH | CO | Review sex abuse claims for key missing data. | 6.80 | 395.00 | $2,686.00 |
| 07/02/2021 | JWL | CO | Work on collection of info for chartered org. information requests and send to BSA (2.5); | 2.50 | 825.00 | $2,062.50 |
| 07/02/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/02/2021 | FEA | CO | Review sex abuse claims for key missing data. | 8.00 | 375.00 | $3,000.00 |
| 07/02/2021 | TDC | CO | Review sex abuse claims for key missing data. | 4.00 | 375.00 | $1,500.00 |
| 07/03/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.00 | 395.00 | $2,765.00 |
| 07/03/2021 | FEA | CO | Review sex abuse claims for key missing data. | 6.50 | 375.00 | $2,437.50 |
| 07/04/2021 | NHB | CO | Review sex abuse claims for missing key data. | 7.50 | 395.00 | $2,962.50 |
| 07/06/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 2.60 | 395.00 | $1,027.00 |
| 07/06/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 07/06/2021 | JWL | CO | Work on claims analyis for Hartford coverage (.3); call with J. Shaw regarding same (.3); | 0.60 | 825.00 | $495.00 |
| 07/06/2021 | LEP | CO | Review sexual abuse claims for key missing data | 2.00 | 395.00 | $790.00 |
| 07/06/2021 | FEA | CO | Review sex abuse claims for key missing data. | 7.30 | 375.00 | $2,737.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    10
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | DHH | CO | Review claims for duplicate claims filed in other matters. | 1.20 | 395.00 | $474.00 |
| 07/07/2021 | MFE | CO | Review claims for missing data | 2.00 | 395.00 | $790.00 |
| 07/07/2021 | OMC | CO | Respond to requests for rosters by locating and sending roster to survivor or counsel of survivor. | 4.10 | 395.00 | $1,619.50 |
| 07/07/2021 | JWL | CO | Respond to roster and chartered org. info requests (1.0); | 1.00 | 825.00 | $825.00 |
| 07/07/2021 | LEP | CO | Review sexual abuse claims for key missing data | 3.00 | 395.00 | $1,185.00 |
| 07/08/2021 | IAWN | CO | Review Linder email re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Review Lehr settlement motion and TCC objection | 0.70 | 1025.00 | $717.50 |
| 07/08/2021 | IAWN | CO | Exchange emails with John Lucas re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Email FCR re Lehr objection | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | CO | Exchange emails with coalition re Lehr settlement | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | MFE | CO | Review claims for missing data | 2.50 | 395.00 | $987.50 |
| 07/08/2021 | JWL | CO | Respond to roster and chartered org. inquiries (1.8); | 1.80 | 825.00 | $1,485.00 |
| 07/08/2021 | JWL | CO | Review 2019 motion filed by Hartford and Century and related attachments (.8); | 0.80 | 825.00 | $660.00 |
| 07/08/2021 | LEP | CO | Review sexual abuse claims for key missing data | 1.00 | 395.00 | $395.00 |
| 07/09/2021 | MK | CO | Review claims for missing data | 0.80 | 395.00 | $316.00 |
| 07/09/2021 | MK | CO | Review claims for missing data | 2.60 | 395.00 | $1,027.00 |
| 07/12/2021 | IAWN | CO | Email Stang, Lucas, Pasich re Linder comment on Lehr | 0.10 | 1025.00 | $102.50 |
| 07/12/2021 | JIS | CO | Call J. Lucas regarding communication from client regarding confidentiality. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | JIS | CO | Email J. Lucas regarding status of review of Hartford claims. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | JWL | CO | Work on chartered org. info requests (2.5); work on review and updating of claims data (2.2); call with J. Shaw regarding the same (.4); call with M. Linder regarding case status and claim disclosure issues (.4); | 5.50 | 825.00 | $4,537.50 |
| 07/12/2021 | BA | CO | Review sex abuse claims for missing key data. | 4.00 | 395.00 | $1,580.00 |
| 07/13/2021 | JWL | CO | Call with survivor counsel regarding filing late claim | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); call with J. Shaw regarding claim matrix prep (.3); review and comment on Hartford claim coverage analysis (2.1); work on collection of chartered org. info requests (1.1); | | | |
| 07/14/2021 | IAWN | CO | Exchange emails with Lucas, Pasich, Linder re exclusion comment on Lehr | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | JWL | CO | Respond to inquiries regarding chartered organizations (1.0); work on Hartford claims analysis (2.5); review fifth injunction stipulation regarding chartered org. production (.3); prepare response to BSA regarding deadline to produce chartered org info (.2); | 4.00 | 825.00 | $3,300.00 |
| 07/15/2021 | JWL | CO | Respond to inquiries from survivors and counsel thereto regarding chartered org info requests (.8); | 0.80 | 825.00 | $660.00 |
| 07/16/2021 | JWL | CO | Review claims model by D. Kennedy (.5); attend call with TCC and BRG regarding claims impact model (1.5); work on global claim analysis (1.1); | 3.10 | 825.00 | $2,557.50 |
| 07/19/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.2); | 1.20 | 825.00 | $990.00 |
| 07/20/2021 | JWL | CO | Respond to requests for rosters and chartered org. info (.5); | 0.50 | 825.00 | $412.50 |
| 07/21/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.0); | 1.00 | 825.00 | $825.00 |
| 07/22/2021 | JIS | CO | Review Kosnoff response on 2019 motion. | 0.30 | 1195.00 | $358.50 |
| 07/22/2021 | JWL | CO | Respond to inquiries regarding rosters and chartered org. info (.7); | 0.70 | 825.00 | $577.50 |
| 07/23/2021 | IAWN | CO | Review Lucas email re LDS claims | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | JIS | CO | Call with J. Lucas regarding claims verification/validation. | 0.30 | 1195.00 | $358.50 |
| 07/23/2021 | JIS | CO | Call with J. Anderson re claims review. | 0.40 | 1195.00 | $478.00 |
| 07/23/2021 | MSP | CO | Email exchange with John W. Lucas, et al. re:  LDS claims. | 0.10 | 875.00 | $87.50 |
| 07/23/2021 | JWL | CO | Work on production of chartered org info and roster info (1.7); | 1.70 | 825.00 | $1,402.50 |
| 07/26/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding roster and chartered org. production of info (1.5); | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    12
Invoice 128750
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JWL | CO | Respond to inquires from survivors and counsel regarding rosters and chartered org. info (1.0); work on claim analysis request from Pasich (.5); call with J. Shaw regarding the same (.3). | 1.80 | 825.00 | $1,485.00 |
| 07/27/2021 | LCT | CO | Upload order re 14th omnibus objection to claims with correct sch. 1. | 0.10 | 425.00 | $42.50 |
| 07/28/2021 | BDD | CO | Research claims filed by ad hoc committee members and email J. Lucas re same | 0.70 | 425.00 | $297.50 |
| 07/28/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding rosters and chartered org. info (1.5); | 1.50 | 825.00 | $1,237.50 |
| 07/29/2021 | JWL | CO | Respond to roster and chartered org. inquiries (1.6); work on analysis of claims data regarding charted org (1.5); work on and review of perp data (.5); | 3.60 | 825.00 | $2,970.00 |
|  |  |  |  | 160.80 |  | $80,706.00 |

## Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/01/2021 | WLR | CP | Review correspondence from James O'Neill and forward to Cheryl Knotts with comments re March 2021 fee application | 0.20 | 795.00 | $159.00 |
| 07/02/2021 | CAK | CP | Edit March 2021 fee application | 0.30 | 395.00 | $118.50 |
| 07/02/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 13th fee app of PSZJ for March 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 13th fee app of PSZJ for March 2021 | 0.30 | 425.00 | $127.50 |
| 07/02/2021 | JEO | CP | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee, for the period from March 1, 2021 to March 31, 2021 | 0.60 | 925.00 | $555.00 |
| 07/06/2021 | CAK | CP | Coordinate obtaining ledes format of March 2021 bill | 0.10 | 395.00 | $39.50 |
| 07/07/2021 | CAK | CP | Email pdf of March fee application and ledes file to UST and Fee Examiner | 0.20 | 395.00 | $79.00 |
| 07/13/2021 | JWL | CP | Work on April 2020 PSZJ monthly fee application (1.0); | 1.00 | 825.00 | $825.00 |
| 07/19/2021 | KKY | CP | Draft (.1) and prepare for filing (.1) certification of no objection re 13th fee app of PSZJ for March 2021 | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    13

Invoice 128750

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | JEO | CP | Review status of PSZJ March fee application and sign off on CNO for filing | 0.40 | 925.00 | $370.00 |
| 07/19/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (.5); | 0.50 | 825.00 | $412.50 |
| 07/20/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 07/20/2021 | JEO | CP | Review status of Thirteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee, for the period from March 1, 2021 to March 31, 2021 and file certificate of no objection | 0.30 | 925.00 | $277.50 |
| 07/21/2021 | JWL | CP | Review revised compensation procedures order (.1); work on PSZJ April 2021 monthly fee application (.5); | 0.60 | 825.00 | $495.00 |
| 07/22/2021 | JEO | CP | Email to A&M re CNO filed on PSZJ's fee application | 0.20 | 925.00 | $185.00 |
| 07/22/2021 | JWL | CP | Review hearing transcript regarding changes to interim comp. order (.2); | 0.20 | 825.00 | $165.00 |
| 07/26/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (.6); | 0.60 | 825.00 | $495.00 |
| 07/28/2021 | JWL | CP | Work on PSZJ April 2021 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 07/30/2021 | WLR | CP | Draft April 2021 fee application | 1.00 | 795.00 | $795.00 |
| 07/31/2021 | WLR | CP | Draft April 2021 fee application | 4.80 | 795.00 | $3,816.00 |
| 07/31/2021 | JWL | CP | Work on PSZJ May 2021 fee application (2.5); | 2.50 | 825.00 | $2,062.50 |
| | | | | **16.10** | | **$12,554.50** |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 4th fee app of Rock Creek for April 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 5th fee app of Rock Creek for May 2021 | 0.40 | 425.00 | $170.00 |
| 07/02/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th fee app of Rock Creek for April 2021 | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 5th fee app of Rock Creek for May 2021 | 0.30 | 425.00 | $127.50 |
| 07/02/2021 | JEO | CPO | Review and finalize Monthly Application for Compensation and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee, for the period from April 1, 2021 to April 30, 2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | JEO | CPO | Finalize Monthly Application for Compensation and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee, for the period from May 1, 2021 to May 31, 2021 | 0.40 | 925.00 | $370.00 |
| 07/02/2021 | JEO | CPO | Review status of professional fee applications/pending fee applications and follow up with John Lucas on status and approval by TCC | 0.60 | 925.00 | $555.00 |
| 07/06/2021 | KKY | CPO | Draft certification of no objection re combined 8th, 9th, 10th fee app of BRG for 11/1/20-1/31/21 | 0.10 | 425.00 | $42.50 |
| 07/06/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 07/06/2021 | JEO | CPO | Emails with John Spencer regarding Rock Creek fee applications | 0.60 | 925.00 | $555.00 |
| 07/08/2021 | CAK | CPO | Review and update Rock Creek 6th Monthly fee application | 0.40 | 395.00 | $158.00 |
| 07/08/2021 | CAK | CPO | Review and update Pasich 8th (Combined) Monthly fee application | 0.50 | 395.00 | $197.50 |
| 07/08/2021 | CAK | CPO | Further edits to Pasich 8th (Combined) Monthly fee application | 0.20 | 395.00 | $79.00 |
| 07/08/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/08/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 8th fee app of Pasich for 5/1/21-6/30/21 | 0.40 | 425.00 | $170.00 |
| 07/08/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 8th fee app of Pasich for 5/1/21-6/30/21 | 0.30 | 425.00 | $127.50 |
| 07/08/2021 | JEO | CPO | Email exchange with John Lucas re payment of Coalition attys fees | 0.40 | 925.00 | $370.00 |
| 07/09/2021 | JEO | CPO | Review Pasich fee application | 0.40 | 925.00 | $370.00 |
| 07/12/2021 | CAK | CPO | Review and update Parish 3rd Quarterly fee application | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 07/13/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re combined 8th, 9th, 10th fee app of BRG for 11/1/20-1/31/21 | 0.20 | 425.00 | $85.00 |
| 07/14/2021 | JEO | CPO | Emails with Matt Babcock of BRG re status of quarterly fee applications. | 0.30 | 925.00 | $277.50 |
| 07/15/2021 | KKY | CPO | Respond to email from James E. O'Neill re quarterly fee apps | 0.10 | 425.00 | $42.50 |
| 07/19/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certification of no objection re 4th fee app of Rock Creek for April 2021 | 0.20 | 425.00 | $85.00 |
| 07/19/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certification of no objection re 5th fee app of Rock Creek for May 2021 | 0.20 | 425.00 | $85.00 |
| 07/19/2021 | JEO | CPO | Initial review of BRG's 4th quarterly fee application | 0.30 | 925.00 | $277.50 |
| 07/20/2021 | CAK | CPO | Review and update BRG 4th Quarterly fee application | 0.40 | 395.00 | $158.00 |
| 07/20/2021 | KKY | CPO | Email to James E. O'Neill re Rock Creek fees | 0.30 | 425.00 | $127.50 |
| 07/20/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/20/2021 | JEO | CPO | Review status of Fourth and Fifth Monthly Applications of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants' Committee | 0.40 | 925.00 | $370.00 |
| 07/21/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 07/21/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.4) 4th quarterly fee app of BRG for 11/1/20-1/31/21 | 0.60 | 425.00 | $255.00 |
| 07/21/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 4th quarterly fee app of BRG for 11/1/20-1/31/21 | 0.30 | 425.00 | $127.50 |
| 07/21/2021 | JEO | CPO | Review and approve for filing BRG's quarterly fee application | 0.40 | 925.00 | $370.00 |
| 07/22/2021 | JEO | CPO | Emails to A&M re CNOs filed on Rock Creek's 4th and 5th fee applications | 0.30 | 925.00 | $277.50 |
| 07/22/2021 | JEO | CPO | Review emails re change to interim compensation order as a result of agreement on Century's motion | 0.40 | 925.00 | $370.00 |
| 07/23/2021 | KKY | CPO | Draft certification of no objection re 8th fee app of | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Pasich for May/June 2021 |  |  |  |
|  |  |  |  | 11.80 |  | $7,408.00 |

### General Creditors Comm. [B150]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IAWN | GC | Review Mones email re NYT article re BSA and Covid | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | JIS | GC | Attend town hall and pre/post meetings. | 1.20 | 1195.00 | $1,434.00 |
| 07/01/2021 | JIS | GC | Participate in town hall regarding RSA. | 1.00 | 1195.00 | $1,195.00 |
| 07/01/2021 | JWL | GC | Prepare for town hall presentation (1.2); attend town hall (1.0). | 2.20 | 825.00 | $1,815.00 |
| 07/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.40 | 625.00 | $250.00 |
| 07/02/2021 | JIS | GC | Review notice regarding 7/07 status conference. | 0.20 | 1195.00 | $239.00 |
| 07/02/2021 | MSP | GC | Email exchange with  John W. Lucas re:  agenda notice for next hearing. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | LAF | GC | Update Townhall site; post video. | 1.00 | 450.00 | $450.00 |
| 07/02/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.00 | 625.00 | $625.00 |
| 07/02/2021 | SWG | GC | Receive and respond to multiple voicemails from survivors. | 0.20 | 625.00 | $125.00 |
| 07/06/2021 | MSP | GC | Email exchange with John W. Lucas, P. Mones, et al. re:  State Court council meeting. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | JWL | GC | Call with S. Golden regarding communications to survivors (.3); revise outgoing form message to survivors (.5); attend state court counsel call regarding case status (1.5); respond to inquiries from survivors and counsel regarding settlement among BSA, Local Councils, TCC, Coalition (1.0); | 3.30 | 825.00 | $2,722.50 |
| 07/06/2021 | SWG | GC | Receive and respond to numerous phone calls and voicemails from survivors | 0.80 | 625.00 | $500.00 |
| 07/06/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.50 | 625.00 | $937.50 |
| 07/06/2021 | SWG | GC | Call with J. Lucas re: responses to survivors re: settlement | 0.30 | 625.00 | $187.50 |
| 07/07/2021 | MK | GC | Review correspondence from claimants, draft letters and update tracking chart | 1.50 | 395.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.6); call with D. Kennedy regarding case updates (.5); | 3.10 | 825.00 | $2,557.50 |
| 07/07/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 2.20 | 625.00 | $1,375.00 |
| 07/08/2021 | JIS | GC | Call J. Lucas re case status relating to RSA and Rule 2019 motions. | 0.70 | 1195.00 | $836.50 |
| 07/08/2021 | JIS | GC | Call J. Lucas regarding plan and DS issues. | 0.30 | 1195.00 | $358.50 |
| 07/08/2021 | JIS | GC | Attend Weekly Committee meeting. | 1.80 | 1195.00 | $2,151.00 |
| 07/08/2021 | JIS | GC | Call J. Lucas re TCC meeting agenda | 0.60 | 1195.00 | $717.00 |
| 07/08/2021 | MSP | GC | Attend weekly committee meeting (1.8) | 1.80 | 875.00 | $1,575.00 |
| 07/08/2021 | JWL | GC | Call with J. Stang regarding plan issues (.3);call with J. Stang re Rule 2019 motions (.7); respond to inquiries from survivors and counsel regarding status of case (1.1); attend TCC meeting (1.8); | 3.90 | 825.00 | $3,217.50 |
| 07/08/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.80 | 625.00 | $500.00 |
| 07/09/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.2); | 2.20 | 825.00 | $1,815.00 |
| 07/09/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 0.60 | 625.00 | $375.00 |
| 07/12/2021 | JIS | GC | Review agenda for 7/13 committee meeting. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | MSP | GC | Email exchange with  John W. Lucas, et al. re: abuse survivor questions. | 0.20 | 875.00 | $175.00 |
| 07/12/2021 | JEO | GC | Review message from claimant and forward for response | 0.20 | 925.00 | $185.00 |
| 07/12/2021 | LAF | GC | Update BSA Town Hall site. | 0.50 | 450.00 | $225.00 |
| 07/12/2021 | JWL | GC | Respond to inquiries with survivors and counsel regarding status of case (1.6); | 1.60 | 825.00 | $1,320.00 |
| 07/12/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.60 | 625.00 | $375.00 |
| 07/12/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.80 | 625.00 | $500.00 |
| 07/13/2021 | DG | GC | Attend weekly state court counsel call | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | IAWN | GC | Attend weekly state court counsel call | 1.80 | 1025.00 | $1,845.00 |
| 07/13/2021 | JIS | GC | Call with survivors' call regarding case status. | 0.60 | 1195.00 | $717.00 |
| 07/13/2021 | JIS | GC | Attend state court counsel meeting | 1.80 | 1195.00 | $2,151.00 |
| 07/13/2021 | MK | GC | Review and respond to Robert M. Saunders emails regarding correspondence from survivors (.3); Review correspondence; draft response letters; update tracking chart (1.3) | 1.60 | 395.00 | $632.00 |
| 07/13/2021 | MSP | GC | Attend state court council meeting. | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | RMS | GC | Review of survivor correspondence and organizing and drafting notes for responses | 2.10 | 825.00 | $1,732.50 |
| 07/13/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.20 | 825.00 | $165.00 |
| 07/13/2021 | JWL | GC | Prepare agenda for weekly state court counsel call (.3); attend weekly state court counsel call (1.8); call with Chubb forensic advisor regarding claim confidentiality issues (.3); respond to inquires from survivors and counsel regarding case status (.9); | 3.30 | 825.00 | $2,722.50 |
| 07/13/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.20 | 625.00 | $125.00 |
| 07/14/2021 | JIS | GC | Email to J. Lucas regarding claims audit, insurance chart. | 0.30 | 1195.00 | $358.50 |
| 07/14/2021 | JIS | GC | Email J. Lucas re case issues. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | RMS | GC | Work on numerous survivor correspondences | 1.10 | 825.00 | $907.50 |
| 07/14/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 0.90 | 625.00 | $562.50 |
| 07/15/2021 | DG | GC | Attend weekly TCC Meeting | 2.10 | 1095.00 | $2,299.50 |
| 07/15/2021 | JIS | GC | Call J. Lucas regarding case issues including Hartford and RSA. | 0.50 | 1195.00 | $597.50 |
| 07/15/2021 | JIS | GC | Attend weekly TCC meeting | 2.10 | 1195.00 | $2,509.50 |
| 07/15/2021 | RBO | GC | Attend call with  TCC meeting regarding RSA and Plan | 2.30 | 1145.00 | $2,633.50 |
| 07/15/2021 | RMS | GC | Work on survivor correspondence | 2.90 | 825.00 | $2,392.50 |
| 07/15/2021 | JWL | GC | Call with D. Kennedy regarding TCC meeting agenda (.2); call with J. Stang regarding case status (.5); prepare agenda for weekly TCC meeting (.5); | 4.50 | 825.00 | $3,712.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    19
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attend weekly TCC meeting (2.1); respond to case status inquiries from survivors and their counsel (1.2); | | | |
| 07/16/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 07/16/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 07/16/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (2.5; | 2.50 | 825.00 | $2,062.50 |
| 07/18/2021 | JWL | GC | Review global claims analysis (.6); attend TCC member only meeting regarding global claim analysis (.5); review Alliianz coverage summary for TCC meeting (.3); prepare email to state court counsel regarding settlement and sensitivity analysis (.3); | 1.70 | 825.00 | $1,402.50 |
| 07/19/2021 | JWL | GC | Respond to survivor and counsel inquiries regarding case status (1.0); attend meeting with state court counsel regarding settlement sensitivity analysis (1.5); | 2.50 | 825.00 | $2,062.50 |
| 07/19/2021 | JWL | GC | Call with party looking for info about sale of local council properties (.5); | 0.50 | 825.00 | $412.50 |
| 07/19/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.50 | 625.00 | $937.50 |
| 07/19/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors. | 1.20 | 625.00 | $750.00 |
| 07/20/2021 | DG | GC | Catch up call w/ J. Lucas, J. Stang, R. Orgel and M. Pagay re: open tasks and issues (partial attendance) | 0.50 | 1095.00 | $547.50 |
| 07/20/2021 | DG | GC | Call with state court counsel re: pending case issues including plan matters | 1.00 | 1095.00 | $1,095.00 |
| 07/20/2021 | JIS | GC | Attend state court counsel meeting regarding plan status, RSA issues, discovery/depositions. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | JIS | GC | Call with PSZJ team re pending plan/DS/RSA issues. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | MSP | GC | Internal call with James I. Stang, John W. Lucas, Debra I. Grassgreen, Robert B. Orgel, Iain Nasatir re:  pending action items re:  case and Plan. | 1.00 | 875.00 | $875.00 |
| 07/20/2021 | RBO | GC | Join James I. Stang, John W. Lucas, Malhar S. Pagay, Debra Grassgreen for call regarding next steps | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    20
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | JWL | GC | Attend PSZJ working group call (1.0); call with M. Linder regarding July 21 hearing (.3); respond to inquiries from survivors and counsel regarding case status (.9); prepare for weekly state court counsel meeting (.3); attend weekly state court counsel meeting (1.0); | 3.50 | 825.00 | $2,887.50 |
| 07/21/2021 | JIS | GC | Call P. Mones regarding case status. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | MK | GC | Review correspondence from claimants and draft responses (.4); email exchange with John W. Lucas, Robert M. Saunders regarding letter to claimant regarding Town Hall notice and website (.2); Draft letters to survivors (.9). | 1.50 | 395.00 | $592.50 |
| 07/21/2021 | RMS | GC | Work on survivor correspondence | 0.40 | 825.00 | $330.00 |
| 07/21/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (.8); review and revise letter to survivor (.4); | 1.20 | 825.00 | $990.00 |
| 07/22/2021 | DG | GC | Attend weekly TCC Call | 1.80 | 1095.00 | $1,971.00 |
| 07/22/2021 | JIS | GC | Call with J. Lucas re law enforcement officer. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | GC | Attend weekly TCC meeting. | 1.80 | 1195.00 | $2,151.00 |
| 07/22/2021 | RBO | GC | Join TCC weekly call regarding Plan and settlements | 1.80 | 1145.00 | $2,061.00 |
| 07/22/2021 | RMS | GC | Work on survivor correspondence | 1.60 | 825.00 | $1,320.00 |
| 07/22/2021 | RMS | GC | Review of RSA and Plan-related materials for drafting responses to survivor correspondence | 1.40 | 825.00 | $1,155.00 |
| 07/22/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor correspondence | 0.60 | 825.00 | $495.00 |
| 07/22/2021 | RMS | GC | Email exchange with John W. Lucas regarding survivor correspondence | 0.10 | 825.00 | $82.50 |
| 07/22/2021 | JWL | GC | Respond to survivors and counsel regarding case status (1.8); call with law enforcement officer regarding case (.8); attend weekly TCC call (1.8); | 4.40 | 825.00 | $3,630.00 |
| 07/22/2021 | SWG | GC | Call with R. Saunders re: responding to survivors | 0.60 | 625.00 | $375.00 |
| 07/22/2021 | SWG | GC | Receive and respond to numerous voicemails from survivors | 0.50 | 625.00 | $312.50 |
| 07/23/2021 | MK | GC | Draft letters to multiple claimants (1.9); email exchanges with Robert M. Saunders , John W. Lucas regarding responses (.2); update tracking information (.4) | 2.50 | 395.00 | $987.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     21

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2021 | JEO | GC | Review correspondence from claimant and forward to PSZJ team. | 0.40 | 925.00 | $370.00 |
| 07/23/2021 | RMS | GC | Work on survivor correspondence | 1.20 | 825.00 | $990.00 |
| 07/23/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.2); | 1.20 | 825.00 | $990.00 |
| 07/24/2021 | JWL | GC | Call with D. Kennedy regarding case status (.3); | 0.30 | 825.00 | $247.50 |
| 07/26/2021 | RMS | GC | Work on survivor correspondence and voicemails | 2.30 | 825.00 | $1,897.50 |
| 07/26/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.3); | 1.30 | 825.00 | $1,072.50 |
| 07/27/2021 | DG | GC | Weekly scheduled call with State Court counsel regarding updates and open plan and RSA issues | 1.50 | 1095.00 | $1,642.50 |
| 07/27/2021 | JIS | GC | Call media re case status. | 0.50 | 1195.00 | $597.50 |
| 07/27/2021 | JIS | GC | Call I. Zalkin re case status. | 0.20 | 1195.00 | $239.00 |
| 07/27/2021 | MSP | GC | Email exchange with John W. Lucas, James E. O'Neill, M. Linder, et al. re:  cancellation of RSA motion hearing, remaining 7/29 hearings. | 0.30 | 875.00 | $262.50 |
| 07/27/2021 | RMS | GC | Work on survivor correspondence and voicemails | 0.50 | 825.00 | $412.50 |
| 07/27/2021 | JWL | GC | Prepare agenda for state court counsel meeting (.5); attend weekly state court counsel meeting (partial call) (1.0); respond to inquiries from survivors and counsel regarding case status (1.0); | 2.50 | 825.00 | $2,062.50 |
| 07/28/2021 | JIS | GC | Review pleadings regarding 7.29 hearing. | 0.70 | 1195.00 | $836.50 |
| 07/28/2021 | RMS | GC | Work on survivor correspondence and voicemails | 1.70 | 825.00 | $1,402.50 |
| 07/29/2021 | JIS | GC | Call J. Lucas regarding agenda for committee meeting, including review of attachments. | 0.30 | 1195.00 | $358.50 |
| 07/29/2021 | JIS | GC | Review appearances and filings by religious chartered organizations and ad hoc committee for same. | 0.50 | 1195.00 | $597.50 |
| 07/29/2021 | JIS | GC | Committee meeting regarding mediation, 7/29 hearing, RSA status, insurance issues. | 1.80 | 1195.00 | $2,151.00 |
| 07/29/2021 | JIS | GC | Call with J. Lucas regarding follow up to July 29 hearing | 0.40 | 1195.00 | $478.00 |
| 07/29/2021 | MK | GC | Draft response letter to claimant and letter to counsel (.4); email exchange with Robert M. Saunders regarding same (.2) | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    22

Invoice 128750

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | RBO | GC | Join late to TCC call regarding insurance, charters and settlements | 1.50 | 1145.00 | $1,717.50 |
| 07/29/2021 | JEO | GC | Follow up call with Jim Stang and John Lucas re outcome of hearing on 2019 motions | 0.40 | 925.00 | $370.00 |
| 07/29/2021 | RMS | GC | Work on survivor correspondence and voicemails | 0.50 | 825.00 | $412.50 |
| 07/29/2021 | JWL | GC | Respond to inquires from survivors and counsel regarding case status (1.6); call with J. Stang and J. O'Neill regarding follow up from July 29 hearing (.4); draft agenda for TCC meeting (.6); attend weekly TCC call (1.8); | 4.40 | 825.00 | $3,630.00 |
| 07/30/2021 | RMS | GC | Work on survivor correspondence and telephone call | 4.10 | 825.00 | $3,382.50 |
| 07/30/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.0); | 1.00 | 825.00 | $825.00 |
| | | | | **139.20** | | **$120,603.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JIS | H | Attend status conference hearing (partial attendance) | 0.90 | 1195.00 | $1,075.50 |
| 07/07/2021 | JWL | H | Prepare for (.3) and attend July 7 status conference regarding scheduling of disclosure statement hearing (2.1); | 2.40 | 825.00 | $1,980.00 |
| 07/21/2021 | JIS | H | Attend 7/21 hearing (partial). | 1.70 | 1195.00 | $2,031.50 |
| 07/21/2021 | JEO | H | Prepare for (.2) and attend omnibus hearing (1.8) (partial) | 2.00 | 925.00 | $1,850.00 |
| 07/21/2021 | JWL | H | Prepare for (.5) and attend BSA July 21 hearing (2.4); | 2.90 | 825.00 | $2,392.50 |
| 07/27/2021 | JEO | H | Attend discovery related hearing regarding upcoming hearing. | 0.80 | 925.00 | $740.00 |
| 07/27/2021 | JWL | H | Attend hearing on discovery disputes under RSA (.8); | 0.80 | 825.00 | $660.00 |
| 07/29/2021 | JIS | H | Attend hearing re 2019 statement (partial) | 1.30 | 1195.00 | $1,553.50 |
| 07/29/2021 | JEO | H | Attend hearing on Hartford and Century's 2019 motions | 1.80 | 925.00 | $1,665.00 |
| 07/29/2021 | JWL | H | Attend July 29, 2021 BSA hearing on AIS and Kosnoff 2019 statements (1.8); | 1.80 | 825.00 | $1,485.00 |
| | | | | **16.40** | | **$15,433.00** |

Pachulski Stang Ziehl & Jones LLP                              Page:    23
BSA - Committee                                               Invoice 128750
85353    - 00002                                             July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Coverage

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | IAWN | IC | Telephone conference with John Lucas re Lehr settlement | 0.20 | 1025.00 | $205.00 |
| 07/09/2021 | IAWN | IC | Review Lucas email re BSA Century discovery dispute | 0.10 | 1025.00 | $102.50 |
| 07/09/2021 | JIS | IC | Call with Coalition regarding insurance settlement strategy. | 1.20 | 1195.00 | $1,434.00 |
| 07/09/2021 | JWL | IC | Work on updates to claims matrix for purposes of claim evaluation by insurance carrier (1.1); review and respond to emails regarding disposition of Lehr settlement (.2); call with I. Nasatir re Lehr (.2) | 1.50 | 825.00 | $1,237.50 |
| 07/12/2021 | JIS | IC | Review Hartford claims analysis. | 0.30 | 1195.00 | $358.50 |
| 07/12/2021 | JWL | IC | Revise email regarding insurance demands (.6); | 0.60 | 825.00 | $495.00 |
| 07/13/2021 | IAWN | IC | Email with J. Stang re Hartford deal | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Telephone conference w/ coalition and FCR insurance counsel and Schulman re Hartford numbers | 0.60 | 1025.00 | $615.00 |
| 07/14/2021 | IAWN | IC | Review Pagay emails re TDP and Goodman email | 0.10 | 1025.00 | $102.50 |
| 07/14/2021 | IAWN | IC | Review Lucas email with Hartford exposure data | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Pagay summary of Whitman deposition | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Pagay email re Goodman telephone call and RSA terms | 0.20 | 1025.00 | $205.00 |
| 07/14/2021 | IAWN | IC | Review Coalition initial allocation by insurer and forward same to Stang and Lucas | 0.10 | 1025.00 | $102.50 |
| 07/14/2021 | IAWN | IC | Telephone conference with Schulman re range of settlement values for insurers | 0.40 | 1025.00 | $410.00 |
| 07/15/2021 | DG | IC | Review spreadsheets with Hartford claims analysis | 0.30 | 1095.00 | $328.50 |
| 07/15/2021 | IAWN | IC | Review Rothweiler email re Century demand and Lucas re email re same | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Exchange emails with Lucas, Pasich re Hartford meeting | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Review Atkinson Hartford analysis | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | IC | Attend state court counsel meeting | 2.20 | 1025.00 | $2,255.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    24
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | JWL | IC | Review and prepare Hartford insurance summary and send to Hartford and Coalition (.5); | 0.50 | 825.00 | $412.50 |
| 07/16/2021 | IAWN | IC | Email with Orgel re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/16/2021 | IAWN | IC | Review Hartford settlement re conditions | 0.50 | 1025.00 | $512.50 |
| 07/16/2021 | IAWN | IC | Telephone conference w/Hartford, Ruggieri, Curtis, Le Freniere, Pasich, Schulman re settlement | 1.00 | 1025.00 | $1,025.00 |
| 07/16/2021 | IAWN | IC | Telephone conference w/state court counsel re Hartford telephone call | 0.20 | 1025.00 | $205.00 |
| 07/16/2021 | IAWN | IC | Review Molton, Lucas emails re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/16/2021 | JIS | IC | Attend meeting with Hartford and State Court Counsel regarding claims and coverage. | 1.40 | 1195.00 | $1,673.00 |
| 07/17/2021 | IAWN | IC | Review Stang and Schulman email re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | IC | Review Kennedy/state court counsel emails re model for Hartford | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | IC | Review Allianz calculations | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | IC | Telephone conference with insurance working group re insurance | 0.40 | 1025.00 | $410.00 |
| 07/19/2021 | IAWN | IC | Review Kennedy charts | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ Robert B Orgel re insurance issue | 0.60 | 1025.00 | $615.00 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ coalition lawyers re Hartford | 1.70 | 1025.00 | $1,742.50 |
| 07/19/2021 | IAWN | IC | Telephone conference w/SCC and Kennedy re Hartford | 0.40 | 1025.00 | $410.00 |
| 07/19/2021 | IAWN | IC | Review mediation brief re Hartford defenses | 0.50 | 1025.00 | $512.50 |
| 07/19/2021 | IAWN | IC | Exchange emails with Orgel, Lucas and Stang re fraudulent claims | 0.30 | 1025.00 | $307.50 |
| 07/19/2021 | IAWN | IC | Telephone conference w/ state court counsel and Kennedy and Humphreys re Hartford | 1.50 | 1025.00 | $1,537.50 |
| 07/20/2021 | IAWN | IC | Exchange emails with Schulman re Hartford coverage defenses | 0.10 | 1025.00 | $102.50 |
| 07/20/2021 | IAWN | IC | Telephone conference with Schulman re Le Chevalier calculations | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 128750

85353    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | IAWN | IC | Exchange emails with Orgel re Hartford analysis | 0.20 | 1025.00 | $205.00 |
| 07/22/2021 | IAWN | IC | Review Pasich email re Ruggieri telephone call | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Exhange email with Schulman re coverage call | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Forward Le Chevalier's allocation model and demands re small insurance carriers to Lucas and Stang with explanation | 0.10 | 1025.00 | $102.50 |
| 07/22/2021 | IAWN | IC | Exchange emails with Schulman re allocation percentages | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | IC | Telephone conference w/ insurance coverage lawyers for FCR and coalition and Schulman re insurance offers | 1.00 | 1025.00 | $1,025.00 |
| 07/23/2021 | IAWN | IC | Review revised small fish demands | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | DG | IC | Review draft of Hartford demand (.3); review comments from J. Stang (.1) | 0.40 | 1095.00 | $438.00 |
| 07/25/2021 | IAWN | IC | Review insurer small fish demands | 0.20 | 1025.00 | $205.00 |
| 07/25/2021 | IAWN | IC | Draft and send to insurance sub group small fish demands for tomorrow's meeting | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Review draft demand letter to Hartford from Schulman and comment | 0.30 | 1025.00 | $307.50 |
| 07/25/2021 | IAWN | IC | Review Stang emails re timing of demands and circulation | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with insurance subgroup re meeting tomorrow | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with Smolan re mediation strategy tomorrow | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | IC | Exchange emails with Stang re Hartford timing | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | DG | IC | Review revised Hartfort letter (.2) and explanatory email from Shulman (.1) | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | IAWN | IC | Telephone conference w/ insurance sub group re offers | 1.90 | 1025.00 | $1,947.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Schulman re call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Quinn and Schulman allocation for future claims | 0.60 | 1025.00 | $615.00 |
| 07/26/2021 | IAWN | IC | Review Schulman revised Hartford letter | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    26
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | IAWN | IC | Exchange emails with Schulman re Hartford letter | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Schulman cover email to Hartford letter to SCC | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review SCC consent to Hartford demand | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Schulman email to Quinn and Le Chevalier re Hartford demand | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Quinn re Hartford | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Telephone conference with Quinn and Schullman re Hartford | 0.30 | 1025.00 | $307.50 |
| 07/26/2021 | IAWN | IC | Review Schulman draft email to Stang and Lucas re Quinn call and revise same | 0.20 | 1025.00 | $205.00 |
| 07/26/2021 | IAWN | IC | Review Schulman final email re same | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review FCR and coalition assumptions for mediation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Forward same to SCC for call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review Smola email re quick pay alllocation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Quinn and Le Chevalier re Gallagher mediation | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Review emails from Gallagher | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | IC | Exchange emails with Schulman re stategy pre-call | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | JWL | IC | Attend insurance working group call regarding global settlement strategy (1.8); | 1.80 | 825.00 | $1,485.00 |
| 07/27/2021 | DG | IC | Review analysis by Shulman of excess carrier liability | 0.30 | 1095.00 | $328.50 |
| 07/27/2021 | IAWN | IC | Review draft letter to ad hoc LCs | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review Stang email to Herron re FCR calculations | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review emails from Orgel and Claro Group and Pagay re future claims calculations | 0.20 | 1025.00 | $205.00 |
| 07/27/2021 | IAWN | IC | Review Pagay email re Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review agenda for SCC meeting | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Review Lucas email re judge cancelling hearing | 0.10 | 1025.00 | $102.50 |
| 07/27/2021 | IAWN | IC | Telephone conference w/ insurance work group re | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    27
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation and insurance demands | | | |
| 07/28/2021 | DG | IC | Review Hartford response letter (.2); Pasich emails (.1); emails from various state court counsel re: same (.1) | 0.40 | 1095.00 | $438.00 |
| 07/28/2021 | IAWN | IC | Review Hartford coverage response | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | IC | Review exchange of emails with Pasich and Hurley and Mones re Hartford coverage | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | IC | Review Lucas and Schulman emails re AIG demand | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | IC | Review latest Le Chevalier allocation for small insurnace carriers | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Telephone conference with Schulman re Hartford and Century issues | 0.50 | 1025.00 | $512.50 |
| 07/29/2021 | IAWN | IC | Review Smola email re Century discovery | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Review Hurley email re meeting coalition re Century | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | IC | Review  latest small insurance carriers demands | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | IC | Exchange emails with Pasich re Century information needed | 0.10 | 1025.00 | $102.50 |
| | | | | **33.40** | | **$33,967.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/16/2021 | DG | ME | Particiapte in Hartford meeting/mediation | 1.20 | 1095.00 | $1,314.00 |
| 07/16/2021 | JWL | ME | Call with Hartford and TCC professionals regarding coverage and settlement structure (1.2); | 1.20 | 825.00 | $990.00 |
| 07/19/2021 | IAWN | ME | Review Hartford mediation brief | 0.30 | 1025.00 | $307.50 |
| 07/19/2021 | IAWN | ME | Review TCC mediation brief | 0.20 | 1025.00 | $205.00 |
| 07/19/2021 | IAWN | ME | Email Pasich and Schulman re Hartford defense of invalid claims | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Review mediator schedule | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Exchange emails with Stang re attendance | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | IAWN | ME | Exchange emails with Lucas re new mediation dates from Quinn | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | JIS | ME | Call Kevin Carey re upcoming mediation schedule. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
BSA - Committee                                                      Invoice 128750
85353    -00002                                                      July 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | IAWN | ME | Telephone conference w/ Gallagher, coalition and FCR coverage lawyers, Schulman re mediation | 0.40 | 1025.00 | $410.00 |
| 07/28/2021 | IAWN | ME | Telephone conference w/ Le Chevalier , Jennings, Schulman, Whittaker re mediation and insurance offers | 0.30 | 1025.00 | $307.50 |
| 07/28/2021 | IAWN | ME | Review Century discovery responses | 2.80 | 1025.00 | $2,870.00 |
| 07/28/2021 | IAWN | ME | Review Stang email re mediating with religious orgs and structure | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | ME | Email Lucas and Stang re Hurley and Gallagher talking | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | ME | Telephone conference with Hurley, Smola re Gallagher and Finn and insurance settlement | 0.20 | 1025.00 | $205.00 |
| 07/29/2021 | DG | ME | Call with PSZJ team and all 3 Mediators re: issues for in person mediation (partial) | 0.80 | 1095.00 | $876.00 |
| 07/29/2021 | IAWN | ME | Telephone conference with mediators re chartering orgs | 1.00 | 1025.00 | $1,025.00 |
| 07/29/2021 | IAWN | ME | Telephone conference w/ TCC re mediation and insurance offers | 1.80 | 1025.00 | $1,845.00 |
| 07/29/2021 | IAWN | ME | Review emails to mediators re meeting | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | JIS | ME | Call with mediators re upcoming issues for NY mediation. | 1.10 | 1195.00 | $1,314.50 |
| 07/29/2021 | JWL | ME | Attend mediation call with mediators and PSZJ professionals (1.0); | 1.00 | 825.00 | $825.00 |
| 07/30/2021 | IAWN | ME | Prepared draft email to Finn and circulated to Pasich, Schulman, Stang re Century | 0.80 | 1025.00 | $820.00 |
| 07/30/2021 | IAWN | ME | Exchange emails with Schulman re draft email, revise and finalize email to Finn | 0.20 | 1025.00 | $205.00 |
| 07/30/2021 | IAWN | ME | Circulate email to Finn and forward to Hurley | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | ME | Exchange emails with Hurley and Mones re email on Century | 0.10 | 1025.00 | $102.50 |
| 07/31/2021 | DG | ME | Email to J. Stang re: mediation schedule and trust issues that need to be discussed. | 0.10 | 1095.00 | $109.50 |
| 07/31/2021 | IAWN | ME | Exchange emails with Hurley re Century mediation meeting and information needed | 0.10 | 1025.00 | $102.50 |
| 07/31/2021 | IAWN | ME | Draft explanation with email demand and send to | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    29
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hurley | | | |
| | | | | 15.40 | | $15,713.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IAWN | PD | Revew joint statement with coalition re RSA | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | IAWN | PD | Review TCC and SCC comments re joint statement | 0.10 | 1025.00 | $102.50 |
| 07/01/2021 | IAWN | PD | Review RSA motion | 0.80 | 1025.00 | $820.00 |
| 07/01/2021 | JIS | PD | Call with Coalition and TCC counsel and FAs re alternatives on note. | 0.60 | 1195.00 | $717.00 |
| 07/01/2021 | JIS | PD | Phone cal with State Court Counsel regarding status negotiations on plan note. | 0.70 | 1195.00 | $836.50 |
| 07/01/2021 | JIS | PD | Review pleadings related to insurer request for continuance of DS hearing. | 0.30 | 1195.00 | $358.50 |
| 07/01/2021 | JIS | PD | Call J. Humphrey re RSA status. | 0.50 | 1195.00 | $597.50 |
| 07/01/2021 | JIS | PD | Call Doug Kennedy regarding plan status. | 0.40 | 1195.00 | $478.00 |
| 07/01/2021 | JIS | PD | Call with R. Orgel regarding trust agreement. | 0.30 | 1195.00 | $358.50 |
| 07/01/2021 | JIS | PD | Another call with Coalition and all FAs regarding pension note. | 0.60 | 1195.00 | $717.00 |
| 07/01/2021 | KHB | PD | Emails from J. Stang re global settlement and RSA (.3); emails from J. Lucas re same (.2). | 0.50 | 995.00 | $497.50 |
| 07/01/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: pension note issue. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Email exchange with  James I. Stang, P. Mones, D. Kennedy, et al. re:  Joint statement re:  RSA. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Email exchange with  James I. Stang, et al. re: status of RSA motion. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Review and analysis of RSA motion and related pleadings. | 1.30 | 875.00 | $1,137.50 |
| 07/01/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen re:  status of review of Trust Agreement and of revised Plan Summary. | 0.10 | 875.00 | $87.50 |
| 07/01/2021 | MSP | PD | Review and revise Settlement Trust Agreement(3.1); email exchange with  Debra I. Grassgreen, et al. re: same (.10). | 3.20 | 875.00 | $2,800.00 |
| 07/01/2021 | MSP | PD | Email exchanges with  E. Harron, B. Kelly, S. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

<div align="right">

Page:    30

Invoice 128750

July 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kohut, Debra I. Grassgreen, Robert B. Orgel, et al. re:  new version of Trust Agreement (.30); review multiple comments re:  same (1.3) | | | |
| 07/01/2021 | RBO | PD | Review Committee member query and respond regarding TDP process | 0.20 | 1145.00 | $229.00 |
| 07/01/2021 | RBO | PD | Review and revise Trust agreement | 1.50 | 1145.00 | $1,717.50 |
| 07/01/2021 | RBO | PD | Revise Trust agreement, and send message regarding same to Barbara Kelly | 1.80 | 1145.00 | $2,061.00 |
| 07/01/2021 | RBO | PD | Email with John W. Lucas regarding plan Term Sheet, etc. | 0.10 | 1145.00 | $114.50 |
| 07/01/2021 | RBO | PD | Revise TDP (.4) and review further Trust agreement (.7) | 1.10 | 1145.00 | $1,259.50 |
| 07/01/2021 | RBO | PD | Call with J. Stang re trust (.3); | 0.30 | 1145.00 | $343.50 |
| 07/01/2021 | RBO | PD | Exchange emails regarding TDP and term sheet with James I. Stang and Goodman (.6); Revise Trust Agreement further (.7); and telephone conference with Kelly (.2) and Goodman (.2) regarding revisions | 1.70 | 1145.00 | $1,946.50 |
| 07/01/2021 | JEO | PD | Review Second Amended Notice of Hearing to Consider approval of Disclosure Statement | 0.20 | 925.00 | $185.00 |
| 07/01/2021 | JWL | PD | Call with Rock Creek and BRG regarding open note provision under plan term sheet (.5); call with Coalition, BRG, and Rock Creek regarding open note provision (.6); review proposals to resolve note issue and changes thereto (.8); review latest BSA offer on local council note (.3); another call with Coalition, BRG, Rock Creek regarding changes to latest BSA proposal (.6); review insurers' motion to continue disclosure statement hearing and summary to TCC regarding the same (.4); review final set of changes to term sheet and RSA motion for filing (.5); review solicitation order and procedures issues for potential resolution of open disputes and provide proposed changes to BSA (2.4); call with R. Orgel re plan term sheet (.1) | 6.20 | 825.00 | $5,115.00 |
| 07/02/2021 | AJK | PD | Conference call with J Stang, M Pagay, J Lucas re plan discovery issues. | 0.80 | 1145.00 | $916.00 |
| 07/02/2021 | AJK | PD | Work on confirmation scheduling order issues. | 0.30 | 1145.00 | $343.50 |
| 07/02/2021 | AJK | PD | Work on RSA  re deposition, discovery issues. | 0.20 | 1145.00 | $229.00 |
| 07/02/2021 | IAWN | PD | Review BSA objection to insurers' motion re time | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | JIS | PD | Review trust agreement. | 0.40 | 1195.00 | $478.00 |
| 07/02/2021 | JIS | PD | Call with A. Kornfeld, J. Lucas, M. Pagay re plan schedule (.8); | 0.80 | 1195.00 | $956.00 |
| 07/02/2021 | KHB | PD | Review deposition notices and emails from J. Lucas and M. Pagay re same. | 0.30 | 995.00 | $298.50 |
| 07/02/2021 | MSP | PD | Telephone call with James I. Stang, John W. Lucas, Alan J. Kornfeld re:  plan discovery and scheduling. | 0.80 | 875.00 | $700.00 |
| 07/02/2021 | MSP | PD | Email exchange with  Robert B. Orgel, Debra I. Grassgreen, B. Kelly, M. Linder, et al. re:  revisions to Settlement Trust Agreement. | 0.50 | 875.00 | $437.50 |
| 07/02/2021 | MSP | PD | Email exchange with  John W. Lucas, Alan J. Kornfeld re:  proposed plan confirmation scheduling; review debtors' proposal re:  same. | 0.20 | 875.00 | $175.00 |
| 07/02/2021 | MSP | PD | Email exchange with  Alan J. Kornfeld, John W. Lucas re:  deposition re:  RSA motion, Hartford settlement. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  J. Ruggeri, et al. re:  participation in RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Robert B. Orgel re:  Status of review of Trust Agreement and of revised Plan Summary, comments on same. | 0.30 | 875.00 | $262.50 |
| 07/02/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Steve W. Golden, et al. re:  Plan Summary and FAQs. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re:  chartered Organization information. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Email exchange with  K. Pasich, James I. Stang, D. Lujan, et al. re:  special reviewer candidates. | 0.10 | 875.00 | $87.50 |
| 07/02/2021 | MSP | PD | Review amended plan and disclosure statement. | 0.90 | 875.00 | $787.50 |
| 07/02/2021 | MSP | PD | Work on insurer/BSA discovery issues; email exchange with  John W. Lucas, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 07/02/2021 | RBO | PD | Review messages regarding term sheet and trust agreement (.1) and respond to Malhar S. Pagay and Debra Grassgreen (.1); Review Debra Grassgreen response and query regarding discussion regarding Trust agreement and respond (.1) 3x | 0.30 | 1145.00 | $343.50 |
| 07/02/2021 | RBO | PD | Preparation of message to Harron regarding FCR trust agreement views (.2); Continue trust agreement review and revision (.7) | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

<div align="right">

Page:    32
Invoice 128750
July 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | RBO | PD | Preparation of messages to Kelly regarding Trust agreement (.2); Review Kohut message regarding FCR comments to Trust agreement and respond (.3) | 0.50 | 1145.00 | $572.50 |
| 07/02/2021 | RBO | PD | Review Kelly info regarding Trust agreement, review and respond | 1.70 | 1145.00 | $1,946.50 |
| 07/02/2021 | RBO | PD | Review Trust agreement comments from James I. Stang and respond (.2); Review Kelly views regarding Trust agreement as further indicated and respond (.8); send analysis and prepare same regarding trust views to Debra Grassgreen, Malhar S. Pagay, James I. Stang and John W. Lucas (.4) | 1.40 | 1145.00 | $1,603.00 |
| 07/02/2021 | RBO | PD | Revise Trust agreement (2.4); prepare trust issues list for Debra Grassgreen, etc. Regarding Trust agreement and analyze trust issues (.8) | 3.20 | 1145.00 | $3,664.00 |
| 07/02/2021 | JWL | PD | Review revised disclosure statement order and related procedures (.7); review confirmation scheduling order and email with A. Kornfeld regarding same (.5); review BSA response to insurers' motion to continue disclosure statement hearing and related exhibits (.5); respond to numerous inquiries from survivors and counsel regarding settlement among BSA, TCC, FCR, and Coalition (2.0); call with J. Stang, A. Kornfeld, and M. Pagay regarding plan scheduling (.8); | 4.50 | 825.00 | $3,712.50 |
| 07/03/2021 | MSP | PD | Email exchange with  Steve W. Golden re:  Plan Frequently Asked Questions. | 0.20 | 875.00 | $175.00 |
| 07/03/2021 | MSP | PD | Email exchange with  Robert B. Orgel, James I. Stang, S. Hershey, B. Kelly, et al. re:  Settlement Trust remaining issues. | 0.20 | 875.00 | $175.00 |
| 07/03/2021 | MSP | PD | Email exchange with  Steve W. Golden, et al. re:  frequently asked questions and address same. | 0.50 | 875.00 | $437.50 |
| 07/03/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen re:  plan summary update. | 0.10 | 875.00 | $87.50 |
| 07/03/2021 | MSP | PD | Review plans and continue draft of BSA Plan Summary and FAQs (3.6); email exchange with Debra I. Grassgreen re:  same (.10). | 3.70 | 875.00 | $3,237.50 |
| 07/03/2021 | MSP | PD | Review plans and continue draft of BSA Plan Summary and FAQs. | 2.90 | 875.00 | $2,537.50 |
| 07/03/2021 | RBO | PD | Review trust to create issues list | 0.80 | 1145.00 | $916.00 |
| 07/03/2021 | RBO | PD | Preparation of message to James I. Stang, Debra | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

<div align="right">
Page:    33
Invoice 128750
July 31, 2021
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Grassgreen, etc. with comments regarding Trust issues | | | |
| 07/03/2021 | JEO | PD | Review amended plan and DS and circulate to PSZJ team | 1.40 | 925.00 | $1,295.00 |
| 07/04/2021 | JIS | PD | Call R. Orgel regarding plan issues related to TDP. | 0.60 | 1195.00 | $717.00 |
| 07/04/2021 | JIS | PD | Call P. Mones regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/04/2021 | JIS | PD | Call J. Lucas regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/04/2021 | MSP | PD | Email exchange with Steve W. Golden re: Plan Frequently Asked Questions. | 0.10 | 875.00 | $87.50 |
| 07/04/2021 | MSP | PD | Email exchange with John W. Lucas, S. Hershey et al. re: RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/04/2021 | MSP | PD | Email exchange with Robert B. Orgel, James I. Stang, B. Kelly et al. re: Settlement Trust Agreement. | 0.20 | 875.00 | $175.00 |
| 07/04/2021 | MSP | PD | Address insurer-BSA discovery issues (.80); email exchange with S. Hershey, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 07/04/2021 | RBO | PD | Review BSA edits, files and prepare recommendation to James I. Stang | 0.80 | 1145.00 | $916.00 |
| 07/04/2021 | RBO | PD | Telephone conference with James I. Stang regarding TDP issues (.6); Preparation of message to Barbara Kelly and others regarding Trust issues (.4); Revise Trust agreement (1.4); Preparation of message with revisions to FCR, Coalition, etc. (.4) | 2.80 | 1145.00 | $3,206.00 |
| 07/04/2021 | JWL | PD | Call with J. Stang re plan issues (.3) | 0.30 | 825.00 | $247.50 |
| 07/04/2021 | SWG | PD | Review frequently asked questions by survivors and summarize for FAQ being prepared by M. Pagay | 0.30 | 625.00 | $187.50 |
| 07/05/2021 | JIS | PD | Review first draft of plan FAQ. | 0.70 | 1195.00 | $836.50 |
| 07/05/2021 | JIS | PD | Call P. Mones re questions related to plan from other State Court Counsel. | 0.10 | 1195.00 | $119.50 |
| 07/05/2021 | JIS | PD | Email to D. Grassgreen regarding FAQ for plan. | 0.10 | 1195.00 | $119.50 |
| 07/05/2021 | MSP | PD | Email exchange with John W. Lucas re: RSA motion discovery. | 0.10 | 875.00 | $87.50 |
| 07/05/2021 | MSP | PD | Email exchange with James I. Stang re: plan litigation coordination. | 0.10 | 875.00 | $87.50 |
| 07/05/2021 | MSP | PD | Address insurer-BSA discovery issues re: RSA motion. | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34
Invoice 128750
July 31, 2021

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2021 | MSP | PD | Email exchange with  John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, et al. re:  changes to Plan provisions. | 0.20 | 875.00 | $175.00 |
| 07/05/2021 | MSP | PD | Emails with  Debra I. Grassgreen re:  revisions to Plan Summary and FAQs | 0.20 | 875.00 | $175.00 |
| 07/05/2021 | MSP | PD | Revise Plan Summary and FAQs (3.7); email exchange with  Debra I. Grassgreen et al. re:  same (.10). | 3.80 | 875.00 | $3,325.00 |
| 07/05/2021 | MSP | PD | Further revise Plan Summary and FAQs to reflect comments received (1.0); email exchange with  Debra I. Grassgreen et al. re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 07/05/2021 | RBO | PD | Review Trust agreement and TDP and send analysis to Goodman with query (.7); Review Mones question, analyze Plan issues and respond (.9); Preparation of message to John W. Lucas regarding Plan language (.3) | 1.90 | 1145.00 | $2,175.50 |
| 07/06/2021 | DG | PD | Call with PSZJ team re: confirmation issues (1); participate in call with state court counsel re; plan status conference (1.5); review redlines and drafts of revised plan and disclosure statement (overview )(.7) | 3.20 | 1095.00 | $3,504.00 |
| 07/06/2021 | IAWN | PD | Review Amala objection to plan | 0.70 | 1025.00 | $717.50 |
| 07/06/2021 | IAWN | PD | Review Fuller-Austin decision | 0.40 | 1025.00 | $410.00 |
| 07/06/2021 | IAWN | PD | Review Pasich email with trial court decision | 0.30 | 1025.00 | $307.50 |
| 07/06/2021 | IAWN | PD | Telephone conference w/ state court counsel re plan issues | 1.50 | 1025.00 | $1,537.50 |
| 07/06/2021 | JIS | PD | PSZJ status call regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 07/06/2021 | JIS | PD | Call J. Lucas regarding plan and DS review. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Call with State Court Counsel regarding plan issues. | 1.50 | 1195.00 | $1,792.50 |
| 07/06/2021 | JIS | PD | Memo to P. Mones re plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | JIS | PD | Review email from a State Court Counsel regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 07/06/2021 | JIS | PD | Call J. Lucas regarding queries regarding confidentiality of local council data. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review 5/19 transcript re insurance neutrality. | 1.20 | 1195.00 | $1,434.00 |
| 07/06/2021 | JIS | PD | Call with BSA, AHLCC, FCR and Coalition regarding status conference on 7/7/21. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35
BSA - Committee

Invoice 128750
85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | JIS | PD | Call M. Andolina regarding status conference on 7/07. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Call with J. Lucas regarding agenda for 7/7 status conference. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review Hershey email regarding revised RSA order and depo schedule. | 0.10 | 1195.00 | $119.50 |
| 07/06/2021 | JIS | PD | Review Hartford reply to Debtor's motion for OST on RSA. | 0.20 | 1195.00 | $239.00 |
| 07/06/2021 | JIS | PD | Review plan FAQs. | 0.60 | 1195.00 | $717.00 |
| 07/06/2021 | KHB | PD | Emails from I. Zalkin and P. Mones re settlement issues. | 0.60 | 995.00 | $597.00 |
| 07/06/2021 | MSP | PD | Telephone conference with  M. Andolina, et al. re: insurance discovery meet and confer; email exchange with  M. Andolina re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Meeting with  James I. Stang, John W. Lucas, Robert B. Orgel re:  Internal discussion re:  plan and case status, upcoming hearing. | 1.00 | 875.00 | $875.00 |
| 07/06/2021 | MSP | PD | Email exchange with Steve W. Golden, John W. Lucas, Debra I. Grassgreen, et al. re:  current draft of Plan Summary and FAQs. | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Email exchange with  James I. Stang, John W. Lucas, et al. re:  insurer discovery call, RSA motion depositions. | 0.40 | 875.00 | $350.00 |
| 07/06/2021 | MSP | PD | Email exchange with  M. Andolina, S. Hershey re: remote access for RSA motion depositions. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  Robert B. Orgel, John W. Lucas re:  Survivors' litigation options after Plan for summary. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  James I. Stang, Debra I. Grassgreen, et al. re:  Revised Plan Summary and FAQ. | 0.20 | 875.00 | $175.00 |
| 07/06/2021 | MSP | PD | Email exchange with John W. Lucas re:  TDP comments. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Email exchange with  S. Hershey, et al. re:  revised RSA. | 0.20 | 875.00 | $175.00 |
| 07/06/2021 | MSP | PD | Email with  John W. Lucas re:  Plan summary/FAQs. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    36
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | MSP | PD | Email with James I. Stang re:  insurance discovery meet and confer. | 0.10 | 875.00 | $87.50 |
| 07/06/2021 | MSP | PD | Attend state court counsel call re plan issues, etc. | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | MSP | PD | Revise Plan Summary and FAQs (3.8); email exchange with  Robert B. Orgel, Debra I. Grassgreen, et al. re: same (.10). | 3.90 | 875.00 | $3,412.50 |
| 07/06/2021 | MSP | PD | Draft outline for RSA motion discovery (1.0); email exchange with  S. Hershey et al. re:  same (.50). | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | MSP | PD | Draft survivor litigation option chart (.7); email exchange with  Robert B. Orgel, John W. Lucas re: same (.10). | 0.80 | 875.00 | $700.00 |
| 07/06/2021 | MSP | PD | Work on insurer-BSA discovery issues (1.4); email exchange with  S. Hershey, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 07/06/2021 | RBO | PD | Join Malhar S. Pagay, John W. Lucas and James I. Stang regarding next steps in Plan process | 1.00 | 1145.00 | $1,145.00 |
| 07/06/2021 | RBO | PD | Review Malhar S. Pagay message and Debra Grassgreen disclosure edits, analyze, re-draft and respond | 0.70 | 1145.00 | $801.50 |
| 07/06/2021 | RBO | PD | Review files regarding potential separate disclosure issue regarding debtor status | 0.30 | 1145.00 | $343.50 |
| 07/06/2021 | RBO | PD | Review Mones plan query and respond | 0.30 | 1145.00 | $343.50 |
| 07/06/2021 | JWL | PD | Call with PSZJ team regarding confirmation and disclosure statement issues (1.0); call with BSA, Coalition, FCR regarding plan status conference hearing (.8); call with J. Stang re plan and DS (.2); review fourth amended plan (.9) and disclosure statement (1.5); call with J. Stang re local council data (.2); call with J. Stang re status conference (.2) | 4.80 | 825.00 | $3,960.00 |
| 07/06/2021 | SWG | PD | Draft and edit form email in response to survivor inquiries regarding settlement and plan | 1.10 | 625.00 | $687.50 |
| 07/07/2021 | IAWN | PD | Review insurer discovery schedule for RSA | 0.70 | 1025.00 | $717.50 |
| 07/07/2021 | IAWN | PD | Review docket re ad hoc Roman Catholic pleadings | 0.20 | 1025.00 | $205.00 |
| 07/07/2021 | IAWN | PD | Exchange emails with Janice G Washington re same | 0.10 | 1025.00 | $102.50 |
| 07/07/2021 | IAWN | PD | Review pleadings re same | 1.00 | 1025.00 | $1,025.00 |
| 07/07/2021 | IAWN | PD | Telephone conference w/ state court counsel re restructuring agreement | 2.10 | 1025.00 | $2,152.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    37
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | JIS | PD | Call M. Pfau re plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/07/2021 | JIS | PD | Review pleadings filed July 7 regarding scheduling of DS and RSA hearing. | 0.30 | 1195.00 | $358.50 |
| 07/07/2021 | MSP | PD | Appear at status conference re:  plan confirmation schedule, hearing re:  RSA motion, disclosure statement and other plan matters, etc. | 2.20 | 875.00 | $1,925.00 |
| 07/07/2021 | MSP | PD | Email exchange with  Steve W. Golden, John W. Lucas, James I. Stang et al. re:  additional FAQ for survivors; draft same. | 0.50 | 875.00 | $437.50 |
| 07/07/2021 | MSP | PD | Address updated deposition schedule re:  RSA motion (.4); email exchange with  John W. Lucas, James I. Stang, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 07/07/2021 | MSP | PD | Review and revise plan summary and FAQ | 2.10 | 875.00 | $1,837.50 |
| 07/07/2021 | RBO | PD | Review Debra Grassgreen message, analyze plan issue, and recommend alternative to Debra Grassgreen, James I. Stang, John W. Lucas and James I. Stang | 1.10 | 1145.00 | $1,259.50 |
| 07/07/2021 | JWL | PD | Review and revise plan summary and FAQ (2.0); | 2.00 | 825.00 | $1,650.00 |
| 07/08/2021 | IAWN | PD | Review BSA agenda from John Lucas | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | PD | Review Goodman letter to Century re RFPS | 0.10 | 1025.00 | $102.50 |
| 07/08/2021 | IAWN | PD | Pull law review article cited by LMI and review | 0.80 | 1025.00 | $820.00 |
| 07/08/2021 | JIS | PD | Call I. Zalkin regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 07/08/2021 | JIS | PD | Review Fuller Austin decision regarding insurance treatment. | 0.40 | 1195.00 | $478.00 |
| 07/08/2021 | JIS | PD | Review and respond to email regarding insurance demand issues. | 0.10 | 1195.00 | $119.50 |
| 07/08/2021 | JIS | PD | Review issues regarding changes to N. Hampshire SOL for TDP tereatment. | 0.50 | 1195.00 | $597.50 |
| 07/08/2021 | JIS | PD | Call J. Lucas regarding Hardtford plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/08/2021 | KHB | PD | Telephone call with J. Lucas re status of RSA and impact on Restricted Asset Litigation (.2); | 0.20 | 995.00 | $199.00 |
| 07/08/2021 | MSP | PD | Email exchange with  Alan J. Kornfeld re:  Century discovery dispute. | 0.10 | 875.00 | $87.50 |
| 07/08/2021 | MSP | PD | Email exchange with  J. Cadarette, et al. re:  claims valuation. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | MSP | PD | Attention to RSA motion discovery schedule and review initial production; email exchange with James I. Stang, John W. Lucas, S. Hershey, J. Ruggeri, et al. re:  same (.20). | 4.30 | 875.00 | $3,762.50 |
| 07/08/2021 | MSP | PD | Email exchange with  D. Kennedy, Debra I. Grassgreen, John W. Lucas, et al. re:  comments on Plan Summary and FAQs. | 0.20 | 875.00 | $175.00 |
| 07/08/2021 | JWL | PD | Call with J. Stang regarding enforcement of Hartford settlement (.2); revise plan summary and FAQ (1.3); review memo regarding enforcing Hartford settlement (.9); call with K. Brown re RSA (.2) | 2.60 | 825.00 | $2,145.00 |
| 07/09/2021 | AJK | PD | Respond to e-mails re RSA discovery. | 0.20 | 1145.00 | $229.00 |
| 07/09/2021 | IAWN | PD | Exchange emails with Herron, Quinn, Lucas, Stang and Linder re Lehr settlement going forward | 0.70 | 1025.00 | $717.50 |
| 07/09/2021 | JIS | PD | Call J. Lucas and J. Schulman regarding insurance settlement strategy. | 0.30 | 1195.00 | $358.50 |
| 07/09/2021 | MSP | PD | Work on BSA-insurer discovery, production, etc (1.7).; email exchange with  Robert B. Orgel, S. Hershey, T. Schiavoni, et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 07/09/2021 | RBO | PD | Review discovery issues and messages, and send suggestion to Malhar S. Pagay | 0.20 | 1145.00 | $229.00 |
| 07/09/2021 | JWL | PD | Call with J. Celetino regarding local councils property evaluation (.4); review term sheet regarding same and email to BRG (.5); call with Coalition regarding plan negotiations and global demands (1.2); call withJ. Stang and J. Schulman regarding plan negotiations and insurance (.3); review and revise stipulation to stay restricted asset proceeding per terms of the RSA (.2); | 2.60 | 825.00 | $2,145.00 |
| 07/10/2021 | IAWN | PD | Review Herron email re Lehr | 0.10 | 1025.00 | $102.50 |
| 07/11/2021 | MSP | PD | Email exchange with  S. Hershey, D. Molton, et al. re:  revised Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | IAWN | PD | Review emails from Lucas re insurer exposure | 0.20 | 1025.00 | $205.00 |
| 07/12/2021 | IAWN | PD | Review Mones emails to Lucas re Hartford exposure | 0.10 | 1025.00 | $102.50 |
| 07/12/2021 | IAWN | PD | Review Hartford claims data | 0.70 | 1025.00 | $717.50 |
| 07/12/2021 | IAWN | PD | Review TDP motion re RSA and RSA re exclusions | 1.80 | 1025.00 | $1,845.00 |
| 07/12/2021 | IAWN | PD | Review Lucas email re Coalition view of Hartford | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

<div align="right">

Page:    39
Invoice 128750
July 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | IAWN | PD | Review transcript re exclusion comment by Linder | 0.40 | 1025.00 | $410.00 |
| 07/12/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: insurance demands. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: outstanding term sheet issue. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with B. Kelly, S. Hershey, Robert B. Orgel et al. re: Revised Settlement Trust Agreement. | 0.30 | 875.00 | $262.50 |
| 07/12/2021 | MSP | PD | Review Kinney deposition notice. | 0.10 | 875.00 | $87.50 |
| 07/12/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: Hartford claims. | 0.20 | 875.00 | $175.00 |
| 07/12/2021 | MSP | PD | Review BSA production to insurers re: RSA motion (3.8); email exchange with S. Hershey et al. re: same (.10). | 3.90 | 875.00 | $3,412.50 |
| 07/12/2021 | MSP | PD | Review and analysis of BSA production re: RSA motion (3.6); email exchange with James I. Stang, et al. re: same (.10). | 3.70 | 875.00 | $3,237.50 |
| 07/12/2021 | RBO | PD | Telephone call from Goodman regarding RSA Reimbursement language and next steps (.7) (2x); Preparation of message to James I. Stang, Debra Grassgreen, Malhar S. Pagay and John W. Lucas regarding RSA issues after review drafts and analyze issues (.8) | 1.50 | 1145.00 | $1,717.50 |
| 07/12/2021 | RBO | PD | Review trust agreement and send comments to Debra Grassgreen, James I. Stang, John W. Lucas and Malhar S. Pagay | 0.90 | 1145.00 | $1,030.50 |
| 07/12/2021 | RBO | PD | Review message from JON regarding plan, and review file and forward with comments to PSZJ team | 0.40 | 1145.00 | $458.00 |
| 07/12/2021 | JEO | PD | Email exchange with UST regarding proposal for payment of fees to Coalition counsel | 0.30 | 925.00 | $277.50 |
| 07/13/2021 | DG | PD | Call with PSZJ team re: plan issues | 1.00 | 1095.00 | $1,095.00 |
| 07/13/2021 | DG | PD | Review emails from M. Pagay re: RSA discovery | 0.20 | 1095.00 | $219.00 |
| 07/13/2021 | DG | PD | Review plan summary comments from FCR and incorporate same | 0.70 | 1095.00 | $766.50 |
| 07/13/2021 | IAWN | PD | Review emails from Pagay re BSA production to insurers | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     40

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | IAWN | PD | Review Pagay summary of BSA production | 0.40 | 1025.00 | $410.00 |
| 07/13/2021 | IAWN | PD | Exchange emails with Pagay re same | 0.10 | 1025.00 | $102.50 |
| 07/13/2021 | IAWN | PD | Review Orgel and Gooodman emails re TDP, term sheet and reimbursement issue | 0.30 | 1025.00 | $307.50 |
| 07/13/2021 | IAWN | PD | Email with John Lucas re state court counsel call and plan | 0.10 | 1025.00 | $102.50 |
| 07/13/2021 | JIS | PD | PSZJ meeting regarding plan, insurance issues, RSA, agenda for state court counsel call (partial). | 0.80 | 1195.00 | $956.00 |
| 07/13/2021 | JIS | PD | Call P. Mones re Hartford issues. | 0.20 | 1195.00 | $239.00 |
| 07/13/2021 | MSP | PD | Telephone call with  E. Goodman re: settlement/verdict discovery, etc. | 0.30 | 875.00 | $262.50 |
| 07/13/2021 | MSP | PD | Email exchange with  Robert B. Orgel, et al. re: coalition comments on Plan. | 0.10 | 875.00 | $87.50 |
| 07/13/2021 | MSP | PD | Email exchange with  John W. Lucas, Debra I. Grassgreen, R. Brady, et al. re:  comments on Plan Summary and FAQs. | 0.20 | 875.00 | $175.00 |
| 07/13/2021 | MSP | PD | Email exchange with  Robert B. Orgel, E. Goodman, et al. re:  Plan Term Sheet issue. | 0.20 | 875.00 | $175.00 |
| 07/13/2021 | MSP | PD | Internal meeting with  James I. Stang, John W. Lucas, Debra I. Grassgreen re:  Status of Plan documents, discovery, etc (1.0).; email exchange with  John W. Lucas re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 07/13/2021 | MSP | PD | Review BSA documents produced to insurers re: RSA motion (2.4); email exchange with  James I. Stang, Debra I. Grassgreen et al. re:  same (.10). | 2.50 | 875.00 | $2,187.50 |
| 07/13/2021 | MSP | PD | Review BSA production to insurers re:  RSA Motion (1.7); email exchange with  S. Hershey, James I. Stang, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | MSP | PD | Work on insurer-BSA discovery, amended notices of deposition, etc (1.7).; email exchange with  Debra I. Grassgreen, John W. Lucas, D. Judd, S. Hershey, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 07/13/2021 | RBO | PD | Review Coalition plan revisions (.5); and forward to Iain A. W. Nasatir and others (.1); Telephone call from Goodman regarding reimbursement issue for RSA (.1); Preparation of message to James I. Stang and John W. Lucas regarding reimbursement issue (.2) | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | RBO | PD | Review files and send Goodman message regarding reimbursement | 0.30 | 1145.00 | $343.50 |
| 07/13/2021 | RBO | PD | Preparation of query and message regarding drafts of deal documents to PSZJ team and coalition | 0.40 | 1145.00 | $458.00 |
| 07/13/2021 | JWL | PD | Call with PSZJ team regarding plan confirmation issue (1.0); | 1.00 | 825.00 | $825.00 |
| 07/14/2021 | DG | PD | Review proposed plan changes from Coalition (2.0); call with survivor groups re: plan disco and plan issues (.8) | 2.80 | 1095.00 | $3,066.00 |
| 07/14/2021 | JIS | PD | Call J. Humphrey re insurance issues. | 0.30 | 1195.00 | $358.50 |
| 07/14/2021 | JIS | PD | Call P. Mones regarding Hartford issues. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | JIS | PD | Call J. Lucas re Hartford insurance analysis. | 0.10 | 1195.00 | $119.50 |
| 07/14/2021 | JIS | PD | Call M. Pagay regarding issues related to Whittman deposition and Hartford settlement. | 0.20 | 1195.00 | $239.00 |
| 07/14/2021 | JIS | PD | Call with B. Rudnick and K. Quinn regarding plan term sheet issues. | 1.10 | 1195.00 | $1,314.50 |
| 07/14/2021 | MSP | PD | Prepare draft of notes of Whittman deposition. | 0.30 | 875.00 | $262.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, Debra I. Grassgreen et al. re:  discussion with Coalition counsel re:  settlement and verdict data. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas et al. re: Whittman deposition. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  James I. Stang, et al. re: survivor counsel perspective on Plan. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  John W. Lucas, D. Lujan, James I. Stang, et al. re:  Hartford claims analysis. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, John W. Lucas, et al. re:  Plan Summary. | 0.10 | 875.00 | $87.50 |
| 07/14/2021 | MSP | PD | Email to  James I. Stang re:  status of RSA motion discovery, strategy, etc. | 0.20 | 875.00 | $175.00 |
| 07/14/2021 | MSP | PD | Attend insurer deposition of Brian Whittman for RSA motion | 6.80 | 875.00 | $5,950.00 |
| 07/14/2021 | MSP | PD | Work on continuing insurer-BSA discovery issues (1.6); email exchange with  John W. Lucas, S. Hershey et al. re:  same (.10). | 1.70 | 875.00 | $1,487.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

<div style="text-align:right">

Page:    42
Invoice 128750
July 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2021 | RBO | PD | Review files regarding open issues (1.4); Review Goodman message changing call time and forward request to James I. Stang and Debra Grassgreen to join with comments (.2);  Review files for further plan documents (.7) | 1.30 | 1145.00 | $1,488.50 |
| 07/14/2021 | RBO | PD | Join call regarding Term Sheet edits (.8) with Goodman, Quinn, James I. Stang, others; Review Goodman draft message and respond (.2) | 1.00 | 1145.00 | $1,145.00 |
| 07/14/2021 | JWL | PD | Review and comment on changes to plan by Coalition (1.9); attend call with Coalition and FCR regarding RSA and plan discovery (.8); call wtih J. Stang re Hartford analysis (.1) | 2.80 | 825.00 | $2,310.00 |
| 07/15/2021 | DG | PD | Email with Laura Baccash re: Plan Summary status (.1); revise summary (.8); | 0.90 | 1095.00 | $985.50 |
| 07/15/2021 | DG | PD | Further revisions to plan summary to take into account comments from FCR and SCC | 0.60 | 1095.00 | $657.00 |
| 07/15/2021 | DG | PD | Emails to PSZJ team re: Insurance Neutrality issues (.2); review referenced language in Purdue plan and circulate same (.8); email from I. Nasatir re: same (.1) | 1.10 | 1095.00 | $1,204.50 |
| 07/15/2021 | DG | PD | Review summary of Mosby deposition | 0.20 | 1095.00 | $219.00 |
| 07/15/2021 | DG | PD | Review Linder email and attached extensive correspondence in response to markup of plan termsheet | 0.50 | 1095.00 | $547.50 |
| 07/15/2021 | IAWN | PD | Review Purdue plan and Grassgreen email re insurance neutrality | 0.80 | 1025.00 | $820.00 |
| 07/15/2021 | IAWN | PD | Exchange emails with Grassgreen re Purdue timing | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | PD | Exchange emails with Lucas, Stang, Grassgreen, Orgel re Century challenge | 0.10 | 1025.00 | $102.50 |
| 07/15/2021 | IAWN | PD | Review Fuller austin and Flinkote decision for TCC meeting | 0.80 | 1025.00 | $820.00 |
| 07/15/2021 | JIS | PD | Review/read Fuller and Flintkote. | 2.30 | 1195.00 | $2,748.50 |
| 07/15/2021 | JIS | PD | Call Goodman regarding insurance issues in plan | 0.60 | 1195.00 | $717.00 |
| 07/15/2021 | JIS | PD | Call J. Schulman regarding insurance issues in plan | 0.20 | 1195.00 | $239.00 |
| 07/15/2021 | MSP | PD | Email exchange with  James I. Stang, Robert B. Orgel, John W. Lucas, Debra I. Grassgreen re: Mosby deposition. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | MSP | PD | Email exchange with  E. Goodman re:  Mosby deposition. | 0.20 | 875.00 | $175.00 |
| 07/15/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, Iain Nasatir, et al. re:  insurance non-neutrality provisions. | 0.10 | 875.00 | $87.50 |
| 07/15/2021 | MSP | PD | Email exchange with  Debra I. Grassgreen, et al. re:  Plan Summary and FAQs. | 0.10 | 875.00 | $87.50 |
| 07/15/2021 | MSP | PD | Email exchange with  John W. Lucas, et al. re:  Hartford claims analysis; review same. | 0.30 | 875.00 | $262.50 |
| 07/15/2021 | MSP | PD | Attend insurer deposition of Roger Mosby for RSA | 8.80 | 875.00 | $7,700.00 |
| 07/16/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  BSA Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/16/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re:  Plan comments. | 0.10 | 875.00 | $87.50 |
| 07/16/2021 | RBO | PD | Review RSA and TDP as filed and note clean up questions (1.2); Review Plan and note issues, clean-up and revisions needed (3.7) | 4.90 | 1145.00 | $5,610.50 |
| 07/16/2021 | RBO | PD | Preparation of message to John W. Lucas for Plan draft form | 0.10 | 1145.00 | $114.50 |
| 07/16/2021 | RBO | PD | Pension:  Review and forward advisor invoice | 0.10 | 1145.00 | $114.50 |
| 07/16/2021 | RBO | PD | Email with Iain A. W. Nasatir regarding Plan and insurance issues | 0.10 | 1145.00 | $114.50 |
| 07/17/2021 | IAWN | PD | Review emails with Hurley and Humphrey re coalition meeting | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | IAWN | PD | Review Schulman and Stang emails re Allianz | 0.10 | 1025.00 | $102.50 |
| 07/17/2021 | MSP | PD | Review Hartford responses to discovery requests. | 0.30 | 875.00 | $262.50 |
| 07/17/2021 | MSP | PD | Email exchange with James I. Stang, J. Humphrey, D. Kennedy, John W. Lucas et al. re:  coalition meeting re:  potential Hartford resolution, etc. | 0.60 | 875.00 | $525.00 |
| 07/17/2021 | MSP | PD | Review and analysis of proposed Plan changes (.8); email exchange with Robert B. Orgel, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 07/17/2021 | RBO | PD | Revise Plan (.5); Preparation of message with Plan comments to James I. Stang, John W. Lucas, Debra Grassgreen, Iain A. W. Nasatir, and Malhar S. Pagay (.2)( | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    44
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: global impact of potential settlement. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | DG | PD | Review MSP summary of depo of D. Ownsby | 0.50 | 1095.00 | $547.50 |
| 07/19/2021 | DG | PD | Review and analyze global demand settlement model for plan | 0.40 | 1095.00 | $438.00 |
| 07/19/2021 | DG | PD | Call with state court counsel and Committee Co-Chairs re: Plan and settlement issues | 1.50 | 1095.00 | $1,642.50 |
| 07/19/2021 | DG | PD | Call with Coalition and TCC members and state court counsel re: plan issues and overall settlement strategy (1.7); followup call with TCC/state court counsel  re: same (.4) | 2.10 | 1095.00 | $2,299.50 |
| 07/19/2021 | DG | PD | Further review of RSA objections prior to call | 1.30 | 1095.00 | $1,423.50 |
| 07/19/2021 | IAWN | PD | Revierw Purdue pleadings re insurance neutrality and assignments | 2.80 | 1025.00 | $2,870.00 |
| 07/19/2021 | IAWN | PD | Review Goodman's joinder re RSA | 0.50 | 1025.00 | $512.50 |
| 07/19/2021 | JIS | PD | Call with state court counsel and co-chairs regarding insurance issues for plan. | 1.50 | 1195.00 | $1,792.50 |
| 07/19/2021 | JIS | PD | Call E. Goodman regarding status of RSA amendment. | 0.10 | 1195.00 | $119.50 |
| 07/19/2021 | JIS | PD | Call with TCC/SCC after Coalition call regarding plan and insurance issues. | 0.40 | 1195.00 | $478.00 |
| 07/19/2021 | JIS | PD | Review and comment on RSA pleading. | 0.80 | 1195.00 | $956.00 |
| 07/19/2021 | JIS | PD | Review Ownsby transcript. | 1.80 | 1195.00 | $2,151.00 |
| 07/19/2021 | JIS | PD | Call R. Orgel regarding plan and Hartford | 0.40 | 1195.00 | $478.00 |
| 07/19/2021 | JIS | PD | Meeting with coalition, TCC members, and SCC regarding insurance issues and plan issues. | 1.70 | 1195.00 | $2,031.50 |
| 07/19/2021 | MSP | PD | Attend insurer deposition of Dan Ownby. | 7.60 | 875.00 | $6,650.00 |
| 07/19/2021 | MSP | PD | Email exchange with Steve W. Golden, John W. Lucas re:  Plan frequently asked questions. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with J. Merson, et al. re:  global impact of potential settlement. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with James I. Stang, Robert B. Orgel, et al. re:  meeting with coalition re:  Hartford. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas, | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Robert B. Orgel, et al. re: revisions to Plan and review same. | | | |
| 07/19/2021 | MSP | PD | Email exchange with S. Hershey, et al. re: BSA Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Email exchange with E. Goodman, Debra I. Grassgreen, et al. re: draft joinder brief to RSA motion, Plan Summary comments, etc. | 0.10 | 875.00 | $87.50 |
| 07/19/2021 | MSP | PD | Finalize notes from Ownby deposition (.4); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen re: same (.10). | 0.50 | 875.00 | $437.50 |
| 07/19/2021 | MSP | PD | Work on continuing insurer-BSA discovery issues (.8); email exchange with John W. Lucas, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 07/19/2021 | RBO | PD | Telephone conference with John W. Lucas regarding plan issues | 0.20 | 1145.00 | $229.00 |
| 07/19/2021 | RBO | PD | Telephone conference with James I. Stang regarding Plan and Hartford issues | 0.40 | 1145.00 | $458.00 |
| 07/19/2021 | RBO | PD | Telephone conference with Dave Judd regarding Hartford calculations, etc. (.6) and complete analysis (.9) | 1.50 | 1145.00 | $1,717.50 |
| 07/19/2021 | RBO | PD | Preparation of message to James I. Stang, etc. Regarding Hartford settlement | 0.20 | 1145.00 | $229.00 |
| 07/19/2021 | RBO | PD | Review BSA Plan as revised | 0.30 | 1145.00 | $343.50 |
| 07/19/2021 | RBO | PD | Join TCC and Coalition call regarding Hartford and Plan (1.7); Join TCC only call regarding Hartford and Plan (.4); Telephone conference with Goodman regarding Plan issues (.9) | 3.00 | 1145.00 | $3,435.00 |
| 07/19/2021 | RBO | PD | Review summary from Iain A. W. Nasatir regarding Hartford calculations for Plan settlement | 0.60 | 1145.00 | $687.00 |
| 07/19/2021 | RBO | PD | Attend TCC meeting regarding plan and insurance issues | 1.50 | 1145.00 | $1,717.50 |
| 07/19/2021 | JWL | PD | Attend TCC and Coalition meeting regarding insurance settlements (1.7); follow up meeting with state court counsel regarding same (.4); review Coalition draft in support of RSA (.2); call with R. Orgel re plan issues(.2) | 2.50 | 825.00 | $2,062.50 |
| 07/20/2021 | DG | PD | Revise Plan Summary to include various comments including from BSA and others | 1.10 | 1095.00 | $1,204.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 46

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | IAWN | PD | Review Le Chevaliers assumptions/values for abuse claims | 0.10 | 1025.00 | $102.50 |
| 07/20/2021 | IAWN | PD | Telephone conference with PSZJ team re plan responsibilities (partial attendenace) | 0.80 | 1025.00 | $820.00 |
| 07/20/2021 | IAWN | PD | Telephone conference w/state court counsel re RSA | 1.00 | 1025.00 | $1,025.00 |
| 07/20/2021 | IAWN | PD | Telephone conference with Stang re insurance claim analysis (partial attendance) | 0.60 | 1025.00 | $615.00 |
| 07/20/2021 | JIS | PD | Review plan summary/FAQ. | 0.50 | 1195.00 | $597.50 |
| 07/20/2021 | JIS | PD | Review balance of RSA related depositions. | 1.00 | 1195.00 | $1,195.00 |
| 07/20/2021 | JIS | PD | Call I. Nasatir regarding issues related to insurance company claims analysis. | 0.60 | 1195.00 | $717.00 |
| 07/20/2021 | MSP | PD | Telephone call from John W. Lucas re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James E. O'Neill re:  reply deadline re:  RSA motion. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Review, comment and compile comments on and propose revisions to survivors' joinder brief to RSA motion. | 3.00 | 875.00 | $2,625.00 |
| 07/20/2021 | MSP | PD | Review, comment and compile comments on and propose revisions to survivors' joinder brief to RSA motion. | 4.60 | 875.00 | $4,025.00 |
| 07/20/2021 | MSP | PD | Email exchange with E. Goodman re:  comments on joinder brief re:  RSA motion, revised version of brief. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with S. Hershey re:  Kinney deposition. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James I. Stang, E. Goodman, D. Molton, et al. re:  disclosure statement issues. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Email exchange with B. Kelly, et al. re:  Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/20/2021 | MSP | PD | Email exchange with Robert B. Orgel, John W. Lucas et al. re:  revisions to Plan draft. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re:  Hartford claims analysis and review same. | 0.20 | 875.00 | $175.00 |
| 07/20/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas re:  reply re:  RSA motion. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    47
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | MSP | PD | Email exchange with Debra I. Grassgreen re: revised Plan Summary and review same. | 0.30 | 875.00 | $262.50 |
| 07/20/2021 | MSP | PD | Work on insurer-BSA discovery (1.2); email exchange with John W. Lucas, S. Hershey, T. Schiavoni et al. re:  same (.10). | 1.30 | 875.00 | $1,137.50 |
| 07/20/2021 | RBO | PD | Review messages regarding Hartford analysis, revise same and respond to Judd and Iain A. W. Nasatir | 0.70 | 1145.00 | $801.50 |
| 07/20/2021 | RBO | PD | Telephone conference with John W. Lucas regarding Plan issues | 0.20 | 1145.00 | $229.00 |
| 07/20/2021 | RBO | PD | Revise Hartford analysis | 0.30 | 1145.00 | $343.50 |
| 07/20/2021 | RBO | PD | Preparation of message to James I. Stang, etc. Regarding updated Hartford analysis | 0.50 | 1145.00 | $572.50 |
| 07/20/2021 | RBO | PD | Preparation of message regarding Plan edits to James I. Stang, etc. | 0.20 | 1145.00 | $229.00 |
| 07/20/2021 | RBO | PD | Revise Plan in response to RSA motion | 1.40 | 1145.00 | $1,603.00 |
| 07/20/2021 | RBO | PD | Revise analysis regarding Hartford (1.0) and circulate same to James I. Stang, etc. (.1) | 1.10 | 1145.00 | $1,259.50 |
| 07/20/2021 | JWL | PD | Review and revise plan and disclosure statement and prepare summary email for BSA (1.1); call with M. Pagay re RSA motion (.2); call with E. Goodman regarding RSA and other plan issues (.5); call wtih R. Orgel re plan (.2) | 2.00 | 825.00 | $1,650.00 |
| 07/21/2021 | DG | PD | Review and incorporate comments into plan summary from J. Stang, Evan Smola, BSA via Laura Baccara, and Robert Brady (1); further revisions per markup from R. Orgel and finalize and circulate revised document (.7); email from Linder re: further change (.1) | 1.80 | 1095.00 | $1,971.00 |
| 07/21/2021 | DG | PD | Review and analyze Joint RSA brief  as revised to include TCC and further coalition comments and review key cases (1.7) | 1.70 | 1095.00 | $1,861.50 |
| 07/21/2021 | IAWN | PD | Telephone conference w/ coalition and FCR coverage lawyers, and Schulman re future claims, p/o call | 0.70 | 1025.00 | $717.50 |
| 07/21/2021 | IAWN | PD | Review emails between Stang and Pagay re fixing joinder | 0.20 | 1025.00 | $205.00 |
| 07/21/2021 | IAWN | PD | Review Stang email re RSA and charters | 0.10 | 1025.00 | $102.50 |
| 07/21/2021 | IAWN | PD | Review emails between Lucas and Pagay re joinder | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    48

Invoice 128750

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | IAWN | PD | Review Stang email to Molton re Atkinson model | 0.10 | 1025.00 | $102.50 |
| 07/21/2021 | IAWN | PD | Review Le Chevalier's email explaining methodology re allocation | 0.30 | 1025.00 | $307.50 |
| 07/21/2021 | JIS | PD | Review and comment on revisions to RSA brief. | 0.50 | 1195.00 | $597.50 |
| 07/21/2021 | JIS | PD | Draft comments to plan summary and FAQ. | 0.80 | 1195.00 | $956.00 |
| 07/21/2021 | JIS | PD | Attend PSZJ/BRG call regarding modeling for insurance negotiations (partial). | 0.50 | 1195.00 | $597.50 |
| 07/21/2021 | JIS | PD | Call E. Goodman regarding open issues with Local Councils and RSA. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | JIS | PD | Call Laura Davis Jones re status of SACKLER Act. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | MSP | PD | Email exchanges with James I. Stang, E. Smola, R. Brady, D. Kennedy, L. Baccash, Debra I. Grassgreen, M. Linder et al. re:  Plan Summary and FAQs and review proposed revisions to same. | 1.60 | 875.00 | $1,400.00 |
| 07/21/2021 | MSP | PD | Email exchange with John W. Lucas, James I. Stang, D. Molton, E. Goodman, et al. re:  settlement and distribution models. | 0.10 | 875.00 | $87.50 |
| 07/21/2021 | MSP | PD | Review and revise survivors' joinder re:  RSA motion (3.2); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, Iain Nasatir, E. Goodman re:  same (.10). | 3.30 | 875.00 | $2,887.50 |
| 07/21/2021 | RBO | PD | Revise Plan summary and send comments to Debra Grassgreen | 1.20 | 1145.00 | $1,374.00 |
| 07/21/2021 | RBO | PD | Attend meeting with Committee members, BRG, PSZJ regarding Plan models for settlements (1.3); follow up emails re same (.4) | 1.70 | 1145.00 | $1,946.50 |
| 07/21/2021 | RBO | PD | Email to John W. Lucas regarding Plan issues | 0.10 | 1145.00 | $114.50 |
| 07/21/2021 | JWL | PD | Call with R. Orgel and BRG regarding plan distribution models (1.3); review and comment on response to RSA motion (.5); email to state court counsel regarding distribution models (.5); | 2.30 | 825.00 | $1,897.50 |
| 07/22/2021 | DG | PD | Review RSA and objection to RSA and analyze same | 2.20 | 1095.00 | $2,409.00 |
| 07/22/2021 | DG | PD | Review further comments on plan summary and revise same (.7) | 0.70 | 1095.00 | $766.50 |
| 07/22/2021 | DG | PD | Call with Coalition, FCR and BSA re: RSA issues | 3.00 | 1095.00 | $3,285.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

<div align="right">

Page:    49
Invoice 128750
July 31, 2021

</div>

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (1.1);Call with state court counsel re: insurance demands under plan (1.9) |  |  |  |
| 07/22/2021 | IAWN | PD | Review Hartford objection to RSA | 0.50 | 1025.00 | $512.50 |
| 07/22/2021 | IAWN | PD | Attend meeting w/state court counsel re chartering orgs and insurance demands | 1.90 | 1025.00 | $1,947.50 |
| 07/22/2021 | JIS | PD | Call with Debtor and Coalition regarding RSA joinder. | 0.50 | 1195.00 | $597.50 |
| 07/22/2021 | JIS | PD | Call M. Pfau regarding objections to RSA. | 0.50 | 1195.00 | $597.50 |
| 07/22/2021 | JIS | PD | Call P. Mones regarding RSA objections. | 0.10 | 1195.00 | $119.50 |
| 07/22/2021 | JIS | PD | Review LDS objection to the RSA. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | PD | Review Catholic and Methodist objection to RSA. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | JIS | PD | Review Hartford and portion of other carrier objections to RSA. | 1.30 | 1195.00 | $1,553.50 |
| 07/22/2021 | JIS | PD | Review UST and Century objections to RSA on fee issues. | 0.70 | 1195.00 | $836.50 |
| 07/22/2021 | JIS | PD | Review of joint reply in support of RSA by TCC, Coalition and FCR, including review of term sheet. | 0.40 | 1195.00 | $478.00 |
| 07/22/2021 | JIS | PD | Email to J. Lucas regarding RSA call with Debtor and Coalition. | 0.10 | 1195.00 | $119.50 |
| 07/22/2021 | JIS | PD | Attend meeting with State Court Counsel regarding insurance demands. | 1.90 | 1195.00 | $2,270.50 |
| 07/22/2021 | MSP | PD | Prepare for Kinney deposition re:  RSA Motion, Hartford settlement. | 1.90 | 875.00 | $1,662.50 |
| 07/22/2021 | MSP | PD | Email exchange with T. Axelrod, Debra I. Grassgreen, M. Linder, Robert B. Orgel, James E. O'Neill, R. Brady, R. Mersky, et al. re:  revised Plan and Summary, FAQ and review proposed revisions to same and final versions thereof. | 1.40 | 875.00 | $1,225.00 |
| 07/22/2021 | MSP | PD | Email exchange with E. Goodman, E. Harron, et al. re:  filing version of joinder to RSA Motion. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email exchange with B. Kelly, et al. re:  Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: mediator notice re:  August mediation. | 0.10 | 875.00 | $87.50 |
| 07/22/2021 | MSP | PD | Email from John W. Lucas re:  Kinney deposition. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    50
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | MSP | PD | Telephone conference with State court counsel. re: Hartford settlement, objections to RSA motion, and distribution discussion. | 1.90 | 875.00 | $1,662.50 |
| 07/22/2021 | RBO | PD | Email to John W. Lucas regarding RSA brief | 0.10 | 1145.00 | $114.50 |
| 07/22/2021 | RBO | PD | Attend state court counsel call  regarding Hartford analysis (partial call) | 1.50 | 1145.00 | $1,717.50 |
| 07/22/2021 | JEO | PD | Review and finalize Notice of Submission of Proposed Plain English Plan Summary for Abusive Survivors and arrange for filing and service | 0.60 | 925.00 | $555.00 |
| 07/22/2021 | JWL | PD | Call with Coalition, FCR, and BSA regarding response to RSA motion (1.1); review objections to RSA motion (2.0); call with state court counsel regarding insurance demands under plan (1.9); | 5.00 | 825.00 | $4,125.00 |
| 07/22/2021 | JE | PD | Review insurer settlement objection and review earlier research on approval of settlement | 1.20 | 1100.00 | $1,320.00 |
| 07/23/2021 | DG | PD | Call with J. Stang, J. Lucas and counsel for FCR and Coalition re: objections to RSA motion and coordination of response | 0.70 | 1095.00 | $766.50 |
| 07/23/2021 | DG | PD | Call with J. Stang and J. Lucas re: followup on RSA response | 0.50 | 1095.00 | $547.50 |
| 07/23/2021 | DG | PD | Review plan markups and provide comments (.5) review and analyze research  re: Hartford RSA (1.7) | 2.20 | 1095.00 | $2,409.00 |
| 07/23/2021 | IAWN | PD | Review insurers' motions to compel BSA | 0.70 | 1025.00 | $717.50 |
| 07/23/2021 | IAWN | PD | Review Pagay notes on Kinney depo | 0.20 | 1025.00 | $205.00 |
| 07/23/2021 | IAWN | PD | Review Lujan email re judge findings | 0.10 | 1025.00 | $102.50 |
| 07/23/2021 | JIS | PD | Continued review of other plaintiff RSA objection. | 0.50 | 1195.00 | $597.50 |
| 07/23/2021 | JIS | PD | Call with J. Lauria and M. Andolina re plan and RSA issues. | 0.70 | 1195.00 | $836.50 |
| 07/23/2021 | JIS | PD | Call J. Lucas and D. Grassgreen re RSA objections and plan issues. | 0.50 | 1195.00 | $597.50 |
| 07/23/2021 | JIS | PD | Call with Coalition, J. Lucas and D. Grassgreen regarding RSA responses. | 0.70 | 1195.00 | $836.50 |
| 07/23/2021 | MSP | PD | Telephone conference with M. Andolina, J. Lauria, D. Molton, et al. re:  replies to objections to RSA Motion. | 0.60 | 875.00 | $525.00 |
| 07/23/2021 | MSP | PD | Email exchange with Judith Elkin re:  authorities re: | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Settlement enforceability pre-approval. | | | |
| 07/23/2021 | MSP | PD | Email exchange with E. Smola, et al. re:  TDP insurance non-neutrality. | 0.10 | 875.00 | $87.50 |
| 07/23/2021 | MSP | PD | Attend deposition of John Kinney (4.7); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen re:  notes re: same (.10). | 4.80 | 875.00 | $4,200.00 |
| 07/23/2021 | MSP | PD | Email to John W. Lucas re:  reply re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/23/2021 | MSP | PD | Review and analysis of objections to RSA Motion, insurer motion to compel, supplemental evidence to be submitted by debtors and additional discovery re: same (3.7); email exchange with James I. Stang, M. Andolina, T. Schiavoni, John W. Lucas, et al. re: same (.10). | 3.80 | 875.00 | $3,325.00 |
| 07/23/2021 | JWL | PD | Review BSA's proposed changes to plan and compare to TCC mark up (2.5); call with J. Elkin regarding reply to Hartford RSA objection (.2); call with Coalition regarding RSA replies (.7); call with J. Stang and D. Grassgreen regarding plan issues (.5); email to J. Stang regarding plan issues (.2); call with BSA, Coalition and PSZJ regarding RSA hearing (.6); review Century motion to compel regarding documents and testimony in support of RSA (.5); review case law on sale of policies under plan (.5); | 5.50 | 825.00 | $4,537.50 |
| 07/23/2021 | JE | PD | Review motion of debtors regarding approval of RSA and other responsive pleadings (1.3); call with Mr. Lucas regarding Hartford objection (.2); review research cited by Hartford in objection (2.8); review various documents relating to same (.7); additional research on futility and adversary proceedings (2.1); work on response to Hartford Objection (1.6); correspondence with Mr. Pagay regarding same (.2). | 8.90 | 1100.00 | $9,790.00 |
| 07/24/2021 | IAWN | PD | Review Stang/Lucas emails re Manville and chartered orgs | 0.20 | 1025.00 | $205.00 |
| 07/24/2021 | IAWN | PD | Review Manville decision re plan insurance issues | 0.50 | 1025.00 | $512.50 |
| 07/24/2021 | JIS | PD | Review outline of plan issues from J. Lucas | 0.30 | 1195.00 | $358.50 |
| 07/24/2021 | MSP | PD | Email exchanges with Judith Elkin re:  issues re: reply to oppositions to RSA motion, relevant caselaw and review same. | 2.30 | 875.00 | $2,012.50 |
| 07/24/2021 | MSP | PD | Email exchange with M. Andolina, et al. re: supplemental Desai declaration in support of RSA | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Motion. | | | |
| 07/24/2021 | JE | PD | Correspondence with Mr. Pagay regarding various plan issues (.5); work on response brief to RSA object by Hartford (10.3); review docket for plan information (.5). | 11.30 | 1100.00 | $12,430.00 |
| 07/25/2021 | DG | PD | Review draft RSA reply briefs from Eric Goodman (2 briefs) (1.2); review markup from J. Lucas (.4); review and revise markup from M. Pagay (1.4); review edits from FCR team (.3); review insert from Insurance counsel (.4); email to joint interest group re: reply (.1); email to PSZJ team re: reply (.1) | 3.90 | 1095.00 | $4,270.50 |
| 07/25/2021 | IAWN | PD | Exchange emails with Schulman re insurance allocation | 0.10 | 1025.00 | $102.50 |
| 07/25/2021 | IAWN | PD | Review RSA reply brief and comment re same | 0.40 | 1025.00 | $410.00 |
| 07/25/2021 | IAWN | PD | Review emails from Lucas | 0.40 | 1025.00 | $410.00 |
| 07/25/2021 | JIS | PD | Review inserts for reply to RSA objections. | 1.30 | 1195.00 | $1,553.50 |
| 07/25/2021 | JIS | PD | Call with state court counsel regarding plan issues. | 0.20 | 1195.00 | $239.00 |
| 07/25/2021 | JIS | PD | Call J. Lucas re RSA and plan issues. | 0.40 | 1195.00 | $478.00 |
| 07/25/2021 | MSP | PD | Review deposition transcripts and incorporate references and other revisions into survivors' reply re:  RSA motion; email exchange with James I. Stang, Debra I. Grassgreen, John W. Lucas, E. Goodman, Iain Nasatir, Judith Elkin, R. Jennings, K. Enos, et al. re:  same (.20). | 9.40 | 875.00 | $8,225.00 |
| 07/25/2021 | MSP | PD | Review and finalize reply re:  RSA motion; email exchange with John W. Lucas, Debra I. Grassgreen, et al. re:  same (.10). | 0.70 | 875.00 | $612.50 |
| 07/25/2021 | MSP | PD | Attention to and review additional productions re: insurer-BSA discovery; email exchange with S. Hershey, et al. re: same (.10). | 1.90 | 875.00 | $1,662.50 |
| 07/25/2021 | JWL | PD | Review and revise reply to RSA objections (3.1); review Coalition reply to fee agreement under RSA (.6); call with J. Stang re plan and RSA (.4) | 4.10 | 825.00 | $3,382.50 |
| 07/25/2021 | JE | PD | Work on response brief as to Hartford Settlement and distribute (2.7); review revised response brief including other sections  and comments on same (.7). | 3.40 | 1100.00 | $3,740.00 |
| 07/26/2021 | DG | PD | Call with Rob Orgel re: BSA Trust Agreement open issues | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    53
Invoice 128750
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | DG | PD | Review revised brief re: RSA (.7); review comments from FCR and J. Lucas modifications (.6); comment on same (.3) | 1.60 | 1095.00 | $1,752.00 |
| 07/26/2021 | DG | PD | Review Plan term sheet re: Contributing Chartered Organization issues | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | DG | PD | Review revised trust agreement (.4); and email to J. Stang re: same (.1) | 0.50 | 1095.00 | $547.50 |
| 07/26/2021 | DG | PD | Review emails from Stang re: CO diligence (.1); review Atkinson response (.1) and response from J. Stang with BRG input (.1) | 0.30 | 1095.00 | $328.50 |
| 07/26/2021 | DG | PD | Review email from claimant re: Plan summary comments (.1) and email to J. Stang re: same (.1) | 0.20 | 1095.00 | $219.00 |
| 07/26/2021 | IAWN | PD | Review BSA RSA brief language re charters in email from Stang | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Stang email re BRG information gathering | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Lucas email quoting Mason re charters | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Lucas email re LC financial commitment letters | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review Stang draft email to Mason and SCC comments re same | 0.10 | 1025.00 | $102.50 |
| 07/26/2021 | IAWN | PD | Review omnibus reply to RSA objections by BSA | 0.80 | 1025.00 | $820.00 |
| 07/26/2021 | JIS | PD | Call with Coalition re reply brief on RSA. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Follow up from BRG call with local councils in response to Smola inquiry on search capacity. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Review supplementary declarations to Debtor's reply to RSA. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Call with E. Smola regarding Chartered Organizations and RSA. | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Call with M. Andolina and Jessica Lauria regarding BSA reply brief, and RSA issues. | 0.50 | 1195.00 | $597.50 |
| 07/26/2021 | JIS | PD | Call with D. Molton and E. Goodman regarding reply brief on RSA. | 0.20 | 1195.00 | $239.00 |
| 07/26/2021 | JIS | PD | Review insurance company motions in limine (2). | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Review Debtor's reply brief re RSA. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

<div style="float:right">Page:    54</div>

BSA - Committee

<div style="float:right">Invoice 128750</div>

85353    -00002

<div style="float:right">July 31, 2021</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | JIS | PD | Review Debtor's reply re insurance company motions re discovery. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Review Ad Hoc Committee for LC motion re reply to RSA objections. | 0.60 | 1195.00 | $717.00 |
| 07/26/2021 | JIS | PD | Draft letter to Mason regarding RSA. | 0.50 | 1195.00 | $597.50 |
| 07/26/2021 | JIS | PD | Review trust accounting issues | 0.40 | 1195.00 | $478.00 |
| 07/26/2021 | JIS | PD | Call with state court counsel and insurance counsel regarding demands, Hartford and RSA hearing (partial). | 1.60 | 1195.00 | $1,912.00 |
| 07/26/2021 | JIS | PD | Call with BRG regarding charted org info searches. | 0.70 | 1195.00 | $836.50 |
| 07/26/2021 | JIS | PD | Email to J. Lucas re BSA reply brief. | 0.10 | 1195.00 | $119.50 |
| 07/26/2021 | MSP | PD | Address additional revisions to reply brief re:  RSA motion. | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | MSP | PD | Email exchange with E. Smola, J. Merson, et al. re: characteristics of abuse available from database. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Email exchange with James I. Stang, J. Schulman, et al. re:  Hartford claims and demand. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, James I. Stang, et al. re:  changes to Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/26/2021 | MSP | PD | Review additional debtors' production re RSA motion (2.3); email exchange with S. Hershey et al. re:  same (.10). | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | MSP | PD | Finalize reply brief re:  RSA motion, including addressing redaction issues (2.0);  email exchange with Debra I. Grassgreen, John W. Lucas, James E. O'Neill, K. Quinn, E. Goodman, R. Jennings, T. Axelrod, et al. re:  same (.30). | 2.30 | 875.00 | $2,012.50 |
| 07/26/2021 | MSP | PD | Telephone calls with John W. Lucas re:  finalizing reply to RSA motion. | 0.30 | 875.00 | $262.50 |
| 07/26/2021 | MSP | PD | Review and analysis of revised proposed order, supplemental information and evidence being submitted by debtors in support of RSA motion and in opposition to insurer motions to compel, to strike, in limine (2.3); email exchange with M. Andolina, et al. re:  same (.10). | 2.40 | 875.00 | $2,100.00 |
| 07/26/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding Trust agreement | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | RBO | PD | Review Trust agreement drafts and respond to Debra Grassgreen (.7); Preparation of further message to Debra Grassgreen with Trust agreement and redline (.2) | 0.90 | 1145.00 | $1,030.50 |
| 07/26/2021 | JEO | PD | Review and finalize joint supplemental brief of Coalition, TCC and FCR in Support of RSA | 2.00 | 925.00 | $1,850.00 |
| 07/26/2021 | JWL | PD | Call with Coalition regarding finalizing RSA reply brief (.5); review and revise RSA reply brief (2.5); review BSA reply to Century motion to compel RSA discovery (.4); review BSA reply to RSA objections (1.1); review Ad Hoc LC reply to RSA objections (.3); calls with M. Pagay re RSA (.3) | 5.00 | 825.00 | $4,125.00 |
| 07/26/2021 | LCT | PD | Efile sealed supplemental brief in support of debtors motion to enter into RSA (.2); prepare cert of service re redacted supplemental brief (.1); efile and serve redacted supplemental brief (.2). | 0.50 | 425.00 | $212.50 |
| 07/26/2021 | JE | PD | Review and comment on revised RSA reply brief. | 2.10 | 1100.00 | $2,310.00 |
| 07/27/2021 | DG | PD | Call with PSZJ team re: RSA and Plan issues | 0.80 | 1095.00 | $876.00 |
| 07/27/2021 | DG | PD | Review prior drafts of trust agreement re: open disputes | 0.40 | 1095.00 | $438.00 |
| 07/27/2021 | DG | PD | Review draft letter on LC contribution and RSA issues from J. Stang (.3); review Hurley, Mones and Merson emails in response thereto (.2) | 0.50 | 1095.00 | $547.50 |
| 07/27/2021 | DG | PD | Emails to and from J. Stang re: Trust Agreement | 0.10 | 1095.00 | $109.50 |
| 07/27/2021 | DG | PD | Review draft RSA Amendment | 0.30 | 1095.00 | $328.50 |
| 07/27/2021 | DG | PD | Review local council form of letter of intent | 0.20 | 1095.00 | $219.00 |
| 07/27/2021 | IAWN | PD | Telephone conference with Pagay, Orgel, Grassgreen, Lucas, Stang re plan responsibilities | 0.80 | 1025.00 | $820.00 |
| 07/27/2021 | IAWN | PD | Telephone conference with Stang re insurance plan issues | 0.30 | 1025.00 | $307.50 |
| 07/27/2021 | JIS | PD | PSZJ call regarding plan documents and RSA issues. | 0.80 | 1195.00 | $956.00 |
| 07/27/2021 | JIS | PD | Call E. Goodman regarding RSA status and discovery calls with Debtor and Court. | 0.20 | 1195.00 | $239.00 |
| 07/27/2021 | JIS | PD | Call with State Court Counsel regarding RSA, plan, discovery, claims review. | 1.40 | 1195.00 | $1,673.00 |
| 07/27/2021 | JIS | PD | Call with Iain Nasatir regarding insurance RSA issues. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JIS | PD | Call J. Lucas regarding proposed amendment to RSA. | 1.10 | 1195.00 | $1,314.50 |
| 07/27/2021 | JIS | PD | Call a state court counsel re RSA and plan status. | 0.40 | 1195.00 | $478.00 |
| 07/27/2021 | JIS | PD | Call E. Goodman regarding proposed RSA amendment. | 0.10 | 1195.00 | $119.50 |
| 07/27/2021 | MSP | PD | Attend discovery conference re:  RSA motion. | 0.80 | 875.00 | $700.00 |
| 07/27/2021 | MSP | PD | Meeting with James I. Stang, John W. Lucas, Debra I. Grassgreen and state court counsel re:  RSA and Hartford settlement issues, etc. (partial participation). | 0.90 | 875.00 | $787.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, James E. O'Neill, et al. re:  discovery dispute conference. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Finalize notes re:  discovery conference; email exchange with James I. Stang, et al. re:  same (.10). | 1.40 | 875.00 | $1,225.00 |
| 07/27/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: liability forecast potential experts. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Email exchange with J. Meeson, et al. re:  RSA hearing. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with J. Meeson, E. Smola, James I. Stang, et al. re:  Local Council contribution, other term sheet issues. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Email exchange with James E. O'Neill, et al. re: witness information for RSA motion hearing. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with J. Schulman, et al. re:  excess insurer allocations. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, Debra I. Grassgreen, John W. Lucas, Robert B. Orgel re: revisions to Settlement Trust Agreement. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: proposed amendment to term sheet, Local Council contributions, etc. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: amendment to RSA. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Meeting with J. Lauria, E. Goodman, et al. re: RSA parties meeting in advance of discovery conference with court (.2); email exchange with L. Baccash, et al. re: same (.10). | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    57
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | MSP | PD | Internal meeting with James I. Stang, John W. Lucas, Robert B. Orgel, Debra I. Grassgreen, Iain Nasatir re:  upcoming RSA Motion hearing, etc. | 0.80 | 875.00 | $700.00 |
| 07/27/2021 | MSP | PD | Emails with James I. Stang re:  discovery conference re:  RSA motion. | 0.20 | 875.00 | $175.00 |
| 07/27/2021 | MSP | PD | Emails with John W. Lucas re:  RSA motion discovery. | 0.10 | 875.00 | $87.50 |
| 07/27/2021 | MSP | PD | Work on logistics and preparation for 7/29 hearing matters (1.1); email exchange with James I. Stang, John W. Lucas, James E. O'Neill, et al. re:  same (.10). | 1.20 | 875.00 | $1,050.00 |
| 07/27/2021 | RBO | PD | Join James I. Stang, John W. Lucas, Malhar S. Pagay, Debra Grassgreen, and Iain A. W. Nasatir to discuss RSA hearing, plan documents, etc. | 0.80 | 1145.00 | $916.00 |
| 07/27/2021 | RBO | PD | Join James I. Stang, Debra Grassgreen, etc. plus TCC's state court counsel, regarding RSA, RSA discovery, Insurance demands and settlements | 1.40 | 1145.00 | $1,603.00 |
| 07/27/2021 | RBO | PD | Preparation of message to James I. Stang regarding future claims' estimate | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Preparation of message to James I. Stang regarding UST fees | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Review Malhar S. Pagay message regarding estimates and respond | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | RBO | PD | Review James I. Stang message and respond regarding LC letter | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | JWL | PD | Attend weekly PSZJ team call regarding prep for RSA hearing (.8); review and revise letter to Ad Hoc regarding potential breach of RSA (.2); review insurers' motions to compel and exclude evidence at RSA hearing (.5); review BSA reply to RSA objections (1.0); research regarding liquidation analysis (.9); review BSA changes to RSA amendment and Ad Hoc response to TCC letter (.5); call with J. Stang regarding proposed RSA amendment (1.1). | 5.00 | 825.00 | $4,125.00 |
| 07/28/2021 | DG | PD | Call with J. Lucas, R. Orgel, J. Stang re: RSA Amendment. | 2.20 | 1095.00 | $2,409.00 |
| 07/28/2021 | DG | PD | Review and comment on emails and attached draft revised RSA Amendment | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    58
Invoice 128750
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | DG | PD | Call with Eric Goodman and Coalition team and TCC team re: RSA Amendment issues | 2.20 | 1095.00 | $2,409.00 |
| 07/28/2021 | DG | PD | Call with state court counsel re: RSA amendment | 1.10 | 1095.00 | $1,204.50 |
| 07/28/2021 | HCK | PD | Memos to / from J. Lucas re disclosure statement comments concerning PBGC claim. | 0.20 | 1075.00 | $215.00 |
| 07/28/2021 | HCK | PD | Telephone call with J. Lucas re PBGC claims and treatment under D.S. liquidation analysis. | 0.40 | 1075.00 | $430.00 |
| 07/28/2021 | HCK | PD | Research / analyze PBGC local council liens re DUEC / UBL claims and effect on liquidation analysis | 1.60 | 1075.00 | $1,720.00 |
| 07/28/2021 | IAWN | PD | Review Azar email re GSUSA | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Review Mones email re future claims under plan | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Exchange emails with Schulman recirculating coverage chart to state court counsel | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | IAWN | PD | Exchange emails with Schulman re FCR claim in plan | 0.10 | 1025.00 | $102.50 |
| 07/28/2021 | JIS | PD | State court counsel meeting re RSA amendment. | 1.10 | 1195.00 | $1,314.50 |
| 07/28/2021 | JIS | PD | Attend PSZJ call re RSA amendment. | 2.20 | 1195.00 | $2,629.00 |
| 07/28/2021 | JIS | PD | Call with J. Schulman regarding Hartford response to demand. | 0.10 | 1195.00 | $119.50 |
| 07/28/2021 | JIS | PD | Call R. Mason regarding RSA amendment. | 0.30 | 1195.00 | $358.50 |
| 07/28/2021 | JIS | PD | Prepare email transmitting RSA extension. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Call J. Lucas re avoidance of PBGC lien. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Call with J. Lauria regarding pension report issue. | 0.10 | 1195.00 | $119.50 |
| 07/28/2021 | JIS | PD | Call D. Kennedy re RSA status. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | JIS | PD | Review materials regarding structure of Protestant faiths for mediation regarding Chartered Organizations. | 0.80 | 1195.00 | $956.00 |
| 07/28/2021 | KHB | PD | Review transcript of discovery hearing (.3); review emails re amendments to RSA (.2); emails with J. Lucas re same (.1). | 0.60 | 995.00 | $597.00 |
| 07/28/2021 | MSP | PD | Email exchange with E. Goodman, T. Axelrod, P. Mones, John W. Lucas, M. Linder, et al. re:  RSA amendment. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | MSP | PD | Email exchange with K. Pasich, P. Mones, et al. re: Hartford claims. | 0.10 | 875.00 | $87.50 |
| 07/28/2021 | RBO | PD | Join call with James I. Stang, John W. Lucas, Debra Grassgreen regarding RSA amendment with others for part of time | 2.20 | 1145.00 | $2,519.00 |
| 07/28/2021 | RBO | PD | Join call with James I. Stang, Debra Grassgreen, John W. Lucas, TCC's state court counsel and then Hurley and Smola regarding RSA amendment | 1.10 | 1145.00 | $1,259.50 |
| 07/28/2021 | RBO | PD | Preparation of message to James I. Stang regarding RSA conditional acceptance (.1); Review Debra Grassgreen edits and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 07/28/2021 | RBO | PD | Review messages regarding Plan and send query regarding list regarding Coalition to James I. Stang | 0.20 | 1145.00 | $229.00 |
| 07/28/2021 | JWL | PD | Call with J. Stang, D. Grassgreen, and R. Orgel regarding amendment to RSA (2.2); review plan and related documents in response to RSA amendment (1.0); call with state court counsel regarding RSA amendment (1.1); research on PBGC issues (.5); call with H. Kevane regarding same (.4); call with J. Stang re PBGC (.2); work on collection and analysis of chartered org. info (.8); | 6.20 | 825.00 | $5,115.00 |
| 07/29/2021 | DG | PD | Review Goodman markup of letter to court re: plan discovery | 0.30 | 1095.00 | $328.50 |
| 07/29/2021 | DG | PD | Call with J. Stang re third party release legislation (.6) | 0.60 | 1095.00 | $657.00 |
| 07/29/2021 | HCK | PD | Further research / analyze PBGC UBL lien re D.S. liquidation analysis. | 1.20 | 1075.00 | $1,290.00 |
| 07/29/2021 | IAWN | PD | Review Goodman draft letter to court re Century discovery | 0.20 | 1025.00 | $205.00 |
| 07/29/2021 | IAWN | PD | Exchange emails with Lucas and Schulman re Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | PD | Exchange emails with Goodman re discovery responses | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | PD | Review Century discovery responses | 1.80 | 1025.00 | $1,845.00 |
| 07/29/2021 | IAWN | PD | Review Schulman edits to Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | PD | Exchange emails with Goodman re suggested edits | 0.10 | 1025.00 | $102.50 |
| 07/29/2021 | IAWN | PD | Draft list of information needed for Century settlement for Hurley and Finn and send to Pasich, | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Schulman and Stang |  |  |  |
| 07/29/2021 | JIS | PD | Review 2019 statement of Catholic Ad Hoc Committee against indirect claims listting. | 0.40 | 1195.00 | $478.00 |
| 07/29/2021 | JIS | PD | Call with D. Grassgreen regarding third party release legislation. | 0.60 | 1195.00 | $717.00 |
| 07/29/2021 | MSP | PD | Email exchange with John W. Lucas, K. Pasich, J. Schulman, Iain Nasatir, et al. re:  Century-Chubb discovery. | 0.50 | 875.00 | $437.50 |
| 07/29/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  Debtors' production of additional discovery. | 0.10 | 875.00 | $87.50 |
| 07/29/2021 | JEO | PD | Email to Debtors' counsel re new date for disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 07/30/2021 | HCK | PD | Telephone call with J. Lucas re PBGC claim and local council liquidation analysis. | 0.20 | 1075.00 | $215.00 |
| 07/30/2021 | IAWN | PD | Review LDS, RC objection | 1.30 | 1025.00 | $1,332.50 |
| 07/30/2021 | IAWN | PD | Review Quinn and Schulman comments on Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Review final Goodman letter | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Exchange emails with Schulman re GSUSA | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | IAWN | PD | Review BSA omnibus objection to motion to compel | 0.20 | 1025.00 | $205.00 |
| 07/30/2021 | IAWN | PD | Review Goodman final letter to court re Century | 0.10 | 1025.00 | $102.50 |
| 07/30/2021 | JIS | PD | Call J. Lucas re plan strategy. | 0.70 | 1195.00 | $836.50 |
| 07/30/2021 | JIS | PD | Call TEC attorney regarding chartered organization issues. | 0.50 | 1195.00 | $597.50 |
| 07/30/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re:  new disclosure statement notice. | 0.10 | 875.00 | $87.50 |
| 07/30/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re:  Chubb discovery letter. | 0.10 | 875.00 | $87.50 |
| 07/30/2021 | MSP | PD | Review additional BSA productions re:  RSA motion; email exchange with S. Hershey re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 07/30/2021 | JEO | PD | Review notice of rescheduled disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 07/30/2021 | JWL | PD | Respond to roster and charter org inquires from survivors and counsel (1.2); | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | JWL | PD | Call with J. Stang re plan settlement strategy (.7); review cases on PBGC claim (.6); call with Rock Creek regarding PBGC claim (.8); draft summary of PBGC lien analysis for Rock Creek review (.6); call with H. Kevane re PBGC (.2) | 2.90 | 825.00 | $2,392.50 |
| 07/31/2021 | MSP | PD | Review BSA productions re:  RSA motion; email exchange with S. Hershey re:  same (.20). | 4.90 | 875.00 | $4,287.50 |
| 07/31/2021 | JWL | PD | Analysis regarding confirmation issues (.4); | 0.40 | 825.00 | $330.00 |
| | | | | **486.80** | | **$482,497.50** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | KKY | RPO | Review and revise certification of counsel re CBRE expansion retention order | 0.20 | 425.00 | $85.00 |
| 07/01/2021 | JEO | RPO | Review Certification of Counsel and Revised Order Regarding Application for Entry of an Order Authorizing the Official Tort Claimants' Committee to Expand the Scope of the Retention of CBRE, Inc., Effective as of April 15, 2021 | 0.80 | 925.00 | $740.00 |
| | | | | **1.00** | | **$825.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$784,586.00**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    62
Invoice 128750
July 31, 2021

---

## Expenses

| | | | |
|---|---|---|---:|
| 07/01/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/02/2021 | CC | Conference Call [E105] AT&T Conference Call, RBO | 0.04 |
| 07/02/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 8.22 |
| 07/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2021 | RE | ( 175 @0.10 PER PG) | 17.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 405 @0.10 PER PG) | 40.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/03/2021 | OS | Zoom Inc, Inv. INV95032444 | 3,537.05 |
| 07/05/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/06/2021 | PO | 85353.00002 :Postage Charges for 07-06-21 | 2.40 |
| 07/06/2021 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 473 @0.10 PER PG) | 47.30 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2021 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 07/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.52 |
| 07/13/2021 | FE | 85353.00002 FedEx Charges for 07-13-21 | 30.35 |
| 07/13/2021 | LN | 85353.00002 Lexis Charges for 07-13-21 | 78.97 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
BSA - Committee                                                     Invoice 128750
85353    -00002                                                     July 31, 2021

| | | | |
|---|---|---|---|
| 07/13/2021 | PO | 85353.00002 :Postage Charges for 07-13-21 | 2.60 |
| 07/13/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/13/2021 | RE2 | SCAN/COPY ( 268 @0.10 PER PG) | 26.80 |
| 07/13/2021 | RE2 | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 07/13/2021 | RE2 | SCAN/COPY ( 473 @0.10 PER PG) | 47.30 |
| 07/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/14/2021 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 07/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/14/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | |
|---|---|---|---|
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | TR | Transcript [E116] Veritext, Inv. 5144945, MSP | 3,562.43 |
| 07/16/2021 | PO | Postage [E108] Postage | 84.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 1680 @0.10 PER PG) | 168.00 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | |
|---|---|---|---|
| 07/19/2021 | OS | MiPro Consulting, Inv. 23392, JWL | 804.10 |
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2021 | TR | Transcript [E116]  Veritext, Inv. 5148392, MSP | 2,912.50 |
| 07/20/2021 | AF | Air Fare [E110] Jetblue, Tkt.#27921697459213, From LAX to JFK, IAWN | 772.80 |
| 07/20/2021 | TR | Transcript [E116] Veritext, Inv. 5142800, MSP | 2,116.60 |
| 07/21/2021 | FE | 85353.00002 FedEx Charges for 07-21-21 | 24.35 |
| 07/21/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 07/21/2021 | RE | ( 402 @0.10 PER PG) | 40.20 |
| 07/21/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2021 | RE2 | SCAN/COPY ( 1281 @0.10 PER PG) | 128.10 |
| 07/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/22/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 07/22/2021 | RE | ( 3420 @0.10 PER PG) | 342.00 |
| 07/22/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   66

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

| | | | |
|---|---|---|---|
| 07/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/22/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 324 @0.10 PER PG) | 32.40 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 32.34 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 38.80 |
| 07/23/2021 | LN | 85353.00002 Lexis Charges for 07-23-21 | 29.16 |
| 07/23/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    67

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| 07/23/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
|---|---|---|---|
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | TR | Transcript [E116]  Veritext, Inv. 5160381, MSP | 2,021.50 |
| 07/24/2021 | HT | Hotel Expense [E110] The Tower at Lotte NY Palace, IAWN | 1,545.62 |
| 07/25/2021 | AF | Air Fare [E110] United Airlines, Tkt. 01623596614091, From SFO/JFK/SFO, JWL | 2,239.34 |
| 07/26/2021 | DC | 85353.00002 Advita Charges for 07-26-21 | 38.60 |
| 07/26/2021 | DC | 85353.00002 Advita Charges for 07-26-21 | 20.80 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 21.77 |
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

BSA - Committee

Invoice 128750

85353   -00002

July 31, 2021

| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 18.38 |
|---|---|---|---|
| 07/26/2021 | FE | 85353.00002 FedEx Charges for 07-26-21 | 10.89 |
| 07/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 07/26/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 07/26/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2021 | RE2 | SCAN/COPY ( 315 @0.10 PER PG) | 31.50 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 427 @0.10 PER PG) | 42.70 |
| 07/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | AF | Air Fare [E110] American Airlines, Tkt. 00175691406730, From LAX/JFK/LAX, JIS | 1,750.00 |
| 07/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   69
BSA - Committee                                            Invoice 128750
85353   -00002                                             July 31, 2021

---

| 07/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2021 | LN | 85353.00002 Lexis Charges for 07-28-21 | 14.58 |
| 07/28/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/28/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | DC | 85353.00002 Advita Charges for 07-29-21 | 82.05 |
| 07/29/2021 | HT | Hotel Expense [E110] Westin NY, 3 nights, JWL | 804.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/29/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

BSA - Committee

Invoice 128750

85353    -00002

July 31, 2021

| | | | |
|---|---|---|---|
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 07/30/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/30/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/30/2021 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 07/30/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/30/2021 | RS | Research [E106] eScribers, Inv. 426688, H. Phan | 94.80 |
| 07/31/2021 | OS | Everlaw, Inv. 43210, BSA Local Councils database for the month of July | 814.00 |
| 07/31/2021 | PAC | Pacer - Court Research | 621.40 |
| 07/31/2021 | PO | LA Postage to end of July | 149.06 |

**Total Expenses for this Matter**                    **$25,808.76**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    71
Invoice 128750
July 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **07/31/2021**

| | |
|---|---|
| **Total Fees** | **$784,586.00** |
| **Total Expenses** | **25,808.76** |
| **Total Due on Current Invoice** | **$810,394.76** |

**Outstanding Balance from prior invoices as of    07/31/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |
| 128709 | 06/30/2021 | $1,623,890.75 | $16,089.84 | $1,639,980.59 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,545,451.25**