## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### VERIFIED STATEMENT OF PARKER WAICHMAN LLP
### PURSUANT TO BANKRUPTCY RULE 2019

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), undersigned counsel hereby submit this verified statement in the jointly administered chapter 11 cases (the "Chapter 11 Cases") of the above-captioned debtors (the "Debtors").

1. Each of the clients set forth on **Exhibit 1** hereto (the "Parker Waichman Clients") has retained Parker Waichman LLP ("Parker Waichman") to represent him or her as litigation counsel in connection with, among other things, abuse claims against the Debtors and other third-party defendants. **Exhibit 1** sets forth the names of the Parker Waichman Clients as of December 28, 2021, together with the nature and amount of the disclosable economic interests held by each of them in relation to the Debtor and the other information required to be disclosed by Bankruptcy Rule 2019. A true and correct copy of an exemplar engagement agreement between Parker Waichman and the Parker Waichman Clients is attached hereto as **Exhibit 2.**

2. Parker Waichman do not represent the interests of, and are not fiduciaries for, any abuse claimant, other creditor, party in interest, or other entity that has not signed an engagement agreement with Parker Waichman LLP, as applicable.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

3.    The information set forth in this Verified Statement is intended only to comply with Bankruptcy Rule 2019 and *Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief [D.I. 6438)* and not for any other purpose.

4.    Nothing contained in this Verified Statement is intended or shall be construed to constitute: (i) a waiver or release of the rights of any of the Parker Waichman Clients to have any final order entered by, or other exercise of the judicial power of the United States performed by, an Article III court; (ii) a waiver or release of the rights of any of the Parker Waichman Clients to have any and all final orders in any and all non-core matters entered only after *de novo* review by a United States District Judge; (iii) consent to the jurisdiction of the Court over any matter; (iv) an election of remedy; (v) a waiver of release of any rights of the Parker Waichman Clients may have to a jury trial, whether in state or federal court; (vi) a waiver or release of the right to move to withdraw the reference with respect to any matter or proceeding that may be commenced in the Chapter 11 Cases against or otherwise involving any of the Parker Waichman Clients; (vii) a waiver or release of any other rights, claims, actions, defenses, setoffs, or recoupments to which any of the Parker Waichman Client are or may be entitled, in law or in equity, under any agreement or otherwise, with all such rights, claims, actions, defenses, setoffs, or recoupments being expressly reserved; or (viii) a waiver or release of any of the Parker Waichman Clients rights under 28 U.S.C. § 157(b)(5) to have any of their personal injury tort claims tried in the district court in which the Chapter 11 Cases are pending, or in the district

court in the district in which the claim arose, as determined by the district court in which the

Chapter 11 Cases are pending.

5.    The undersigned reserve the right to amend or supplement this Verified Statement

in accordance with the requirements of Bankruptcy Rule 2019 at any time in the future.

6.    The undersigned verifies that the foregoing is true and correct, to the best of the

undersigned's knowledge and belief.

DATED: December 28, 2021

BY:    **CONAWAY-LEGAL, LLC**

*/s/ Bernard G. Conaway*
Bernard G. Conaway, Esquire (DE 2856)
1007 North Orange Street, Suite 400
Wilmington, DE 19801
Telephone: 302-428-9350
Facsimile: 844-364-0137
Email: bgc@conaway-legal.com

**PARKER WAICHMAN LLP**
Melanie H. Muhlstock *(Pro Hac Vice)*
6 Harbor Park Drive
Port Washington, NY 11050
Telephone: 516-466-6500
Email: mmuhlstock@yourlawyer.com

*Counsel to Parker Waichman Clients*

# <u>EXHIBIT 1</u>

# PARKER WAICHMAN CLIENTS

| No. | Last Name | First Name | POC Number | Address | Affiliate Counsel (if applicable) | Economic Interest |
|---|---|---|---|---|---|---|
| 1 | | | 42666 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 2 | | | 46981 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 3 | | | 51193 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 4 | | | 51176 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 5 | | | 47013 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 6 | | | 42704 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 7 | | | 47032 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 8 | | | 47086 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 9 | | | 47047 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 10 | | | 43519 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 11 | | | 70083 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 12 | | | 51194 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater Slater Schulman | Unliquidated Abuse Claim |
| 13 | | | 47073 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Hurley Mckenna & Mertz | Unliquidated Abuse Claim |
| 14 | | | 43535 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 15 | | | 43916 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| 16 | | 64045 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 17 | | 44273 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 18 | | 44318 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Affiliate - Shuman<br>Legal<br>Dual Rep - AIS | Unliquidated<br>Abuse Claim |
| 19 | | 68158 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater<br>Slater Schulman | Unliquidated<br>Abuse Claim |
| 20 | | 47059 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 21 | | 44303 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 22 | | 47127 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 23 | | 68147 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 24 | | 55083 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 25 | | 47109 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 26 | | 47118 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 27 | | 47132 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 28 | | 51200 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 29 | | 47125 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 30 | | 52050 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 31 | | 47115 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 32 | 44286 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 33 | 63247 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 34 | 44317 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 35 | 44309 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 36 | 55031 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 37 | 47123 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 38 | 47141 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 39 | 51319 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 49 | 44320 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 41 | 44339 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 42 | 47154 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 43 | 47143 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 44 | 47171 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Horowitz Law | Unliquidated Abuse Claim |
| 45 | 47148 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 46 | 47153 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| 47 | | 44353 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 48 | | 47217 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 49 | | 55052 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 50 | | 51340 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 51 | | 44369 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 52 | | 47177 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 53 | | 51342 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 54 | | 44347 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 55 | | 64782 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 56 | | 47185 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – ASK LLP; Hurley Mckenna & Mertz | Unliquidated Abuse Claim |
| 57 | | 47198 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 58 | | 47176 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 59 | | 47194 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 60 | | 51371 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 61 | | 44370 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 62 | | 47188 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 63 | 44397 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 64 | 44381 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 65 | 64078 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 66 | 69017 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – James<br>Vernon & Weeks | Unliquidated<br>Abuse Claim |
| 67 | 47266 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 68 | 44392 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 69 | 55071 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 70 | 47272 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 71 | 55045 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater<br>Slater Schulman | Unliquidated<br>Abuse Claim |
| 72 | 47252 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Hurley<br>Mckenna & Mertz | Unliquidated<br>Abuse Claim |
| 73 | 55101 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 74 | 47245 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – ASK<br>LLP; Slater Slater<br>Schulman; Weller<br>Green Toups &<br>Terrell | Unliquidated<br>Abuse Claim |
| 75 | 44405 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 76 | 47221 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 77 | 47282 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 78 | | 47225 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 79 | | 68194 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 80 | | 51345 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 81 | | 47255 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 82 | | 63379 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 83 | | 55120 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 84 | | 63551 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 85 | | 68199 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 86 | | 64766 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 87 | | 55163 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 88 | | 47300 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 89 | | 44398 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 90 | | 64094 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 91 | | 47354 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 92 | | 68221 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| 93 | | 55213 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 94 | | 47361 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 95 | | 69096 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 96 | | 44423 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 97 | | 51315 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Affiliate - Shuman<br>Legal | Unliquidated<br>Abuse Claim |
| 98 | | 51312 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 99 | | 68156 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 100 | | 44414 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 101 | | 47369 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 102 | | 55180 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 103 | | 47366 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep - AIS | Unliquidated<br>Abuse Claim |
| 104 | | 51362 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 105 | | 44441 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 106 | | 47302 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 107 | | 47336 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 108 | | 63574<br>63628 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 109 | | 44437 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 110 | | 47357 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 111 | | 55206 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 112 | | 47447 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 113 | | 44448 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 114 | | 44432 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 115 | | 51351 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 116 | | 44421 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 117 | | 51349 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 118 | | 52063 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 119 | | 47428 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 120 | | 69829 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 121 | | 47435 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 122 | | 51422 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 123 | | 47418 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| 124 | 47440 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
|---|---|---|---|---|
| 125 | 57068 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 126 | 47460 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 127 | 51398 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 128 | 51390 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 129 | 47405 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 130 | 44430 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 131 | 52089<br>52107 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 132 | 44490 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 133 | 44485 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 134 | 64085 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 135 | 44461 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 136 | 47500 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 137 | 52040 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 138 | 47497 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 139 | 64122 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated Abuse Claim |

| | | Port Washington, NY 11050 | | |
|---|---|---|---|---|
| 140 | 69104 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 141 | 44464 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 142 | 47565 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 143 | 69090 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 144 | 47562 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 145 | 47549 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 146 | 47572 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 147 | 44499 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 148 | 52037 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 149 | 63633 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 150 | 47577 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 151 | 47532 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 152 | 47558 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 153 | 55186 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 154 | 47535 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| 155 | 47584 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
|---|---|---|---|---|
| 156 | 52031 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 157 | 47582 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 158 | 52071 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 159 | 68272 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 160 | 52404 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 161 | 55172 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep - AIS | Unliquidated<br>Abuse Claim |
| 162 | 52083<br>52158<br>52229 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 163 | 64142 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 164 | 55260 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep - Freese<br>& Goss | Unliquidated<br>Abuse Claim |
| 165 | 63463 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 166 | 47631 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 167 | 47640 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 168 | 44494 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Cutter<br>Law | Unliquidated<br>Abuse Claim |
| 169 | 63543 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 170 | 44493 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | Port Washington, NY 11050 | | |
|---|---|---|---|---|
| 171 | 44560 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 172 | 44522 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 173 | 44531 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 174 | 63286 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 175 | 55253 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 176 | 47611 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – ASK LLP | Unliquidated Abuse Claim |
| 177 | 47619 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 178 | 55274 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 179 | 44538 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 180 | 47606 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 181 | 47648 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 182 | 47624 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 183 | 55288 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 184 | 47646 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 185 | 52238 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| 186 | 44546 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
|-----|-------|---|---|---|
| 187 | 52295 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 188 | 63244 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 189 | 44539 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 190 | 47615 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 191 | 47621 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 192 | 47605 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 193 | 44535 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 194 | 47711 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 195 | 63332 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 196 | 44589 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 197 | 44600 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 198 | 44590 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 199 | 52287<br>52313 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 200 | 64173 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 201 | 44625 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 202 | 47717 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 203 | 44618 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 204 | 44605 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 205 | 63663 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 206 | 47693 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 207 | 69878 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | Affiliate - Shuman Legal | Unliquidated Abuse Claim |
| 208 | 47672 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 209 | 47720 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 210 | 68417 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 211 | 44591 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 212 | 44621 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 213 | 64793 70473 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 214 | 47680 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 215 | 47678 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 216 | 69147 | c/o Parker Waichman LLP 6 Harbor Park Drive Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| 217 | ███████ | 47684 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 218 | ███████ | 47754 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 219 | ███████ | 47783 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 220 | ███████ | 44612 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 221 | ███████ | 63418 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 222 | ███████ | 44658 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 223 | ███████ | 44687 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 224 | ███████ | 47789 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 225 | ███████ | 69152 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 226 | ███████ | 64165 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 227 | ███████ | 69207 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 228 | ███████ | 47753 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 229 | ███████ | 69199 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 230 | ███████ | 68253 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 231 | ███████ | 47782 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 232 | ███████ | 47747 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 233 | ■ | 68109 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 234 | ■ | 55247 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 235 | ■ | 52331 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 236 | ■ | 44669 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 237 | ■ | 44695 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 238 | ■ | 63262 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 239 | ■ | 69221 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 240 | ■ | 44674 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 241 | ■ | 47770 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 242 | ■ | 52329 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 243 | ■ | 44647 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep –<br>Andrews &<br>Thornton | Unliquidated<br>Abuse Claim |
| 244 | ■ | 44675 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 245 | ■ | 47780 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 256 | ■ | 44745 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 247 | ■ | 52679 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |

| 248 | ████████ | 44754 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
|---|---|---|---|---|---|
| 249 | ████████ | 69268 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 250 | ████████ | 69242 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 251 | ████████ | 47801 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 252 | ████████ | 44719 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 253 | ████████ | 44715 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 254 | ████████ | 47807 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 255 | ████████ | 52368 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 256 | ████████ | 44716 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 257 | ████████ | 52361 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 258 | ████████ | 47815 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 259 | ████████ | 47798 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 260 | ████████ | 44705 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 261 | ████████ | 47840 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 262 | ████████ | 47845 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 263 | ████████ | 69205 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated<br>Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 264 | 64729 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 265 | 55268 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 266 | 44724 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Junell | Unliquidated<br>Abuse Claim |
| 267 | 52405 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 268 | 47847 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 269 | 44736 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 270 | 47811 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 271 | 63539 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 272 | 47827 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 273 | 47829 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 274 | 47880 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 275 | 52377 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 276 | 47894 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 277 | 47902 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |
| 278 | 47866 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated<br>Abuse Claim |

| 279 | | 44707 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
|---|---|---|---|---|---|
| 280 | | 44753 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 281 | | 47862 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 282 | | 47883 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 283 | | 47895 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Affiliate - Shuman Legal | Unliquidated Abuse Claim |
| 284 | | 52391 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 285 | | 44796 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 286 | | 52453 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 287 | | 52470 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 288 | | 52494 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 289 | | 55269 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 290 | | 55285 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 291 | | 52508 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 292 | | 55251 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 293 | | 44787 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 294 | | 52500 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 295 | 57126 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 296 | 69192 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 297 | 47854 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 298 | 64172 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 299 | 44764 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 300 | 52463 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – AIS; Andrews & Thornton; Slater Slater Schulman; Winer Burritt & Scott; Damon J. Baldone & Associates; Junell | Unliquidated Abuse Claim |
| 301 | 44786 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 302 | 47859 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 303 | 52442 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 304 | 52605 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 305 | 44791 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 306 | 52591 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 307 | 52630 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 308 | 70073 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated Abuse Claim |

| | | | | |
|---|---|---|---|---|
| | | Port Washington, NY 11050 | | |
| 309 | 52640 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 310 | 47910 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 311 | 52604 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 312 | 69304 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 313 | 52683 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 314 | 47915 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 315 | 44773 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater Slater Schulman | Unliquidated Abuse Claim |
| 316 | 44797 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 317 | 52684 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 318 | 44801 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 319 | 63614 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 320 | 52679 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater Slater Schulman | Unliquidated Abuse Claim |
| 321 | 52731 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 322 | 52748 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 323 | 52762 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

| 324 | | 55365 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
|-----|--|-------|----------------------------------------------------------------------------|--|--------------------------|
| 325 | | 52702 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 326 | | 52730 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 327 | | 47931 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep - AIS | Unliquidated Abuse Claim |
| 328 | | 44814 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 329 | | 52739 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 330 | | 64835 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 331 | | 69343 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 332 | | 47930 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep – Slater Slater Schulman | Unliquidated Abuse Claim |
| 333 | | 44832 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 334 | | 68342 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 335 | | 44813 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 336 | | 68425 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 337 | | 52760 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 338 | | 52816 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 339 | | 44841 | c/o Parker Waichman LLP<br>6 Harbor Park Drive | | Unliquidated Abuse Claim |

| | | Port Washington, NY 11050 | | |
|---|---|---|---|---|
| 340 | 47924 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 341 | 47933 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 342 | 47929 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 343 | 52768 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 344 | 44836 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 345 | 52819 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 346 | 47913 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 347 | 47909 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 348 | 52798 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 349 | 44816 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 350 | 69338 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | Dual Rep - AIS | Unliquidated Abuse Claim |
| 351 | 68366 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 352 | 63713<br>70394 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 353 | 44831 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |
| 354 | 47907 | c/o Parker Waichman LLP<br>6 Harbor Park Drive<br>Port Washington, NY 11050 | | Unliquidated Abuse Claim |

# <u>EXHIBIT 2</u>

**Exemplar Parker Waichman Engagement Letter**

## NEGLIGENCE RETAINER AGREEMENT

**To:    Parker Waichman LLP**
**Attorneys and Counselors at Law**
**6 Harbor Park Drive**
**Port Washington, NY  11050**

THIS IS AN AGREEMENT BETWEEN ███████████ hereafter referred to as "Client" and PARKER WAICHMAN LLP, hereafter referred to as "Law Firm". The undersigned, residing at _____ hereby retains you to prosecute or adjust a claim for damages arising from personal injuries sustained by _____ and loss of services of _____ on _____ through the negligence of _____ or other persons, and the undersigned hereby gives you the exclusive right to take all legal steps to enforce the said claim and hereby further agrees not to settle this action in any manner without your written consent.

In consideration of the services rendered and to be rendered by you, the undersigned hereby agrees to pay you and you are authorized to retain out of any monies that may come into your hand through judgment, settlement, or otherwise by reason of the above claim:

████████████████████████ **percent of the gross sum recovered, whether recovered by suit, settlement or otherwise**

The Client has been given the following options with respect to how such percentage shall be computed, and has made the selection of how the percentage shall be computed as reflected by the checking and initialing of the appropriate choice line below:

_____    Option Number One:  Client Remains Liable for Repayment of All Costs and Expenses, Regardless of the Outcome of This Matter.   Percentage is computed on the net sum recovered after deducting from the amount recovered expenses and disbursements for expert medical testimony investigative or other services properly chargeable to the enforcement of the claim or prosecution of the action;

OR

_____    Option Number Two:  The Firm Agrees to Pay and Remain Liable for All Costs and Expenses, Regardless of the Outcome of This Matter.  Percentage is computed on the gross sum recovered before deducting expenses and disbursements.  The Firm agrees to pay all costs and expenses of the action and the Client will not remain responsible for all expenses and disbursements in the event the claim or action is dismissed or otherwise rejected by any court of competent jurisdiction.

The following reflects the financial consequences of each of the above two Options, using as an example a case in which there is a recovery of $100,000 – and this number is used only as an example that is easy to understand – and the expenses and disbursements in the case are $10,000:

Option Number One Example (The Client Remains Liable for Repayment of All Costs and Expenses, Regardless of the Outcome of This Matter:

Option Number Two Example (The Firm Agrees to Pay and Remain Liable for All Costs and Expenses, Regardless of the Outcome of this Matter:

| | | | |
|---|---|---|---|
| Total Recovery | $100,000.00 | Total Recovery: | $100,000.00 |
| Less expenses and disbursements: | -$10,000.00 | Less % of $100,000: | |
| % of remaining $90,000.00 | | Less expenses and disbursements: | -$10,000.00 |
| Client's recovery: | | Client's recovery: | |

The Client understands and agrees that, if the Client has selected Option Number One, the Firm reserves the right, in its sole discretion, to elect to make payment in the first instance of some or all costs, expenses and disbursements, so as not to hinder the enforcement of the claim or prosecution of the action. If the Firm has advanced these payments, the Client understands that he or she remains fully responsible to reimburse the Firm for such costs, expenses and disbursements. If the Firm elects not to make payment in the first instance of some or all costs, expenses and disbursements, the Client will advance and prepay to the Firm all such costs, expenses and disbursements as they are incurred or anticipated for the enforcement of the claim and the prosecution of the action. The Firm may, in its discretion, require the Client to deposit with the Firm a specified amount of money, as the Firm deems appropriate, in order for such costs, expense and disbursements to be paid. Should the Client not comply with his or her financial obligations under Option Number One, the Client understands and agrees that such failure to comply shall constitute good cause for the Firm to withdraw in accordance with this agreement and the applicable rules of professional conduct.

Example of expenses and disbursements for expert medical and other testimony and investigative or other services properly chargeable to the enforcement of the claim or prosecution of the action include, but are not limited to, charges for: retaining investigators; storage fees relating to the preservation of evidence; obtaining medical records; retaining expert witnesses and consultants, including locating and preparing expert witness and consultants, obtaining reports and testimony, and related transportation, parking, mileage, meals and hotel costs; court filing fees; service of process fees; subpoena fees; costs associated with taking depositions, including stenographer's fees, videographer's fees and video teleconferencing costs; court report fees; notary fees; mediator, arbitrator and/or special master fees; specialized medical and legal research fees; computerized research fees; expenses for focus groups and jury consultants; photography; preparation of exhibits; utilization of a lien resolution service; photocopying and other reproduction costs; fees and expenses of non-expert witnesses; postage and delivery fees; travel costs, including parking, mileage, transportation, meals and hotel costs; long distance telephone and fax charges; and all other necessary and incidental expenses and disbursements incurred on the Client's behalf. This list is not exclusive.

In computing the fee, the costs as taxed, including interest upon a judgment, shall be deemed part of the amount recovered. For the following or similar items there shall be no deduction in computing such percentages. Liens, assignments or claims in favor of hospitals, for medical care and treatment by (of) doctors and nurses, or self-insurers (or of self-insurers) or insurance carriers. The payment of these or similar items come directly from the proceeds otherwise payable to me or persons on whose behalf I retained this firm. I hereby authorize this firm to withhold said sums from the amounts due me or persons on whose behalf I retained this firm. I understand that the Statute of Limitations period for my case must be investigated and that this Agreement is made subject to that investigation as well as an investigation of my entire case.

The Client understands and agrees that, without regard to whether the Client has selected Option Number One or Option Number Two, under no circumstances will the Firm be responsible for the payment of any judgment that may be entered against the Client arising out of either the incident or the prosecution of the action, including any bill of costs.

For the following or similar items, there shall be no deduction in computing such percentages: liens, assignments or claims in favor of hospitals, for medical care and treatment by doctors and nurses, or self-insurers or insurance carriers. The payment of these or similar items come directly from the proceeds otherwise payable to me or

persons on whose behalf I retained this firm.  I hereby authorize this firm to withhold said sums from the amounts due me or persons on whose behalf I retained this firm.  **I understand that the Statute of Limitations period for my case must be investigated and that this Agreement is made subject to that investigation as well as an investigation of my entire case.**
I further acknowledge that **LAW FIRM** can request a reasonable fee for their time spent for the gathering and processing of my no-fault benefits.  Said payments shall be made to my attorneys out of all no-fault benefits recovered (excluding medical and dental care), which sum shall also include interest and legal fees allowance, but which sum in no event shall exceed one-third of any monies recovered.

Amounts advance by **LAW FIRM** to pay the costs of prosecuting or defending a claim or action or otherwise protecting or promoting the client's interest will bear interest at the lesser of (i) the Bank rate Monitor National Index for personal loans effective on the date of the initial advance; or (ii) the highest lawful rate allowed by applicable law.  In addition to the previous sentence, if any funds were borrowed by **LAW FIRM** to fund your case disbursements, then the amount of interest charged to you on those funds will be the total cost of **LAW FIRM** of those borrowed funds.  The client agrees that the interest charged as set forth above is a separate charge and it will be deducted directly from the client's share of the recovery.

**LAW FIRM** is authorized to deposit or otherwise negotiate the proceeds of my no-fault benefits and withhold their fees for processing my no-fault benefits from those payments.

Medicare, Medicaid and Private Health Insurance.  I understand that current law and regulations regarding Medicare, Medicaid or private health insurance plans (Healthcare Providers) may require all parties involved in this matter (client, Law Firm, defendant and any insurance companies) to compromise, settle, or execute a release of Healthcare Providers' separate claim for reimbursement/lien for past and future payments prior to distributing any verdict or settlement proceeds.  Client agrees that LAW FIRM may take all steps in this matter deemed advisable for the handling of this claim, including hiring separate experts/case workers who assist with resolving any Healthcare Providers' reimbursement claims or liens for past and/or future related medical care.  The expense of any such service shall be treated as a case expense and deducted from my net recovery and shall not be paid out of LAW FIRM contingent fee in this matter.

In the event that this claim requires the appointment of a legal representative (i.e. Executor, Executrix, Administrator, Administratrix, Conservator, etc.), it is expressly understood and acknowledged that LAW FIRM may retain outside counsel to process the appointment of such a legal representative.  Any fees and expenses for the services of such outside counsel shall be the obligation of the client and shall be paid by the client either directly to outside counsel at the time the services are rendered or, upon agreement between the client and outside counsel, the client authorizes and directs that said fees and expenses be paid to outside counsel at the conclusion of the case from the net proceeds of the client's share of any recovery herein.  Further, in the event that such fees and expenses are advanced by LAW FIRM to outside counsel on behalf of the client, the client hereby authorizes and directs that said fees and expenses be reimbursed directly to LAW FIRM from the client's share of the net proceeds of any recovery herein.

It is expressly understood and agreed that this retainer does not include and does not contemplate work or expenses required on any appeals which may be necessary in conjunction with this case.  In the event that any appellate work is required, regardless of which party(ies) to the action initiate any appeals, a further and separate retainer for that appellate work, with a separate fee therefore, will be required.

**CO-COUNSEL:**  LAW FIRM may work in association with other Law Firm on this claim and those Law Firm may become involved in the prosecution of this matter.  However, the client understands that no additional attorney's fees will be chargeable to the client for work performed by any other law firm and

LAW FIRM will divide the attorney's fees with associate counsel and will maintain joint responsibility for the prosecution of the client's claim(s) in the event that associate counsel becomes involved in this matter.

[Check  below]


X_____        This case is taken subject to investigation and may be dropped at any time.
              X_____ client initials

X___          Client has read all of the provisions of this retainer agreement.
              X _____ client initials


PARKER WAICHMAN LLP                        CLIENT


By: _____      By: _____


6 Harbor Park Drive
Port Washington, NY 11050
(516) 466-6500


Dated: _____, 20___       Dated: _____, 20___