# <u>EXHIBIT A</u>

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

Invoice Date:            December 23, 2021
Invoice Number:                50029658
Matter Number:             077494.1001

Re:  Boy Scouts of America and Delaware BSA
     For the period ending November 30, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 670,919.50 |
| Disbursements | $ | 4,333.62 |
| Total Due This Invoice | $ | 675,253.12 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 23, 2021 |
| Invoice Number: | 50029658 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001        Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | KDORV | Review and revise internal documents re: case updates and strategy re: FCR team meeting | 0.30 | 400.00 | 120.00 |
| 11/01/21 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/01/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 11/01/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 11/02/21 | LEDEN | Review 10/29/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/02/21 | LEDEN | Review 11/1/21 critical dates memo from C. Walls re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 11/03/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/03/21 | LEDEN | Review 11/2/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/04/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 11/04/21 | LEDEN | Review 11/3/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/08/21 | AJACO | Review recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 11/08/21 | EHARR | Review critical dates calendar | 0.10 | 1,025.00 | 102.50 |
| 11/08/21 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/08/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 11/08/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 11/09/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/09/21 | LEDEN | Review 11/5/21 and 11/8/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/09/21 | LEDEN | Review 11/8/21 critical dates memo re: upcoming hearing dates and objection deadlines | 0.10 | 310.00 | 31.00 |
| 11/10/21 | AJACO | Brief review of recently filed pleadings | 0.30 | 645.00 | 193.50 |
| 11/10/21 | LEDEN | Review 11/10/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/10/21 | CWALL | Update critical dates calendar | 0.20 | 310.00 | 62.00 |
| 11/10/21 | LEDEN | Review 11/9/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/15/21 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/15/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/16/21 | LEDEN | Review 11/15/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 11/17/21 | AJACO | Review recently filed pleadings | 0.30 | 645.00 | 193.50 |
| 11/18/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/18/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 11/19/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/19/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 11/22/21 | JDUDA | Review trust agreement | 1.30 | 650.00 | 845.00 |
| 11/22/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 11/22/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 11/22/21 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/23/21 | KGUER | Review critical dates calendar | 0.40 | 825.00 | 330.00 |
| 11/23/21 | LEDEN | Review 11/19/21 and 11/22/21 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/23/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/24/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/29/21 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 11/29/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 11/29/21 | KGUER | Review critical dates calendar | 0.10 | 825.00 | 82.50 |
| 11/29/21 | AJACO | Review recently filed pleadings | 0.50 | 645.00 | 322.50 |
| 11/29/21 | CWALL | Download and circulate new pleadings | 0.80 | 310.00 | 248.00 |
| 11/30/21 | CWALL | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 11/30/21 | LEDEN | Review 11/29 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 11/30/21 | CWALL | Download and circulate new pleadings | 0.30 | 310.00 | 93.00 |
| 11/30/21 | LEDEN | Review 11/23, 11/24, and 11/29 docket reports re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 11/30/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| | | **Total** | **9.10** | | **5,004.00** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/03/21 | CWALL | Preparations for 11/4/21 hearing | 0.40 | 310.00 | 124.00 |
| 11/03/21 | RBRAD | Review agenda for discovery conference on 11/4/21 and search docket re: related issue | 0.20 | 1,075.00 | 215.00 |
| 11/08/21 | CWALL | Preparations for 11/10/21 hearing | 0.70 | 310.00 | 217.00 |
| 11/08/21 | KGUER | Emails with R. Brady re: discovery dispute hearing | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/09/21 | KGUER | Review agenda re: 11/10/21 hearing | 0.20 | 825.00 | 165.00 |
| 11/09/21 | CWALL | Preparations for 11/10/21 hearing | 0.20 | 310.00 | 62.00 |
| 11/10/21 | EHARR | Participate in portion of hearing | 1.80 | 1,025.00 | 1,845.00 |
| 11/10/21 | KGUER | Emails with R. Brady, E. Harron, and J. Patton re: issues for 11/10/21 hearing | 0.30 | 825.00 | 247.50 |
| 11/10/21 | KGUER | Prepare for 11/10/21 hearing | 0.30 | 825.00 | 247.50 |
| 11/10/21 | KGUER | Attend hearing | 2.90 | 825.00 | 2,392.50 |
| 11/10/21 | RBRAD | Review updates from E. Harron and K. Guerke re: hearing and ruling on Debtors' motion to shorten notice for hearing on motion to enforce solicitation order against the TCC | 0.50 | 1,075.00 | 537.50 |
| 11/10/21 | RBRAD | Develop strategy for hearing on Debtors' emergency motion to enforce solicitation order | 0.80 | 1,075.00 | 860.00 |
| 11/11/21 | CWALL | Preparations for 11/12/21 hearing | 0.30 | 310.00 | 93.00 |
| 11/12/21 | KGUER | Review pleadings and exhibits for 11/12/21 hearing | 0.40 | 825.00 | 330.00 |
| 11/12/21 | EHARR | Attend hearing re: TCC's unauthorized communication and remedial steps (1.5); meet with R. Brady re: same (.3) | 1.80 | 1,025.00 | 1,845.00 |
| 11/12/21 | RBRAD | Prepare for limited hearing on Debtors' motion to enforce solicitation order (review TCC discovery responses and competing remedial letters sent to Court) | 1.30 | 1,075.00 | 1,397.50 |
| 11/12/21 | RBRAD | Attend limited hearing on Debtors' motion to enforce solicitation order (2.1) and follow-up correspondence with D. Molton and J. Lauria (.4) | 2.50 | 1,075.00 | 2,687.50 |
| 11/12/21 | KGUER | Attend hearing | 2.30 | 825.00 | 1,897.50 |
| 11/16/21 | EHARR | Call with J. Patton and R. Brady re: strategy for 11/17/21 hearing | 0.50 | 1,025.00 | 512.50 |
| 11/16/21 | CWALL | Preparations for 11/17/21 hearing | 0.50 | 310.00 | 155.00 |
| 11/17/21 | RBRAD | Prepare for (1.0) and attend hearing/status conference in connection with Debtors' motion to enforce solicitation order (1.5) | 2.50 | 1,075.00 | 2,687.50 |
| 11/17/21 | KGUER | Attend hearing re: discovery and solicitation motions | 1.90 | 825.00 | 1,567.50 |
| 11/17/21 | EHARR | Participate in portion of hearing re: TCC's solicitation communications | 0.70 | 1,025.00 | 717.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/17/21 | KGUER | Review TCC notice to Hartford, hearing agenda, TCC insurance letter, Lucas declaration, and related hearing materials | 0.70 | 825.00 | 577.50 |
| 11/18/21 | KGUER | Review summary of 10/17/21 hearing | 0.20 | 825.00 | 165.00 |
| 11/18/21 | CWALL | Preparations for 11/19/21 hearing | 1.00 | 310.00 | 310.00 |
| 11/19/21 | KENOS | Attend hearing re: confirmation discovery issues (only portion of hearing) | 3.60 | 750.00 | 2,700.00 |
| 11/19/21 | KGUER | Review amended agenda and prepare for hearing re: discovery disputes | 0.80 | 825.00 | 660.00 |
| 11/19/21 | RBRAD | Review updated agenda (.1) and Insurer's motion to compel Debtors' to produce certain categories of documents (.3) | 0.40 | 1,075.00 | 430.00 |
| 11/19/21 | RBRAD | Attend omnibus hearing (portion) (1.8); draft summary of ruling on Insurer's motion to compel for FCR and team (.2) | 2.00 | 1,075.00 | 2,150.00 |
| 11/22/21 | RBRAD | Review agenda for 11/23/21 hearing | 0.10 | 1,075.00 | 107.50 |
| 11/22/21 | CWALL | Preparations for 11/23/21 hearing | 0.50 | 310.00 | 155.00 |
| 11/23/21 | JPATT | Attend hearing | 0.20 | 1,475.00 | 295.00 |
| 11/23/21 | KGUER | Review hearing agenda | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KENOS | Attend omnibus hearing | 0.30 | 750.00 | 225.00 |
| 11/24/21 | CWALL | Preparations for 11/29/21 hearing | 0.80 | 310.00 | 248.00 |
| 11/29/21 | EHARR | Attend portion of hearing | 1.30 | 1,025.00 | 1,332.50 |
| 11/29/21 | JKOCH | Attend portion of hearing | 1.60 | 450.00 | 720.00 |
| 11/29/21 | CWALL | Preparations for 11/29/21 hearing | 0.40 | 310.00 | 124.00 |
| 11/29/21 | JPATT | Attend hearing re: Insurers' request to compel discovery responses from certain firms solely with respect to AVA Law Group | 0.80 | 1,475.00 | 1,180.00 |
| 11/29/21 | RBRAD | Review amended agenda for 11/29/21 hearing | 0.20 | 1,075.00 | 215.00 |
| 11/29/21 | RBRAD | Attend omnibus hearing and status conference on TCC emergency motion to appoint a voting ombudsperson and related motion to shorten notice | 2.50 | 1,075.00 | 2,687.50 |
| 11/29/21 | KGUER | Review hearing agenda for 11/29/21 | 0.20 | 825.00 | 165.00 |
| 11/29/21 | KGUER | Attend hearing re: discovery disputes | 2.70 | 825.00 | 2,227.50 |
| 11/30/21 | CWALL | Preparations for 12/1/21 hearing | 0.30 | 310.00 | 93.00 |
| | | **Total** | **43.80** | | **37,736.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 23, 2021 |
| Invoice Number: | 50029658 |
| Matter Number: | 077494.1001 |

**Task Code:**   **B008**   Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/21 | KDORV | Email to FCR team re: meeting agenda | 0.10 | 400.00 | 40.00 |
| 11/02/21 | EEDWA | Attend FCR team meeting re: confirmation preparation | 0.40 | 765.00 | 306.00 |
| 11/02/21 | AJACO | Review agenda for call (.1); attend call with R. Brady, E. Harron, K. Quinn, E. Grim, J. Kochenash, K. Dorvilier, J. Brooks re: upcoming tasks and deadlines | 0.50 | 645.00 | 322.50 |
| 11/02/21 | JBROO | Attend FCR team call re: confirmation preparation | 0.50 | 400.00 | 200.00 |
| 11/02/21 | EHARR | Attend FCR team call re: confirmation preparation | 0.30 | 1,025.00 | 307.50 |
| 11/02/21 | JKOCH | Attend FCR team meeting re: confirmation preparation | 0.40 | 450.00 | 180.00 |
| 11/02/21 | RBRAD | Review agenda (.1) and attend FCR team meeting re: case issues, updates and strategy (.4) | 0.50 | 1,075.00 | 537.50 |
| 11/09/21 | AJACO | Prepare for and participate in Meet with FCR team re: upcoming tasks and deadlines | 0.80 | 645.00 | 516.00 |
| 11/09/21 | JBROO | Attend FCR team call | 0.70 | 400.00 | 280.00 |
| 11/09/21 | EHARR | Review draft agenda re: FCR team meeting | 0.10 | 1,025.00 | 102.50 |
| 11/09/21 | KDORV | Email to FCR team re: FCR weekly meeting | 0.10 | 400.00 | 40.00 |
| 11/09/21 | JKOCH | Attend FCR team call re: case status and issues, including discovery, confirmation, and deposition preparation | 0.70 | 450.00 | 315.00 |
| 11/09/21 | EEDWA | Attend FCR team call re: status updates and case issues | 0.70 | 765.00 | 535.50 |
| 11/09/21 | RBRAD | Review agenda (.1) and attend FCR team meeting re: case issues, updates and strategy (.7) | 0.80 | 1,075.00 | 860.00 |
| 11/11/21 | JPATT | Attend Patton deposition preparation session with YCST team | 0.90 | 1,475.00 | 1,327.50 |
| 11/16/21 | KDORV | Emails re: weekly FCR meeting | 0.10 | 400.00 | 40.00 |
| 11/16/21 | JPATT | Strategy call with team | 0.80 | 1,475.00 | 1,180.00 |
| 11/23/21 | KENOS | Call with YCST and Gilbert teams re: confirmation hearing preparation update | 0.50 | 750.00 | 375.00 |
| 11/23/21 | KDORV | Attend FCR team call re: case updates and strategy | 0.60 | 400.00 | 240.00 |
| 11/23/21 | EHARR | Review FCR team call agenda (.2) and attend call (.5) | 0.70 | 1,025.00 | 717.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/21 | JPATT | Attend FCR team meeting | 0.50 | 1,475.00 | 737.50 |
| 11/23/21 | KDORV | Draft summary re: case updates and strategy in connection with weekly FCR meeting | 0.40 | 400.00 | 160.00 |
| 11/23/21 | KDORV | Email to E. Harron re: FCR weekly meeting | 0.10 | 400.00 | 40.00 |
| 11/23/21 | JBROO | Attend FCR team call | 0.60 | 400.00 | 240.00 |
| 11/23/21 | EEDWA | Attend FCR team meeting | 0.50 | 765.00 | 382.50 |
| 11/23/21 | AJACO | Prepare for (.2) and participate in (.5) call with FCR team re: upcoming tasks and deadlines | 0.70 | 645.00 | 451.50 |
| 11/30/21 | KDORV | Update internal documents and prepare for weekly FCR meeting re: case updates and strategy | 0.60 | 400.00 | 240.00 |
| 11/30/21 | JBROO | Attend FCR team meeting | 0.10 | 400.00 | 40.00 |
| | | **Total** | **13.70** | | **10,714.00** |

**Task Code:**  B012  Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/21 | EHARR | Call with J. Patton and R. Brady re: plan negotiations and confirmation deposition preparation | 0.50 | 1,025.00 | 512.50 |
| 11/01/21 | CWALL | Prepare confirmation-related deposition schedule | 0.70 | 310.00 | 217.00 |
| 11/01/21 | EEDWA | Multiple emails with K. Guerke, K. Enos, and J. Kochenash re: production questions (.2); emails with M. Fratticci re: same (.1) | 0.30 | 765.00 | 229.50 |
| 11/01/21 | JPATT | Century term sheet and FCR deposition call with legal team | 0.70 | 1,475.00 | 1,032.50 |
| 11/01/21 | CWALL | Update file with confirmation-related discovery | 0.30 | 310.00 | 93.00 |
| 11/01/21 | KGUER | Emails with Zalkin re: meet and confer | 0.20 | 825.00 | 165.00 |
| 11/01/21 | KGUER | Teleconference with Insurers re: meet and confer | 0.80 | 825.00 | 660.00 |
| 11/01/21 | KGUER | Emails with Gilbert re: discovery issues and meet and confer preparation | 0.40 | 825.00 | 330.00 |
| 11/01/21 | RBRAD | Attend meet and confer conference with Insurers re: FCR responses to discovery (.8); review draft responses to Insurer notice of deficiencies in discovery responses and objections (.5) | 1.30 | 1,075.00 | 1,397.50 |
| 11/01/21 | RBRAD | Review BSA insurer deposition notices | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/01/21 | RBRAD | Teleconference with D. Molton re: Century term sheet negotiations (.2); correspondence with J. Patton, E. Harron, K. Enos, K. Quinn, and E. Grim re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 11/01/21 | KENOS | Call with counsel to Plan Proponents re: coordination of discovery efforts | 0.50 | 750.00 | 375.00 |
| 11/01/21 | JKOCH | Call with K. Guerke re: document review (.2); call with K. Enos re: same (.1); email correspondence (multiple) with E. Edwards and eDiscovery team re: document review and incoming document productions (.1); call with Gilbert, TCC, and Coalition re: scope of common interest in connection with document productions (.3); document review re: document requests in connection with confirmation (4.9); email correspondence with Gilbert re: document review and production (.1); review multiple correspondences among Participating Parties re: confirmation discovery (.1) | 5.80 | 450.00 | 2,610.00 |
| 11/01/21 | JKOCH | Review Debtors' correspondence to TCC re: mediation privilege | 0.10 | 450.00 | 45.00 |
| 11/01/21 | RBRAD | Teleconference with J. Patton and E. Harron re: Century term sheet negotiations and scheduling FCR deposition (.5); correspondence with K. Guerke and K. Enos re: FCR deposition preparation and scheduling (.2) | 0.70 | 1,075.00 | 752.50 |
| 11/01/21 | JKOCH | Review Insurers' objection to deposition notices | 0.10 | 450.00 | 45.00 |
| 11/01/21 | AJACO | Emails with K. Enos and K. Dorvilier re: confirmation research | 0.10 | 645.00 | 64.50 |
| 11/01/21 | KGUER | Emails and call with TCC and Coalition re: discovery issues | 0.40 | 825.00 | 330.00 |
| 11/01/21 | KGUER | Teleconference with J. Kochenash re: document production and review | 0.30 | 825.00 | 247.50 |
| 11/01/21 | KGUER | Emails with J. Kochenash, E. Edwards and M. Fratticci re: document production | 0.20 | 825.00 | 165.00 |
| 11/01/21 | KENOS | Attention to plan confirmation research issues | 0.60 | 750.00 | 450.00 |
| 11/01/21 | KENOS | Review and comment on responses to Insurer's discovery objections | 0.60 | 750.00 | 450.00 |
| 11/01/21 | KENOS | Meet and confer with Insurers re: FCR responses to discovery | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/01/21 | KGUER | Review Debtors' document production, tracker, and protective order | 0.30 | 825.00 | 247.50 |
| 11/01/21 | KGUER | Emails with Debtors re: document production | 0.10 | 825.00 | 82.50 |
| 11/01/21 | RBRAD | Review Debtors' proposed deposition protocol (.2) and review TCC proposed revisions (.2) | 0.40 | 1,075.00 | 430.00 |
| 11/01/21 | KGUER | Review insurance discovery, analyze discovery issues, prepare for meet and confer with Insurers, and review and revise discovery outlines | 2.50 | 825.00 | 2,062.50 |
| 11/01/21 | KGUER | Review updated CNA deposition notice | 0.10 | 825.00 | 82.50 |
| 11/01/21 | KGUER | Emails with R. Brady, E. Harron, and K. Enos re: depositions | 0.20 | 825.00 | 165.00 |
| 11/01/21 | KGUER | Emails with Insurers re: meet and confer | 0.20 | 825.00 | 165.00 |
| 11/01/21 | KDORV | Draft objection re: Ankura 30(b)(6) deposition | 3.80 | 400.00 | 1,520.00 |
| 11/01/21 | ELEON | Document review re: document requests in connection with confirmation | 2.60 | 375.00 | 975.00 |
| 11/01/21 | ELEON | Research re: confirmation issues | 0.40 | 375.00 | 150.00 |
| 11/01/21 | KGUER | Review discovery preparation materials | 0.60 | 825.00 | 495.00 |
| 11/01/21 | AJACO | Emails with J. Kochenash and Participating Parties re: plan discovery issues | 0.10 | 645.00 | 64.50 |
| 11/02/21 | JPATT | Review mediation strategy and open issues | 1.80 | 1,475.00 | 2,655.00 |
| 11/02/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevallier, and K. Quinn re: preparation for call with mediator re: Century term sheet (.7); conference call with T. Gallagher, D. Molton, E. Goodman, M. Atkinson, G. Le Chevallier, and K. Quinn re: same (.5) | 1.20 | 1,075.00 | 1,290.00 |
| 11/02/21 | ELEON | Document review re: document requests in connection with confirmation | 3.10 | 375.00 | 1,162.50 |
| 11/02/21 | KDORV | Teleconference with FCR team re: case updates and strategy and open confirmation issues | 0.10 | 400.00 | 40.00 |
| 11/02/21 | JKOCH | Calls (x2) with K. Guerke re: document review and production (.7); call with E. Edwards re: same (.2); call with K. Guerke, E. Edwards, E. Grim, M. Neely, and H. Winstead re: same (.5) | 1.40 | 450.00 | 630.00 |
| 11/02/21 | CWALL | Update confirmation-related deposition schedule | 0.20 | 310.00 | 62.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/02/21 | EEDWA | Emails with K. Guerke and K. Enos re: document production (.1); meet with K. Guerke and K. Enos (partial) re: same (.2); emails with M. Fratticci re: new reviewers (.1) multiple emails with new reviewers (.2); telephone to M. Fratticci re; review questions (.1); analyze and address open document review issues (.8) telephone to/from K. Guerke re: same (.2) | 1.70 | 765.00 | 1,300.50 |
| 11/02/21 | KGUER | Emails with counsel re: meet and confer re: deposition protocols | 0.10 | 825.00 | 82.50 |
| 11/02/21 | KGUER | Teleconference with E. Edwards re: discovery | 0.20 | 825.00 | 165.00 |
| 11/02/21 | KGUER | Review Great American deposition notice | 0.10 | 825.00 | 82.50 |
| 11/02/21 | KGUER | Teleconferences with J. Kochenash re: discovery and deposition preparation issues | 0.70 | 825.00 | 577.50 |
| 11/02/21 | KGUER | Teleconference with Zalkin re: discovery meet and confer | 0.20 | 825.00 | 165.00 |
| 11/02/21 | KGUER | Review deposition notices and objections re: insurer depositions | 0.40 | 825.00 | 330.00 |
| 11/02/21 | KGUER | Emails with K. Enos and K. Dorvilier re: confirmation hearing issues | 0.10 | 825.00 | 82.50 |
| 11/02/21 | KGUER | Review and analyze privilege and production issues, review discovery to FCR, prepare for meet and confer | 1.80 | 825.00 | 1,485.00 |
| 11/02/21 | KGUER | Meet with E. Edwards and K. Enos re: document review issues and planning | 0.30 | 825.00 | 247.50 |
| 11/02/21 | KGUER | Emails with Gilbert re: confirmation and discovery issues | 0.20 | 825.00 | 165.00 |
| 11/02/21 | KGUER | Emails with TCC re: meet and confer and deposition planning | 0.30 | 825.00 | 247.50 |
| 11/02/21 | KGUER | Call with E. Edwards, J. Kochenash, E. Grim, M. Neely, and H. Winstead re: document review and production | 0.60 | 825.00 | 495.00 |
| 11/02/21 | KENOS | Review revisions to Century plan settlement | 0.30 | 750.00 | 225.00 |
| 11/02/21 | KENOS | Confer with E. Edwards and K. Guerke re: document review | 0.30 | 750.00 | 225.00 |
| 11/02/21 | KENOS | Second level document review re: confirmation hearing document requests | 2.60 | 750.00 | 1,950.00 |
| 11/02/21 | KENOS | Discovery meet and confer with Zalkin claimants | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 11/02/21 | KDORV | Email to K. Guerke re: Ankura 30(b)(6) deposition objection | 0.20 | 400.00 | 80.00 |
| 11/02/21 | ELEON | Emails with J. McCarthy and M. Fratticci re: document review in Relativity | 0.30 | 375.00 | 112.50 |
| 11/02/21 | RBRAD | Review correspondence with counsel to the TCC re: scheduling FCR deposition | 0.20 | 1,075.00 | 215.00 |
| 11/02/21 | JKOCH | Document review re: document requests in connection with confirmation | 2.60 | 450.00 | 1,170.00 |
| 11/02/21 | JKOCH | Review Zalkin discovery requests in advance of meet and confer (.1); call with Zalkin representatives re: meet and confer for discovery requests (.2) | 0.30 | 450.00 | 135.00 |
| 11/02/21 | JKOCH | Review various insurer objections to notices of deposition (.2); review proposed deposition protocol (.2); prepare deposition preparation binder for J. Patton deposition (1.4) | 1.80 | 450.00 | 810.00 |
| 11/02/21 | JKOCH | Email correspondence (multiple) with K. Guerke re: document review and production (.2); email correspondence (multiple) with M. Fratticci and Debtors' counsel re: Debtors' second production (.1); email correspondence with K. Guerke and M. Fratticci re: same (.1) | 0.40 | 450.00 | 180.00 |
| 11/02/21 | KGUER | Multiple emails with R. Brady, E. Harron, K. Enos, J. Kochenash, and E. Edwards re: document production and review | 0.50 | 825.00 | 412.50 |
| 11/02/21 | RBRAD | Review and consider further revised Century term sheet (.6); correspondence with E. Harron and J. Patton re: same (.2); correspondence with D. Molton and E. Goodman re: comments on revised term sheet (.3); teleconference with D. Molton re: same (.2) | 1.30 | 1,075.00 | 1,397.50 |
| 11/02/21 | KGUER | Emails with TCC and Debtors re: deposition protocols and review document re: same | 0.40 | 825.00 | 330.00 |
| 11/02/21 | KGUER | Emails with Debtors re: second production | 0.10 | 825.00 | 82.50 |
| 11/02/21 | EEDWA | Teleconference with E. Grim, M. Neely, H. Winstead, K. Guerke, and J. Kochenash re: plan discovery issues (.5); telephone call to J. Kochenash re: same (.2); meet with B. Walters re: plan discovery (.2) | 0.90 | 765.00 | 688.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/02/21 | KGUER | Review discovery issues and second level review of outgoing document production | 1.30 | 825.00 | 1,072.50 |
| 11/03/21 | KGUER | Review Hartford letter to TCC | 0.20 | 825.00 | 165.00 |
| 11/03/21 | RBRAD | Correspondence with J. Patton re: Century term sheet negotiations (.2); correspondence with D. Molton and E. Goodman re: same (.2) and correspondence with T. Gallagher re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 11/03/21 | JBROO | Document review re: document requests in connection with confirmation (1.4); calls with E. Leon re: same (.4) | 1.80 | 400.00 | 720.00 |
| 11/03/21 | KGUER | Emails with J. Kochenash, K. Enos, and E. Edwards re: document production and review | 0.30 | 825.00 | 247.50 |
| 11/03/21 | CWALL | Update Participating Parties service list | 0.10 | 310.00 | 31.00 |
| 11/03/21 | KGUER | Second level document review | 0.90 | 825.00 | 742.50 |
| 11/03/21 | EEDWA | Multiple emails with M. Fratticci, J. Kochenash, and K. Guerke re: first level review (.2); review draft privilege log (.4); teleconference with E. Grim, M. Neely, H. Winstead, K. Guerke, K. Enos, and J. Kochenash re: production and privilege issues (1.1); teleconference with K. Enos, K. Guerke, and J. Kochenash re: follow-up issues (.4) | 2.00 | 765.00 | 1,530.00 |
| 11/03/21 | EHARR | Emails from R. Brady re: insurer settlement negotiations | 0.30 | 1,025.00 | 307.50 |
| 11/03/21 | JKOCH | Call with YCST, Gilbert, and Debtors' teams re: document production and privilege issues (.5); review and comment on draft categorical privilege log (.9) | 1.40 | 450.00 | 630.00 |
| 11/03/21 | JKOCH | Call with K. Enos, K. Guerke, and E. Edwards re: document review and production (.4); call with K. Enos, K. Guerke, E. Edwards, M. Neely, E. Grim, and H. Winstead re: same (1.1) | 1.50 | 450.00 | 675.00 |
| 11/03/21 | ELEON | Document review re: document requests in connection with confirmation | 5.60 | 375.00 | 2,100.00 |
| 11/03/21 | KGUER | Teleconference with Debtors re: discovery issues | 0.40 | 825.00 | 330.00 |
| 11/03/21 | KDORV | Review documents re: document requests in connection with confirmation | 2.60 | 400.00 | 1,040.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/21 | RBRAD | Meet and confer with TCC counsel re: FCR's responses and objections to TCC discovery directed at FCR | 0.40 | 1,075.00 | 430.00 |
| 11/03/21 | KGUER | Teleconference with E. Edwards, J. Kochenash, and K. Enos re: discovery issues | 0.40 | 825.00 | 330.00 |
| 11/03/21 | RBRAD | Conference call with counsel to BSA, Coalition, TCC, and FCR re: BSA document production | 1.00 | 1,075.00 | 1,075.00 |
| 11/03/21 | KDORV | Call with J. Brooks re: document requests in connection with confirmation (.1); emails to review team re: same (.1) | 0.20 | 400.00 | 80.00 |
| 11/03/21 | KGUER | Call with K. Enos, E. Edwards, J. Kochenash, M. Neely, E. Grim, and H. Winstead re: document review and production | 1.10 | 825.00 | 907.50 |
| 11/03/21 | KGUER | Teleconference with plan counsel re: deposition protocol | 0.90 | 825.00 | 742.50 |
| 11/03/21 | KGUER | Emails with Debtors re: discovery issues | 0.10 | 825.00 | 82.50 |
| 11/03/21 | KGUER | Teleconference with TCC re: meet and confer | 0.60 | 825.00 | 495.00 |
| 11/03/21 | CWALL | Update confirmation-related deposition schedule and confer with B. Walters re: transitioning tasks | 0.70 | 310.00 | 217.00 |
| 11/03/21 | KGUER | Teleconference with Debtors and TCC re: discovery issues | 1.00 | 825.00 | 825.00 |
| 11/03/21 | JPATT | Review plan negotiation strategy | 1.20 | 1,475.00 | 1,770.00 |
| 11/03/21 | AJACO | Document review re: plan confirmation discovery | 1.70 | 645.00 | 1,096.50 |
| 11/03/21 | KENOS | Call with J. Kochenash, E. Edwards, and K. Guerke re: document production issues | 0.40 | 750.00 | 300.00 |
| 11/03/21 | KENOS | Call with Debtors' counsel and Gilbert and YCST teams re: plan confirmation discovery | 0.50 | 750.00 | 375.00 |
| 11/03/21 | KENOS | Call with YCST and Gilbert teams re: coordination of document production | 1.10 | 750.00 | 825.00 |
| 11/03/21 | KENOS | Second level document review | 2.90 | 750.00 | 2,175.00 |
| 11/03/21 | KENOS | Call with FCR team and Debtor, TCC, and Coalition counsel re: plan discovery | 1.00 | 750.00 | 750.00 |
| 11/03/21 | KENOS | Meet and confer with Debtor, TCC, Coalition, Insurers, and FCR team re: plan discovery issues | 0.90 | 750.00 | 675.00 |
| 11/03/21 | KENOS | Meet and confer call with TCC re: plan confirmation discovery | 0.50 | 750.00 | 375.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/03/21 | JKOCH | Email correspondence (multiple) with M. Fratticci, E. Edwards, K. Guerke, K. Enos, K. Dorvilier, E. Leon, J. Brooks, and A. Jacobs re: document review (.1); draft instructions for second level document review (.6) | 0.70 | 450.00 | 315.00 |
| 11/03/21 | RBRAD | Review FSIC's responses to requests for production re: plan confirmation discovery | 0.70 | 1,075.00 | 752.50 |
| 11/03/21 | JKOCH | Attend meet and confer with TCC re: document requests | 0.60 | 450.00 | 270.00 |
| 11/03/21 | KGUER | Review and analyze privilege and legal issues, logging issues, discovery directed to FCR and prepare for meet and confer | 1.10 | 825.00 | 907.50 |
| 11/03/21 | KGUER | Emails with Debtors and counsel re: deposition protocols | 0.20 | 825.00 | 165.00 |
| 11/03/21 | KGUER | Review updated draft deposition protocol | 0.20 | 825.00 | 165.00 |
| 11/03/21 | KDORV | Email to K. Guerke re: FCR discovery responses in connection with plan confirmation | 0.20 | 400.00 | 80.00 |
| 11/03/21 | RBRAD | Review Debtors' further revised confirmation deposition protocol | 0.20 | 1,075.00 | 215.00 |
| 11/03/21 | ELEON | Calls from J. Brooks re: document review | 0.40 | 375.00 | 150.00 |
| 11/03/21 | JKOCH | Document review re: document requests in connection with confirmation | 5.80 | 450.00 | 2,610.00 |
| 11/03/21 | JKOCH | Email correspondence with R. Brady, K. Enos, K. Guerke, J. Brooks, and K. Dorvilier re: deposition preparation | 0.10 | 450.00 | 45.00 |
| 11/03/21 | KGUER | Emails with M. Fratticci re: e-discovery issues | 0.20 | 825.00 | 165.00 |
| 11/03/21 | KGUER | Review Todd Allen subpoena | 0.10 | 825.00 | 82.50 |
| 11/03/21 | RBRAD | Review issues re: negotiation of additional insurer settlements (.3) and correspondence with K. Quinn, G. Le Chevallier, and D. Molton re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 11/04/21 | KGUER | Emails with E. Harron re: Allianz deposition | 0.10 | 825.00 | 82.50 |
| 11/04/21 | KGUER | Review Debtors' subpoena notice re: Allied World | 0.20 | 825.00 | 165.00 |
| 11/04/21 | BWALT | Update confirmation-related discovery responses and deposition schedule | 1.20 | 320.00 | 384.00 |
| 11/04/21 | KGUER | Review deposition calendar | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 11/04/21 | ELEON | Document review re: document requests in connection with confirmation | 4.90 | 375.00 | 1,837.50 |
| 11/04/21 | ELEON | Call from T. Powell re: BSA document review | 0.20 | 375.00 | 75.00 |
| 11/04/21 | JKOCH | Review and analyze Verus letter in opposition to Century's motion to compel | 0.30 | 450.00 | 135.00 |
| 11/04/21 | KGUER | Review FCR/Coalition letter to court re: plan | 0.20 | 825.00 | 165.00 |
| 11/04/21 | KGUER | Emails with eDiscovery team re: document production | 0.20 | 825.00 | 165.00 |
| 11/04/21 | PFOSS | Transfer data to vendor for loading into Relativity | 0.50 | 165.00 | 82.50 |
| 11/04/21 | JKOCH | Email correspondence (multiple) with E. Harron, K. Guerke, R. Brady, and K. Enos re: deposition preparation (.2); prepare deposition preparation binder for J. Patton deposition (.3) | 0.50 | 450.00 | 225.00 |
| 11/04/21 | KGUER | Second level document review re: production | 2.70 | 825.00 | 2,227.50 |
| 11/04/21 | EEDWA | Multiple emails with J. Kochenash, K. Guerke, and K. Enos re: document production questions (.6); analyze and address outstanding document production issues (1.6); email to A. McCleary re: production preparations (.2) | 2.40 | 765.00 | 1,836.00 |
| 11/04/21 | KGUER | Teleconference with Debtors, TCC, and Coalition re: discovery issues | 0.90 | 825.00 | 742.50 |
| 11/04/21 | JPATT | Work on negotiation strategy | 2.30 | 1,475.00 | 3,392.50 |
| 11/04/21 | KGUER | Meet with J. Kochenash re: privilege issues | 0.20 | 825.00 | 165.00 |
| 11/04/21 | KGUER | Emails with Gilbert re: discovery | 0.20 | 825.00 | 165.00 |
| 11/04/21 | CWALL | Update file with confirmation-related discovery | 0.10 | 310.00 | 31.00 |
| 11/04/21 | RBRAD | Review Debtors' letter to Court re: discovery dispute with Insurers | 0.50 | 1,075.00 | 537.50 |
| 11/04/21 | RBRAD | Correspondence with E. Harron, K. Guerke, and J. Kochenash re: FCR deposition preparation | 0.30 | 1,075.00 | 322.50 |
| 11/04/21 | CWALL | Respond to request from E. Leon for all RSA-related pleadings | 0.30 | 310.00 | 93.00 |
| 11/04/21 | AJACO | Multiple emails from Participating Parties re: confirmation discovery | 0.10 | 645.00 | 64.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | December 23, 2021 |
| | | | | Invoice Number: | 50029658 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/04/21 | RBRAD | Conference call with counsel to Debtors, TCC, Coalition, and FCR re: document production | 0.40 | 1,075.00 | 430.00 |
| 11/04/21 | RBRAD | Review potential insurance company settlement and form of settlement term sheet (.5); correspondence with R. Jennings, E. Harron, and D. Molton re: same (.3); follow-up call with G. Le Chevallier, K. Quinn, E. Harron, and D. Molton re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 11/04/21 | KENOS | Second level document review | 1.50 | 750.00 | 1,125.00 |
| 11/04/21 | KENOS | Call with Coalition and TCC counsel, E. Grim, and K. Guerke re: deposition coordination | 1.00 | 750.00 | 750.00 |
| 11/04/21 | KENOS | Call with counsel to plan supporters (Debtors, Coalition, Local Counsels, and TCJC) re: confirmation hearing preparation update | 0.30 | 750.00 | 225.00 |
| 11/04/21 | KENOS | Confer with E. Leon re: plan research issues | 0.30 | 750.00 | 225.00 |
| 11/04/21 | KGUER | Emails with J. Kochenash, R. Brady, and E. Harron re: deposition preparation | 0.20 | 825.00 | 165.00 |
| 11/04/21 | KGUER | Teleconferences with J. Kochenash re: document review | 0.30 | 825.00 | 247.50 |
| 11/04/21 | KGUER | Emails with Zurich re: responses to discovery | 0.10 | 825.00 | 82.50 |
| 11/04/21 | JKOCH | Call with K. Guerke re: document production (.1); call with M. Neely re: same (.1); review and analyze Debtors' letter re: compelling production of certain Insurers' documents (.3) | 0.50 | 450.00 | 225.00 |
| 11/04/21 | KGUER | Review letter to court re: Insurers' discovery responses | 0.30 | 825.00 | 247.50 |
| 11/04/21 | KGUER | Review draft privilege log and analyze privilege issues and discovery | 0.70 | 825.00 | 577.50 |
| 11/04/21 | JKOCH | Document review re: document requests in connection with confirmation | 4.80 | 450.00 | 2,160.00 |
| 11/04/21 | KGUER | Emails with Debtors, TCC, and Coalition re: discovery issues | 0.20 | 825.00 | 165.00 |
| 11/04/21 | EHARR | Emails with R. Jennings (.3) and call with R. Jennings, G. Le Chevallier, R. Brady, and K. Quinn (.3) re: Caledon negotiations | 0.60 | 1,025.00 | 615.00 |
| 11/04/21 | ELEON | Emails from K. Enos re: confirmation research | 0.30 | 375.00 | 112.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 11/04/21 | KGUER | Review Great Americans discovery responses | 0.10 | 825.00 | 82.50 |
| 11/05/21 | RBRAD | Attend mediation session with T. Gallagher | 1.20 | 1,075.00 | 1,290.00 |
| 11/05/21 | ELEON | Document review re: document requests in connection with confirmation | 1.50 | 375.00 | 562.50 |
| 11/05/21 | RBRAD | Review notices of Rule 30(b)(6) depositions filed by TCC | 0.30 | 1,075.00 | 322.50 |
| 11/05/21 | KGUER | Review updated Participating Parties chart | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Emails with Gilbert re: discovery and production issues | 0.20 | 825.00 | 165.00 |
| 11/05/21 | RBRAD | Correspondence with T. Gallagher, D. Molton, E. Goodman, and J. Patton re: update on term sheet negotiations with Century | 0.40 | 1,075.00 | 430.00 |
| 11/05/21 | RBRAD | Review preliminary voting results (.2) and correspondence with Ankura and K. Quinn re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 11/05/21 | KGUER | Review updated deposition tracker and Zurich and Old Republic responses to discovery | 0.40 | 825.00 | 330.00 |
| 11/05/21 | KGUER | Review discovery dispute issues and letters to court | 0.40 | 825.00 | 330.00 |
| 11/05/21 | KGUER | Review Evanston's discovery letters to FCR and TCC | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Emails with Insurers and Plan Proponents re: insurance depositions and issues and scheduling | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Teleconference with E. Edwards and J. Kochenash re: document production and review | 0.50 | 825.00 | 412.50 |
| 11/05/21 | EEDWA | Review potential document production (1.4); teleconference with K. Guerke and J. Kochenash re: same (.5); multiple emails with K. Enos, K. Guerke, and J. Kochenash re: same (.2); multiple emails with K. Guerke, R. Brady, E. Harron, K. Enos, and J. Kochenash re: same (.1); second level review documents (2.3); review final production (1.3); teleconference with J. Kochenash re: finalizing FCR production (.2); emails with J. Kochenash and K. Guerke re: same (.1) | 6.10 | 765.00 | 4,666.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/05/21 | KENOS | Confer with M. Neely re: joinder to BSA motion to compel insurer discovery and insurer meet and confer response | 0.20 | 750.00 | 150.00 |
| 11/05/21 | MFRAT | Correspondence with M. Neely re: document production | 0.30 | 175.00 | 52.50 |
| 11/05/21 | MFRAT | Process Gilbert document production; correspondence with DLS | 0.50 | 175.00 | 87.50 |
| 11/05/21 | KENOS | Emails with TCC counsel re: FCR discovery responses | 0.20 | 750.00 | 150.00 |
| 11/05/21 | EHARR | Emails with J. Kochenash re: confirmation document production | 0.30 | 1,025.00 | 307.50 |
| 11/05/21 | EHARR | Call with E. Goodman, M. Andolina, M. Atkinson, D. Molton, K. Rothweiler, J. Slater, M. Linder, and A. Andrews re: negotiations of contribution of Chartered Organizations | 1.00 | 1,025.00 | 1,025.00 |
| 11/05/21 | EHARR | Emails with R. Brady re: status of Century settlement negotiations | 0.20 | 1,025.00 | 205.00 |
| 11/05/21 | AJACO | Multiple emails with Participating Parties re: confirmation discovery | 0.10 | 645.00 | 64.50 |
| 11/05/21 | CWALL | Prepare document production service list per request of J. Kochenash | 0.20 | 310.00 | 62.00 |
| 11/05/21 | KENOS | Finalize document production re: plan confirmation discovery | 1.40 | 750.00 | 1,050.00 |
| 11/05/21 | KGUER | Second level document review, analyze privilege and legal issues, and review and finalize document production and related issues | 3.50 | 825.00 | 2,887.50 |
| 11/05/21 | RBRAD | Prepare for FCR deposition preparation | 1.20 | 1,075.00 | 1,290.00 |
| 11/05/21 | KGUER | Emails with R. Brady, E. Harron, K. Enos, E. Edwards, and J. Kochenash re: discovery and production issues | 0.40 | 825.00 | 330.00 |
| 11/05/21 | KENOS | Confer with document review team re: finalizing document production/privilege log | 0.30 | 750.00 | 225.00 |
| 11/05/21 | KENOS | Second level document review (plan discovery document production) | 2.30 | 750.00 | 1,725.00 |
| 11/05/21 | KGUER | Emails with Gilbert and eDiscovery team re: FCR document production and review | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Review BSA letter to court from TCC re: motion to compel | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Review notice of subpoena re: Axis | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:                                       December 23, 2021
Invoice Number:                                         50029658
Matter Number:                                         077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/21 | JKOCH | Emails (multiple) with DLS team and YCST team re: document production (.3); conduct final document review and quality control check for document production (6.5); call with K. Guerke and E. Edwards re: same (.5); email correspondence to Participating Parties re: FCR document production (.1) | 7.40 | 450.00 | 3,330.00 |
| 11/05/21 | RBRAD | Correspondence with K. Guerke and E. Harron re: status of document production (.1); review correspondence from J. Kochenash re: same (.1); conference with J. Kochenash re: privilege issue in connection with production (.1) | 0.30 | 1,075.00 | 322.50 |
| 11/05/21 | KGUER | Emails with eDiscovery team, J. Kochenash, and E. Edwards re: collection and producing documents | 0.20 | 825.00 | 165.00 |
| 11/05/21 | KGUER | Emails with Debtors, TCC, and Coalition re: depositions and discovery issues | 0.20 | 825.00 | 165.00 |
| 11/05/21 | RBRAD | Review and develop mediation strategy | 0.80 | 1,075.00 | 860.00 |
| 11/06/21 | KGUER | Review Lujan and TCC notices of deposition to Debtors | 0.20 | 825.00 | 165.00 |
| 11/06/21 | RBRAD | Review Atkinson correspondence re: analysis of preliminary voting results | 0.20 | 1,075.00 | 215.00 |
| 11/06/21 | RBRAD | Review further revised draft deposition protocol from S. Hershey | 0.20 | 1,075.00 | 215.00 |
| 11/06/21 | EHARR | Emails with R. Brady (.1), T. Gallagher (.1), and D. Molton (.1) re: Century mediation | 0.30 | 1,025.00 | 307.50 |
| 11/06/21 | KGUER | Multiple emails with Participating Parties re: production of documents | 0.30 | 825.00 | 247.50 |
| 11/06/21 | KGUER | Review 30(b)(6) notice to Hartford | 0.30 | 825.00 | 247.50 |
| 11/06/21 | RBRAD | Review correspondence from D. Molton re: solicitation issues (.3) and teleconference with D. Molton re: same (.2) | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/21 | RBRAD | Review further revised term sheet from Century (.6); correspondence with K. Quinn re: same (.2); attend mediation session with T. Gallagher, D. Molton, and E. Goodman re: same (.6); correspondence with J. Patton re: negotiation strategy (.9); mediation session with Coalition, FCR, and Century/Chubb (.8); follow-up correspondence with J. Patton, E. Harron, and K. Quinn re: same (.3) | 3.40 | 1,075.00 | 3,655.00 |
| 11/06/21 | KGUER | Review deposition notice to FCR | 0.20 | 825.00 | 165.00 |
| 11/07/21 | KGUER | Review insurance notices of deposition and FCR notice | 0.40 | 825.00 | 330.00 |
| 11/07/21 | RBRAD | Conference call with J. Lauria, M. Andolina, D. Molton, E. Goodman, M. Atkinson, and B. Whitman re: TCC solicitation irregularities and potential remedies (.6); draft memo to J. Patton re: same (.4); correspondence with E. Harron, K. Enos, K. Quinn, and J. Patton re: same (.4); review and consider follow-up correspondence between J. Stang and D. Molton (.2) and correspondence with J. Patton re: same (.3); review first and second letter from J. Lauria to J. Stang re: same and related issues (.3); conference with E. Harron re: same (.2); review and consider responses from J. Stang (.3) | 2.70 | 1,075.00 | 2,902.50 |
| 11/07/21 | EHARR | Review emails from R. Brady re: TCC's communication to voters | 0.40 | 1,025.00 | 410.00 |
| 11/07/21 | RBRAD | Review Debtors letter to TCC re: solicitation issues (.2); review emails with J. Stang re: same (.3) and prior letters between the Coalition and TCC on solicitation concerns (.2) | 0.70 | 1,075.00 | 752.50 |
| 11/07/21 | KGUER | Review deposition tracker | 0.20 | 825.00 | 165.00 |
| 11/07/21 | KGUER | Emails with K. Enos and E. Edwards re: solicitation issues | 0.30 | 825.00 | 247.50 |
| 11/07/21 | RBRAD | Review and consider revised Century term sheet from Coalition (.2) and correspondence with E. Harron and K. Quinn re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 11/08/21 | BWALT | Review deposition tracker, and update confirmation-related deposition schedule | 0.30 | 320.00 | 96.00 |
| 11/08/21 | KGUER | Review updated deposition protocol | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/21 | KGUER | Review Century's objection to mediation motion | 0.20 | 825.00 | 165.00 |
| 11/08/21 | RBRAD | Review Debtors demand letter to TCC requesting certain remedial actions in light of improper solicitation communication | 0.20 | 1,075.00 | 215.00 |
| 11/08/21 | EEDWA | Analyze document review issues (.4); emails with DLS re: privilege review searches (.2); meet with K. Guerke re: incoming production review and analysis (.4); emails to DLS and YCST team re: production searches (.2) | 1.20 | 765.00 | 918.00 |
| 11/08/21 | EHARR | Review emails from R. Brady re: Century settlement term sheet | 0.20 | 1,025.00 | 205.00 |
| 11/08/21 | CWALL | File and serve FCR and Coalition's letter joining in Debtors' request to compel discovery responses from certain Insurers | 0.20 | 310.00 | 62.00 |
| 11/08/21 | KGUER | Emails with counsel re: document production | 0.20 | 825.00 | 165.00 |
| 11/08/21 | KGUER | Review discovery, preparation materials, deposition notices, and draft deposition preparation outline | 1.70 | 825.00 | 1,402.50 |
| 11/08/21 | KDORV | Review and revise draft re: objection to TCC's 30(b)(6) deposition notice to Ankura | 0.20 | 400.00 | 80.00 |
| 11/08/21 | KGUER | Review TCC amended discovery responses, propounding Insurers' deposition notice, AIG response to deposition notices, and JCLS notice | 0.50 | 825.00 | 412.50 |
| 11/08/21 | KGUER | Emails with K. Enos, E. Edwards, and J. Kochenash re: deposition preparation, document production and discovery issues | 0.30 | 825.00 | 247.50 |
| 11/08/21 | KGUER | Review Ankura, BSA, Eric Green, Bates White, and Coalition deposition notices | 0.40 | 825.00 | 330.00 |
| 11/08/21 | KENOS | Review and comment on contents of FCR deposition preparation materials | 0.90 | 750.00 | 675.00 |
| 11/08/21 | KENOS | Review and comment on letter to Insurers re: discovery responses (.2) and confer with K. Guerke re: same (.1) | 0.30 | 750.00 | 225.00 |
| 11/08/21 | JKOCH | Prepare joinder to Debtors' motion to compel insurance claim handling documents | 0.30 | 450.00 | 135.00 |
| 11/08/21 | KGUER | Emails with TCC re: meet and confer | 0.10 | 825.00 | 82.50 |
| 11/08/21 | KGUER | Review and revise Ankura responses and objections to 30(b)(6) notice | 0.50 | 825.00 | 412.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/08/21 | KGUER | Meet with E. Edwards re: document production and discovery issues | 0.30 | 825.00 | 247.50 |
| 11/08/21 | JKOCH | Review document productions and coordinate with eDiscovery re: downloading same to document review platform | 3.60 | 450.00 | 1,620.00 |
| 11/08/21 | KENOS | Call with confirmation hearing participants re: discovery and deposition scheduling | 0.60 | 750.00 | 450.00 |
| 11/08/21 | KENOS | Review and comment on revisions to Century term sheet and emails with J. Patton and R. Brady re: same | 0.60 | 750.00 | 450.00 |
| 11/08/21 | MFRAT | Correspondence with A. Bonesteel re: incoming document productions from multiple parties and data readiness for attorney review | 0.20 | 175.00 | 35.00 |
| 11/08/21 | BWALT | Emails with J. Kochenash, and C. Walls re: chart compiling expert topics | 0.20 | 320.00 | 64.00 |
| 11/08/21 | JPATT | Attend plan mediation session | 0.60 | 1,475.00 | 885.00 |
| 11/08/21 | JBROO | Research re: validity of claims | 2.60 | 400.00 | 1,040.00 |
| 11/08/21 | KGUER | Teleconference with Coalition, TCC and BSA re: insurance depositions | 0.60 | 825.00 | 495.00 |
| 11/08/21 | KGUER | Emails with Gilbert and Coalition re: depositions | 0.20 | 825.00 | 165.00 |
| 11/08/21 | KGUER | Emails with counsel re: document production | 0.20 | 825.00 | 165.00 |
| 11/08/21 | PFOSS | Download production volumes and transfer to vendor for loading into Relativity | 1.80 | 165.00 | 297.00 |
| 11/08/21 | RBRAD | Review Liberty Mutual's opposition to Debtors' motion to compel production of documents | 0.30 | 1,075.00 | 322.50 |
| 11/08/21 | RBRAD | Begin document review to prepare for FCR deposition | 1.20 | 1,075.00 | 1,290.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | December 23, 2021 |
| | | | | Invoice Number: | 50029658 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/08/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevallier, K. Quinn, and E. Grim re: revised Century term sheet (.8); review and comment on further revised Century term sheet (.4); attend mediation session with T. Gallagher and counsel to Coalition, Century, Chubb, and FCR (1.2); work with J. Patton on revisions to Century term sheet (.7); follow-up call with D. Molton, E. Goodman, K. Quinn, and G. Le Chevallier (.3); correspondence with K. Quinn re: same (.3); follow-up mediation session (.2) and correspondence with J. Patton re: Century term sheet (.3); correspondence with T. Gallagher re: same (.2); teleconference with T. Gallagher re: same (.3); teleconference with D. Molton and E. Goodman re: same (.2); draft memo to J. Patton re: same (.2); teleconference with J. Patton re: potential solution to term sheet issues (.3); attend follow-up mediation session (.6); follow-up call with K. Quinn re: same (.3); review revised term sheet and correspondence with J. Patton (.3); teleconference with J. Patton and K. Quinn re: same (.3); follow-up mediation session (.6); follow-up call with D. Molton, E. Goodman, G. Le Chevallier, M. Atkinson, J. Patton, and K. Quinn re: same (.5); review final version of term sheet (.5) | 8.50 | 1,075.00 | 9,137.50 |
| 11/08/21 | MFRAT | Prepare incoming document production for attorney review; correspondence with DLS and J. Kochenash | 3.50 | 175.00 | 612.50 |
| 11/08/21 | KENOS | Confer with J. Brooks and E. Leon re: confirmation hearing research updates | 0.20 | 750.00 | 150.00 |
| 11/08/21 | EHARR | Review TCC's response to Insurers' confirmation interrogatories | 0.30 | 1,025.00 | 307.50 |
| 11/08/21 | ELEON | Document review re: document requests in connection with confirmation | 6.10 | 375.00 | 2,287.50 |
| 11/08/21 | JPATT | Discuss negotiation strategy with counsel and review term sheet and revisions | 3.10 | 1,475.00 | 4,572.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | December 23, 2021 |
| | | | | Invoice Number: | 50029658 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/21 | JKOCH | Call with E. Grim re: J. Patton deposition preparation (.3); prepare deposition preparation binder for same (2.4); review and analyze deposition preparation materials in advance of J. Patton deposition preparation (2.5) | 5.20 | 450.00 | 2,340.00 |
| 11/08/21 | RBRAD | Conference call with counsel to Plan Supporters re: TCC dissemination of Kosnoff letter and potential remedies | 0.70 | 1,075.00 | 752.50 |
| 11/08/21 | CWALL | Research and preparations for FCR's deposition | 1.20 | 310.00 | 372.00 |
| 11/08/21 | EHARR | Review letter from Liberty re: motion to compel discovery | 0.20 | 1,025.00 | 205.00 |
| 11/09/21 | KDORV | Draft memo re: case strategy and updates | 0.20 | 400.00 | 80.00 |
| 11/09/21 | KDORV | Draft summary memo and task list re: FCR deposition preparation session | 1.10 | 400.00 | 440.00 |
| 11/09/21 | EHARR | Review emails from R. Brady re: Century settlement negotiations | 0.30 | 1,025.00 | 307.50 |
| 11/09/21 | JBROO | Email to K. Enos re: status of confirmation research | 0.20 | 400.00 | 80.00 |
| 11/09/21 | KGUER | Emails with TCC re: meet and confer issues | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Meet with J. Kochenash re: document review and issues | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Emails with Participating Parties re: depositions, objections, meet and confer, and scheduling | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Emails with E. Harron and J. Kochenash re: deposition preparation and counsel meeting | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Review incoming document production | 0.30 | 825.00 | 247.50 |
| 11/09/21 | ELEON | Emails with YCST team re: confirmation | 0.30 | 375.00 | 112.50 |
| 11/09/21 | RBRAD | Review correspondence between T. Gallagher, D. Molton, and T. Schiavoni re: Century term sheet (.2); correspondence with E. Harron re: same (.2); follow-up correspondence from D. Molton and E. Goodman re: same (.2); correspondence with T. Gallagher re: signature held in escrow (.1) | 0.70 | 1,075.00 | 752.50 |
| 11/09/21 | KDORV | Emails to R. Brady, E. Harron, K. Enos, K. Guerke, J. Kochenash, and J. Brooks re: FCR deposition preparation session | 0.30 | 400.00 | 120.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/09/21 | CWALL | Prepare, file, and serve notice of withdrawal of FCR and Coalition's letter joining in Debtors' request to compel discovery responses from certain Insurers | 0.30 | 310.00 | 93.00 |
| 11/09/21 | KDORV | Email to J. Brooks re: FCR deposition preparation session | 0.10 | 400.00 | 40.00 |
| 11/09/21 | KDORV | Email to K. Guerke re: Ankura retention and discovery responses | 0.10 | 400.00 | 40.00 |
| 11/09/21 | KGUER | deposition preparation session with J. Patton | 1.80 | 825.00 | 1,485.00 |
| 11/09/21 | KGUER | Review Hartford letter re: 30(b)(6) objections | 0.30 | 825.00 | 247.50 |
| 11/09/21 | KGUER | Emails with E. Harron re: insurance subpoenas | 0.10 | 825.00 | 82.50 |
| 11/09/21 | KGUER | Meet with R. Brady and J. Kochenash re: confirmation planning and discovery | 0.70 | 825.00 | 577.50 |
| 11/09/21 | KGUER | Review Liberty letter to court re: discovery dispute | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Emails with Insurers re: meet and confer | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Emails with E. Edwards, K. Enos, J. Kochenash re: document review and deposition preparation | 0.30 | 825.00 | 247.50 |
| 11/09/21 | KGUER | Review Debtors' discovery letter to court | 0.20 | 825.00 | 165.00 |
| 11/09/21 | KGUER | Review document production analysis | 0.30 | 825.00 | 247.50 |
| 11/09/21 | KGUER | Review pleadings and preparation materials and prepare for depositions | 1.60 | 825.00 | 1,320.00 |
| 11/09/21 | KGUER | Review and revise Ankura deposition response and related materials | 0.60 | 825.00 | 495.00 |
| 11/09/21 | KGUER | Review various deposition notices, updated discovery responses and supplemental production from Participating Parties | 0.50 | 825.00 | 412.50 |
| 11/09/21 | KGUER | Teleconference with J. Kochenash re: discovery | 0.20 | 825.00 | 165.00 |
| 11/09/21 | BWALT | Update confirmation-related discovery schedule | 1.00 | 320.00 | 320.00 |
| 11/09/21 | JKOCH | Email correspondence with R. Brady, K. Guerke, and E. Harron re: expert testimony | 0.10 | 450.00 | 45.00 |
| 11/09/21 | BWALT | Receive and review confirmation-related deposition tracker | 0.20 | 320.00 | 64.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | December 23, 2021 |
| | | Invoice Number: | | | 50029658 |
| | | Matter Number: | | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/21 | JKOCH | Email correspondence with E. Grim re: deposition preparation (.1); review various notices of depositions to analyze issues/topics raised therein (.3); attend initial Patton deposition preparation session (1.8); follow up with K. Guerke re: Patton deposition preparation (.2); | 2.40 | 450.00 | 1,080.00 |
| 11/09/21 | JKOCH | Review email correspondence (multiple) between E. Edwards and DLS re: document productions and review (.1); call with K. Guerke re: document productions (.2); email correspondence (multiple) with E. Harron, R. Brady, K. Guerke, E. Edwards and eDiscovery team re: document productions and J. Patton deposition preparation (.5); review documents for privilege and responsiveness for supplemental production (2.1) | 2.90 | 450.00 | 1,305.00 |
| 11/09/21 | KDORV | Meet with J. Patton and FCR team re: FCR deposition preparation | 1.90 | 400.00 | 760.00 |
| 11/09/21 | JPATT | Review ongoing negotiation strategy | 2.90 | 1,475.00 | 4,277.50 |
| 11/09/21 | EEDWA | Emails with K. Guerke re: Ankura 30(b)(6) notice | 0.20 | 765.00 | 153.00 |
| 11/09/21 | EEDWA | Analyze document review issues (.3); multiple emails with K. Guerke re: same (.2); multiple emails with A. McCleary re: productions searches and batches (.3); emails with K. Guerke, A. Jacobs, and J. Kochenash re: same (.1); review outside productions (2.9) | 3.80 | 765.00 | 2,907.00 |
| 11/09/21 | KENOS | Review and comment on FCR deposition preparation memo | 0.30 | 750.00 | 225.00 |
| 11/09/21 | KENOS | Confer with J. Brooks re: confirmation hearing research issues | 0.20 | 750.00 | 150.00 |
| 11/09/21 | RBRAD | Prepare for (.8) and attend FCR deposition preparation session (1.4) | 2.20 | 1,075.00 | 2,365.00 |
| 11/09/21 | RBRAD | Review Hartford letter in opposition to TCC motion to compel production of documents | 0.20 | 1,075.00 | 215.00 |
| 11/09/21 | RBRAD | Review TCC's letter to the Court requesting an order compelling certain insurer parties to produce documents | 0.30 | 1,075.00 | 322.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/21 | RBRAD | Review Debtors' draft motion to enforce solicitation procedures (.5); review correspondence with Coalition and other Plan Proponents re: revisions to form of order (.4); review correspondence with J. Lucas re: form of order and potential stipulations (.3); correspondence with E. Harron re: same (.2); teleconference with D. Molton re: same (.2); correspondence with J. Patton re: same (.3) | 1.90 | 1,075.00 | 2,042.50 |
| 11/09/21 | JPATT | Attend deposition preparation call with team | 1.30 | 1,475.00 | 1,917.50 |
| 11/09/21 | MFRAT | Correspondence with M. Neely re: incoming productions from Argonaut | 0.20 | 175.00 | 35.00 |
| 11/09/21 | EHARR | Attend Patton deposition preparation session (1.6) and review discovery responses re: same (2.0) | 3.60 | 1,025.00 | 3,690.00 |
| 11/09/21 | AJACO | Emails with E. Edwards re: document review | 0.10 | 645.00 | 64.50 |
| 11/09/21 | JBROO | Attend Patton deposition preparation(1.5); emails with J. Kochenash and K. Dorvilier re: same (.2) | 1.70 | 400.00 | 680.00 |
| 11/09/21 | KDORV | Attend weekly meeting re: FCR strategy and case updates | 0.70 | 400.00 | 280.00 |
| 11/09/21 | KDORV | Emails to J. Kochenash re: FCR deposition preparation session | 0.10 | 400.00 | 40.00 |
| 11/09/21 | MFRAT | Prepare incoming production for attorney review; correspondence with DLS re: same | 3.00 | 175.00 | 525.00 |
| 11/10/21 | BWALT | Update confirmation-related deposition schedule | 0.10 | 320.00 | 32.00 |
| 11/10/21 | AJACO | Review documents produced by Participating Parties re: plan discovery | 1.30 | 645.00 | 838.50 |
| 11/10/21 | MFRAT | Confirmation Discovery - Correspondence with M. Neely re: Colony document production | 0.20 | 175.00 | 35.00 |
| 11/10/21 | KGUER | Emails with Participating Parties re: deposition notices and scheduling | 0.20 | 825.00 | 165.00 |
| 11/10/21 | KGUER | Emails with K. Dorvilier re: deposition notices | 0.10 | 825.00 | 82.50 |
| 11/10/21 | KGUER | Review Coalition responses and objections re: deposition notice | 0.30 | 825.00 | 247.50 |
| 11/10/21 | KGUER | Emails with TCC re: supplemental production | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/10/21 | KGUER | Teleconference with J. Kochenash re: production issues | 0.90 | 825.00 | 742.50 |
| 11/10/21 | KGUER | Review discovery production analysis and document production | 1.00 | 825.00 | 825.00 |
| 11/10/21 | KGUER | Review amended notices of depositions re: Insurers and TCC | 0.30 | 825.00 | 247.50 |
| 11/10/21 | KGUER | Review Debtors' emergency motion and Coalition's joinder re: same | 0.50 | 825.00 | 412.50 |
| 11/10/21 | ELEON | Correspondence with S. Kohut re: strategy for research for FCR preparation | 0.20 | 375.00 | 75.00 |
| 11/10/21 | JKOCH | Review Debtors' emergency motion to enforce solicitation procedures | 0.30 | 450.00 | 135.00 |
| 11/10/21 | SKOHU | Correspondence with E. Leon re: strategy for research for FCR preparation | 0.20 | 750.00 | 150.00 |
| 11/10/21 | EHARR | Review draft joinder re: Debtor's response to Cyprus mediation motion | 0.20 | 1,025.00 | 205.00 |
| 11/10/21 | JPATT | Review Debtors' motion re: solicitation and the TCC communication and evaluate options and strategy | 0.90 | 1,475.00 | 1,327.50 |
| 11/10/21 | EHARR | Emails from R. Brady re: insurer negotiation strategy (.3); review emails from M. Plevin re: insurer discovery (.3) | 0.60 | 1,025.00 | 615.00 |
| 11/10/21 | JPATT | Work on ongoing negotiations | 2.30 | 1,475.00 | 3,392.50 |
| 11/10/21 | KGUER | Emails with E. Harron re: Everest | 0.10 | 825.00 | 82.50 |
| 11/10/21 | KGUER | Emails with TCC re: FCR deposition | 0.10 | 825.00 | 82.50 |
| 11/10/21 | KGUER | Emails with Debtors and Zurich re: supplemental production | 0.10 | 825.00 | 82.50 |
| 11/10/21 | EEDWA | Review outside production | 1.80 | 765.00 | 1,377.00 |
| 11/10/21 | KGUER | Emails with Gilbert re: withdrawing joinder letter and review same | 0.10 | 825.00 | 82.50 |
| 11/10/21 | KGUER | Review TCC discovery dispute letters to court | 0.30 | 825.00 | 247.50 |
| 11/10/21 | KENOS | Review and comment on motion to enforce solicitation procedures order | 0.30 | 750.00 | 225.00 |
| 11/10/21 | JKOCH | Call with K. Guerke re: supplemental document review and production (.9); review documents for privilege and responsiveness for supplemental production (5.8); review emails from various parties re: document productions and issues related thereto (.3); review TCC letter re: compelling insurer document production (.2) | 7.20 | 450.00 | 3,240.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/21 | RBRAD | Review revisions to draft remedial email Court requires TCC to send (.3) and correspondence with J. Patton, E. Harron, and K. Quinn re: same (.3) | 0.60 | 1,075.00 | 645.00 |
| 11/10/21 | KGUER | Emails with Participating Parties re: deposition protocols and review same | 0.30 | 825.00 | 247.50 |
| 11/10/21 | RBRAD | Teleconference with T. Gallagher re: mediation negotiations (.3); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 11/10/21 | CWALL | Confer with E. Leon and L. Eden re: J. Patton's request for research re: TDP objections and insurance issues | 0.10 | 310.00 | 31.00 |
| 11/10/21 | MFRAT | Confirmation Discovery - prepare produced data for attorney review and correspondence with DLS | 3.00 | 175.00 | 525.00 |
| 11/10/21 | KDORV | Emails to K. Guerke re: FCR notice of deposition responses | 0.10 | 400.00 | 40.00 |
| 11/10/21 | KDORV | Draft responses and objections re: TCC's notice of deposition to Ankura | 2.00 | 400.00 | 800.00 |
| 11/10/21 | BWALT | Further update confirmation-related deposition schedule | 1.50 | 320.00 | 480.00 |
| 11/10/21 | EHARR | Review emergency motion re: TCC communication (.5); emails with R. Brady and J. Patton re: same (.3) | 0.80 | 1,025.00 | 820.00 |
| 11/10/21 | LEDEN | Research and compile documents re: plan findings per request of E. Leon | 2.10 | 310.00 | 651.00 |
| 11/11/21 | RBRAD | Review further revised proposed TCC and Coalition remedial letters | 0.60 | 1,075.00 | 645.00 |
| 11/11/21 | RBRAD | Review and consider correspondence from T. Gallagher re: Century negotiations | 0.20 | 1,075.00 | 215.00 |
| 11/11/21 | EEDWA | Meet with R. Brady and J. Kochenash re: trust and TDP issues FIX THIS | 1.00 | 765.00 | 765.00 |
| 11/11/21 | CWALL | Research re: TDP objections and insurance issues per request of J. Patton/E. Leon | 1.30 | 310.00 | 403.00 |
| 11/11/21 | AJACO | Emails with Participating Parties re: plan discovery | 0.10 | 645.00 | 64.50 |
| 11/11/21 | RBRAD | Review Kosnoff objection to Century motion to compel | 0.30 | 1,075.00 | 322.50 |
| 11/11/21 | JKOCH | Meet with J. Patton, R. Brady and K. Dorvilier re: plan discovery and strategy | 0.80 | 450.00 | 360.00 |
| 11/11/21 | KDORV | Meet with J. Patton, R. Brady, and J. Kochenash re: plan discovery and strategy | 0.80 | 400.00 | 320.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/11/21 | JPATT | Meet with R. Brady, E. Harron, J. Kochenash, and K. Dorvilier re: plan discovery and strategy | 0.80 | 1,475.00 | 1,180.00 |
| 11/11/21 | RBRAD | Meet with J. Patton, E. Harron, J. Kochenash, and K. Dorvilier re: plan discovery and strategy | 0.80 | 1,075.00 | 860.00 |
| 11/11/21 | JKOCH | Meet with E. Edwards re: supplemental production and privilege log | 0.20 | 450.00 | 90.00 |
| 11/11/21 | JPATT | Prepare for Patton deposition preparation session with YCST team | 1.80 | 1,475.00 | 2,655.00 |
| 11/11/21 | ELEON | Research case law re: confirmation issues | 2.70 | 375.00 | 1,012.50 |
| 11/11/21 | KGUER | Review deposition tracker | 0.30 | 825.00 | 247.50 |
| 11/11/21 | JBROO | Follow-up research in support of J. Patton deposition preparation | 0.60 | 400.00 | 240.00 |
| 11/11/21 | KGUER | Emails with Zurich re: depositions responses and Patton deposition | 0.20 | 825.00 | 165.00 |
| 11/11/21 | KGUER | Review document production and case materials | 0.60 | 825.00 | 495.00 |
| 11/11/21 | KGUER | Review letter to court re: Kosnoff subpoena and review subpoena | 0.50 | 825.00 | 412.50 |
| 11/11/21 | JPATT | Work on ongoing negotiation strategy | 2.30 | 1,475.00 | 3,392.50 |
| 11/11/21 | EEDWA | Meet with J. Kochenash re: supplemental production and privilege log | 0.20 | 765.00 | 153.00 |
| 11/11/21 | KGUER | Emails with Debtors re: twelfth production | 0.10 | 825.00 | 82.50 |
| 11/11/21 | KGUER | Review privilege issues and log and review discovery dispute materials | 0.90 | 825.00 | 742.50 |
| 11/11/21 | KGUER | Meet and confer call with Zurich and Insurers | 0.10 | 825.00 | 82.50 |
| 11/11/21 | ELEON | Document review re: document requests in connection with confirmation | 4.50 | 375.00 | 1,687.50 |
| 11/11/21 | MFRAT | Assist with preparing incoming document production for attorney review; correspondence with J. Kochenash and DLS re: same re: same | 2.50 | 175.00 | 437.50 |
| 11/11/21 | ELEON | Research re: TDP insurance language | 2.90 | 375.00 | 1,087.50 |
| 11/11/21 | KGUER | Emails with E. Harron, R. Brady, and Gilbert re: supplemental production | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/11/21 | RBRAD | Conference call with parties re: revised draft remedial letters form TCC (1.3); review further revised letter from Coalition (.2); conference call re: same and procedure for submission of competing letters to Court (.5) | 2.00 | 1,075.00 | 2,150.00 |
| 11/11/21 | RBRAD | Prepare for call (.7) and conference call with Debtors, TCC, Coalition, Hartford, UCC, and TCJC re: form of remedial letter TCC will be required to send to TCC listserv (.6); follow-up correspondence with D. Molton (.2) | 1.50 | 1,075.00 | 1,612.50 |
| 11/11/21 | KGUER | Emails with Munich re: discovery responses | 0.10 | 825.00 | 82.50 |
| 11/11/21 | KGUER | Emails with R. Brady re: TCC communication and court order and review drafts of same | 0.40 | 825.00 | 330.00 |
| 11/11/21 | EHARR | Review emails from R. Brady re: plan negotiations (.3); meet with R. Brady re: plan negotiations and strategy (.5) | 0.80 | 1,025.00 | 820.00 |
| 11/11/21 | RBRAD | Conference with E. Harron re: plan negotiations and strategy | 0.50 | 1,075.00 | 537.50 |
| 11/12/21 | KGUER | Emails with Gilbert re: production and log | 0.30 | 825.00 | 247.50 |
| 11/12/21 | KGUER | Meet and confer with Insurers | 1.00 | 825.00 | 825.00 |
| 11/12/21 | KGUER | Emails with TCC re: Bates White deposition | 0.10 | 825.00 | 82.50 |
| 11/12/21 | KGUER | Emails with Insurers re: objection to 30(b)(6) notices and topics | 0.20 | 825.00 | 165.00 |
| 11/12/21 | RBRAD | Review further revised remedial TCC letter re: motion to enforce solicitation procedures (.1) and correspondence with M. Linder re: same (.1) | 0.20 | 1,075.00 | 215.00 |
| 11/12/21 | KGUER | Second level review of outgoing production | 1.30 | 825.00 | 1,072.50 |
| 11/12/21 | RBRAD | Correspondence with K. Quinn re: additional mediation sessions | 0.20 | 1,075.00 | 215.00 |
| 11/12/21 | KGUER | Emails with TCC re: discovery meet and confer follow up | 0.20 | 825.00 | 165.00 |
| 11/12/21 | CWALL | Confer with S. Colcock (Gilbert) and E. Edwards re: discovery dispute letter | 0.40 | 310.00 | 124.00 |
| 11/12/21 | KGUER | Emails with C. Walls re: discovery motion | 0.10 | 825.00 | 82.50 |
| 11/12/21 | KGUER | Emails with E. Harron re: experts | 0.10 | 825.00 | 82.50 |
| 11/12/21 | KDORV | Emails with K. Guerke re: Ankura deposition objection | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/12/21 | RBRAD | Review documents from T. Axelrod in connection with Debtors' motion to enforce solicitation order | 0.20 | 1,075.00 | 215.00 |
| 11/12/21 | JKOCH | Attend meet and confer with Insurers and Plan Proponents re: 30(b)(6) notices to Insurers | 1.20 | 450.00 | 540.00 |
| 11/12/21 | JKOCH | Email correspondence with eDiscovery team re: incoming document productions (.2); review draft FCR privilege log (.3) | 0.50 | 450.00 | 225.00 |
| 11/12/21 | JKOCH | Emails (multiple) with K. Guerke, E. Grim, and M. Neely re: privilege log | 0.20 | 450.00 | 90.00 |
| 11/12/21 | RBRAD | Review updated deposition tracker re: confirmation discovery | 0.20 | 1,075.00 | 215.00 |
| 11/12/21 | JPATT | Ongoing negotiation issue review | 2.80 | 1,475.00 | 4,130.00 |
| 11/12/21 | MFRAT | Correspondence with DLS and J. Kochenash and prepare incoming document productions for attorney review in Relativity re: confirmation discovery | 1.00 | 175.00 | 175.00 |
| 11/12/21 | JKOCH | Conduct final document review and quality control check for supplemental document production | 5.10 | 450.00 | 2,295.00 |
| 11/12/21 | RBRAD | Review correspondence from J. Lauria, A. Preis, and D. Molton re: strategy in connection with Debtors' motion to enforce solicitation order (.2) and review correspondence from D. Greengrass re: issues for hearing (.1) | 0.30 | 1,075.00 | 322.50 |
| 11/12/21 | KENOS | Review draft privilege log re: confirmation document production | 0.40 | 750.00 | 300.00 |
| 11/12/21 | EEDWA | Emails with K. Guerke and J. Kochenash re: supplemental production (.2); emails with C. Walls re: discovery motion (.2) | 0.40 | 765.00 | 306.00 |
| 11/12/21 | RBRAD | Research issues re: Hartford and Century term sheets (.6) and correspondence with E. Harron re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 11/12/21 | KGUER | Review Roman Catholic notices of depositions to BSA, Coalition, FCR, and TCC | 0.30 | 825.00 | 247.50 |
| 11/12/21 | RBRAD | Teleconference with E. Goodman re: strategy in connection with Debtors' motion to enforce solicitation order | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/21 | KGUER | Emails with K. Dorvilier, E. Edwards, K. Enos, and J. Kochenash re: deposition responses, document production, and privilege log | 0.40 | 825.00 | 330.00 |
| 11/12/21 | KGUER | Review incoming production re: deposition preparation | 0.30 | 825.00 | 247.50 |
| 11/12/21 | KGUER | Review letter to court re: Kosnoff opposition to motion, Zurich's joinder of motion to compel, TCC's amended FCR notice, Coalition's letter, and responses and objections to 30(b)(6) notice, Zurich's 30(b)(6) notice to the FCR | 0.70 | 825.00 | 577.50 |
| 11/12/21 | KGUER | Review Debtors' response to Insurers meet and confer issues | 0.20 | 825.00 | 165.00 |
| 11/12/21 | RBRAD | Continue review of TCC production and answers to interrogatories and Debtors' motion to enforce solicitation order (.6), and correspondence with E. Harron, D. Molton, J. Lauria, and A. Preis re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 11/12/21 | AJACO | Review documents produced by Participating Parties re: plan discovery | 0.60 | 645.00 | 387.00 |
| 11/12/21 | KGUER | Emails with Participating Parties re: Debtors' production and index, Chubb deposition | 0.30 | 825.00 | 247.50 |
| 11/13/21 | RBRAD | Review letter from J. Lauria to D. Grassgreen re: form of order on Debtors' motion to enforce solicitation order and additional discovery and addressing discovery deficiencies | 0.50 | 1,075.00 | 537.50 |
| 11/13/21 | RBRAD | Review and comment on draft privilege log re: confirmation discovery | 0.30 | 1,075.00 | 322.50 |
| 11/13/21 | EHARR | Emails with R. Brady and E. Goodman re: TCC plan issues | 0.50 | 1,025.00 | 512.50 |
| 11/13/21 | KGUER | Emails with Debtors and Participating Parties re: document production and logs | 0.10 | 825.00 | 82.50 |
| 11/13/21 | KGUER | Review and revise privilege log | 0.30 | 825.00 | 247.50 |
| 11/13/21 | KGUER | Emails with Gilbert re: discovery issues | 0.10 | 825.00 | 82.50 |
| 11/13/21 | RBRAD | Correspondence with E. Harron re: strategy in connection with Debtors' motion to enforce solicitation order and potential additional relief | 0.30 | 1,075.00 | 322.50 |
| 11/13/21 | KGUER | Emails with E. Harron, R. Brady, and J. Kochenash re: expert issues and discovery issues | 0.30 | 825.00 | 247.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/13/21 | KGUER | Emails with K. Dorvilier re: Ankura deposition objections | 0.10 | 825.00 | 82.50 |
| 11/13/21 | RBRAD | Correspondence with E. Harron, J. Kochenash, and J. Patton re: confirmation hearing strategy | 0.30 | 1,075.00 | 322.50 |
| 11/13/21 | RBRAD | Conference call with plan supporters re: motion to enforce solicitation order and related strategy | 0.80 | 1,075.00 | 860.00 |
| 11/13/21 | KGUER | Review Participating Parties' privilege logs | 0.40 | 825.00 | 330.00 |
| 11/13/21 | EHARR | Emails with R. Brady, K. Guerke, J. Patton, K. Quinn, and J. Kochenash re: Ankura and confirmation | 0.30 | 1,025.00 | 307.50 |
| 11/13/21 | JKOCH | Email correspondence (multiple) with R. Brady, E. Harron, K. Guerke, J. Patton, and K. Quinn re: expert testimony | 0.10 | 450.00 | 45.00 |
| 11/13/21 | JKOCH | Email correspondence with R. Brady, E. Harron, K. Guerke, K. Enos, and E. Edwards re: revised privilege log (.1); review and comment on revised privilege log (2.0); serve privilege log on Participating Parties (.1) | 2.20 | 450.00 | 990.00 |
| 11/13/21 | ELEON | Research re: TDP insurance language | 4.30 | 375.00 | 1,612.50 |
| 11/14/21 | EHARR | Call with J. Patton, R. Brady, K. Quinn, K. Guerke, and J. Kochenash re: expert designation for confirmation (.3); emails with D. Molton and E. Goodman re: same (.3) | 0.60 | 1,025.00 | 615.00 |
| 11/14/21 | KGUER | Emails with E. Harron, J. Kochenash, and R. Brady re: expert issues and Ankura | 0.20 | 825.00 | 165.00 |
| 11/14/21 | KGUER | Review expert issues and prepare for call with counsel | 0.30 | 825.00 | 247.50 |
| 11/14/21 | KGUER | Emails with BSA and TCC re: document production | 0.10 | 825.00 | 82.50 |
| 11/14/21 | KGUER | Teleconference with E. Harron, J. Kochenash, and R. Brady re: expert issues | 0.30 | 825.00 | 247.50 |
| 11/14/21 | KGUER | Emails with TCC re: Ankura | 0.10 | 825.00 | 82.50 |
| 11/14/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Quinn, and J. Kochenash re: confirmation hearing strategy (.3); follow-up correspondence with D. Molton and E. Goodman re: same (.2); follow-up correspondence with J. Lauria and M. Andolina re: same (.2) | 0.70 | 1,075.00 | 752.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/14/21 | RBRAD | Review Debtors' comments to Hartford settlement agreement (.5); correspondence with K. Quinn and E. Goodman re: status of Hartford review of Coalition and FCR comments (.2) | 0.70 | 1,075.00 | 752.50 |
| 11/14/21 | SKOHU | Review and revise proposed releases for trust claims | 1.00 | 750.00 | 750.00 |
| 11/14/21 | ELEON | Research re: TDP insurance language | 4.10 | 375.00 | 1,537.50 |
| 11/14/21 | JKOCH | Call with R. Brady, E. Harron, K. Guerke, J. Patton, and K. Quinn re: expert testimony (.3); follow-up email correspondence with E. Harron, R. Brady, and K. Guerke re: same (.2); draft email correspondence to Ankura re: potential expert testimony (.4); | 0.90 | 450.00 | 405.00 |
| 11/15/21 | EEDWA | Teleconference with K. Guerke, K. Enos, J, Kochenash, and K. Dorvilier re: Patton deposition preparation | 0.90 | 765.00 | 688.50 |
| 11/15/21 | KGUER | Review ad hoc committee's objection to deposition notice, Kosnoff deposition notice | 0.30 | 825.00 | 247.50 |
| 11/15/21 | BWALT | Update confirmation-related deposition schedule, and responses to FCR's discovery requests | 0.40 | 320.00 | 128.00 |
| 11/15/21 | KGUER | Teleconference with Gilbert re: expert notice | 0.20 | 825.00 | 165.00 |
| 11/15/21 | JKOCH | Review and comment on draft letter re: cross-motion to compel insurer depositions (1.1); review and finalize notice of expert testimony and cross-motion to compel insurer claims handling depositions (1.0) | 2.10 | 450.00 | 945.00 |
| 11/15/21 | KGUER | Emails with Zalkin re: Ankura deposition | 0.20 | 825.00 | 165.00 |
| 11/15/21 | JKOCH | Email correspondence with Ankura team re: Patton deposition preparation topics (.1); call with K. Guerke re: workstreams in connection with same (.1); call with K. Enos, K. Guerke, E. Edwards, K. Dorvilier, J. Brooks, and E. Leon re: same (.9); review TCC production for relevant documents in connection with same (1.8); update Patton deposition preparation outline and materials (.5) | 3.40 | 450.00 | 1,530.00 |
| 11/15/21 | KGUER | Review expert and deposition preparation materials | 0.70 | 825.00 | 577.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/21 | ELEON | Call with YCST team re: deposition preparation (.9); research re: TDP language (6.3); draft chart re: same (3.1); emails with YCST team re: deposition preparation (.5) | 10.80 | 375.00 | 4,050.00 |
| 11/15/21 | KGUER | Emails with TCC and Coalition re: depositions | 0.10 | 825.00 | 82.50 |
| 11/15/21 | KENOS | Call with K. Guerke, J. Kochenash and Gilbert team re: expert discovery considerations | 0.20 | 750.00 | 150.00 |
| 11/15/21 | KENOS | Call with YCST team re: FCR deposition preparations | 0.90 | 750.00 | 675.00 |
| 11/15/21 | KENOS | Review and comment on cross-motion to compel re: insurer claim handling information | 0.30 | 750.00 | 225.00 |
| 11/15/21 | RBRAD | Review Debtors' draft status report re: motion to enforce solicitation order (.2) and correspondence with M. Linder and D. Grassgreen re: same (.2); review TCC's draft statement re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 11/15/21 | KENOS | Call with confirmation participants re: deposition scheduling and process | 0.60 | 750.00 | 450.00 |
| 11/15/21 | KGUER | Review Insurers' motion to compel and exhibits | 0.40 | 825.00 | 330.00 |
| 11/15/21 | KGUER | Emails with R. Brady, J. Kochenash, and E. Harron re: expert witnesses | 0.20 | 825.00 | 165.00 |
| 11/15/21 | MFRAT | Prepare Debtors' document production and TCC document production for attorney review | 2.00 | 175.00 | 350.00 |
| 11/15/21 | EHARR | Review emails from M. Linder re: remedies for TCC's improper plan solicitation | 0.30 | 1,025.00 | 307.50 |
| 11/15/21 | CWALL | File and serve FCR's notice of anticipated topics for plan confirmation and FCR's opposition to Insurers' motions to quash and cross-motion to compel production of claim handling information | 1.00 | 310.00 | 310.00 |
| 11/15/21 | KDORV | Emails with K. Guerke and J. Kochenash re: scheduled depositions and meeting coverage | 0.10 | 400.00 | 40.00 |
| 11/15/21 | EHARR | Emails (.4) and call (.4) with R. Brady re: mediation updates | 0.80 | 1,025.00 | 820.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/15/21 | JBROO | Attend YCST team call re: Patton deposition preparation strategy (.9); follow-up research in connection with Patton deposition preparation (1.4); multiple emails with YCST team re: same (.7) | 3.00 | 400.00 | 1,200.00 |
| 11/15/21 | KGUER | Teleconference with J. Kochenash re: experts | 0.20 | 825.00 | 165.00 |
| 11/15/21 | KGUER | Emails with TCC re: Ankura deposition | 0.10 | 825.00 | 82.50 |
| 11/15/21 | KGUER | Review notices of deposition to TCC | 0.20 | 825.00 | 165.00 |
| 11/15/21 | KGUER | Meet with TCC, Debtors and Coalition re: depositions | 0.50 | 825.00 | 412.50 |
| 11/15/21 | KGUER | Review draft insurance motion and expert notice, and finalize and file same | 0.80 | 825.00 | 660.00 |
| 11/15/21 | JKOCH | Call with K. Guerke, E. Grim, and M. Neely re: notice of expert topics | 0.20 | 450.00 | 90.00 |
| 11/15/21 | KGUER | Review updated deposition tracker | 0.20 | 825.00 | 165.00 |
| 11/15/21 | KGUER | Teleconference with K. Enos, E. Edwards, and J. Kochenash re: deposition preparation | 0.90 | 825.00 | 742.50 |
| 11/15/21 | RBRAD | Conference with E. Goodman, E. Grim, and J. Schulman re: confirmation hearing strategy | 0.70 | 1,075.00 | 752.50 |
| 11/15/21 | KGUER | Review letter to court re: insurer depositions motion to quash | 0.30 | 825.00 | 247.50 |
| 11/15/21 | KDORV | Call with E. Edwards, K. Enos, K. Guerke, and J. Kochenash re: FCR deposition preparation (1.0); meet with E. Leon re: same (.3); review emails from J. Brooks, J. Kochenash, and E. Leon re: deposition preparation follow-up (.1); call with J. Brooks re: same (.1); meet with J. Brook re: same (.2); call with J. Kochenash re: same (.1) | 1.80 | 400.00 | 720.00 |
| 11/15/21 | KGUER | Emails with Gilbert re: insurance issues | 0.20 | 825.00 | 165.00 |
| 11/15/21 | RBRAD | Attend mediation sessions | 6.80 | 1,075.00 | 7,310.00 |
| 11/15/21 | JPATT | Work on various issues re: mediation | 3.80 | 1,475.00 | 5,605.00 |
| 11/15/21 | JKOCH | Email correspondence with eDiscovery team re: incoming supplemental document productions | 0.10 | 450.00 | 45.00 |
| 11/16/21 | JPATT | Work on issues re: mediation | 3.30 | 1,475.00 | 4,867.50 |
| 11/16/21 | KGUER | Review deposition tracker updated | 0.20 | 825.00 | 165.00 |
| 11/16/21 | KGUER | Review document production analysis and chart | 0.30 | 825.00 | 247.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/21 | JBROO | Email with J. Kochenash re: follow-up confirmation research | 0.10 | 400.00 | 40.00 |
| 11/16/21 | KGUER | Emails with Debtors re: deposition list and pleadings | 0.10 | 825.00 | 82.50 |
| 11/16/21 | KGUER | Emails with Debtors re: production vol. 20 | 0.10 | 825.00 | 82.50 |
| 11/16/21 | EEDWA | Review outside productions | 1.60 | 765.00 | 1,224.00 |
| 11/16/21 | KGUER | Draft and revise deposition preparation outline | 0.40 | 825.00 | 330.00 |
| 11/16/21 | KGUER | Review letter to court from certain Insurers re: subpoena and discovery disputes, and supplemental joinder of Debtors' emergency motion | 0.60 | 825.00 | 495.00 |
| 11/16/21 | EHARR | Call with E. Leon and K. Dorvilier re: Patton confirmation deposition preparation | 0.30 | 1,025.00 | 307.50 |
| 11/16/21 | AJACO | Review status report re: solicitation issues | 0.20 | 645.00 | 129.00 |
| 11/16/21 | KGUER | Review incoming production re: deposition preparation | 3.30 | 825.00 | 2,722.50 |
| 11/16/21 | KENOS | Review incoming document productions re: confirmation discovery | 1.90 | 750.00 | 1,425.00 |
| 11/16/21 | MFRAT | Prepare incoming production for attorney review re: confirmation discovery | 0.50 | 175.00 | 87.50 |
| 11/16/21 | CWALL | Confer with J. Kochenash and B. Walters re: chart of anticipated expert topics | 0.10 | 310.00 | 31.00 |
| 11/16/21 | KENOS | Confer with J. Duda re: trust and note documents | 0.20 | 750.00 | 150.00 |
| 11/16/21 | KENOS | Review TCC and Debtor disclosures re: expert reporting | 0.30 | 750.00 | 225.00 |
| 11/16/21 | JKOCH | Call with K. Dorvilier re: confirmation task list (.1); email correspondence to K. Dorvilier, J. Brooks, and E. Leon re: same (.2) | 0.30 | 450.00 | 135.00 |
| 11/16/21 | RBRAD | Review Coalition's supplement to joinder in support of Debtors' motion to enforce solicitation order | 0.30 | 1,075.00 | 322.50 |
| 11/16/21 | MFRAT | Prepare new document productions for attorney review re: confirmation discovery | 1.00 | 175.00 | 175.00 |
| 11/16/21 | KDORV | Call with E. Harron and E. Leon re: FCR deposition preparation | 0.30 | 400.00 | 120.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | December 23, 2021 | |
| | | | Invoice Number: | | 50029658 | |
| | | | Matter Number: | | 077494.1001 | |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/21 | RBRAD | Attend mediation sessions (includes time preparing for status conference before the Court) | 7.90 | 1,075.00 | 8,492.50 |
| 11/16/21 | RBRAD | Review supplemental attempt of TCC re: Debtors' motion to enforce solicitation order | 0.30 | 1,075.00 | 322.50 |
| 11/16/21 | KDORV | Call with E. Leon re: FCR deposition preparation follow-up tasks | 0.80 | 400.00 | 320.00 |
| 11/16/21 | CWALL | Assist in preparations for FCR's deposition | 0.60 | 310.00 | 186.00 |
| 11/16/21 | RBRAD | Review Lucas declaration in connection with Debtors' motion to enforce solicitation order | 0.30 | 1,075.00 | 322.50 |
| 11/16/21 | EHARR | Review emails from R. Brady re: plan mediation updates | 0.50 | 1,025.00 | 512.50 |
| 11/16/21 | LEDEN | Estimation-related research and preparations per request of E. Leon | 0.30 | 310.00 | 93.00 |
| 11/16/21 | RBRAD | Review notices of expert topics for confirmation hearing and related filings | 0.70 | 1,075.00 | 752.50 |
| 11/16/21 | KDORV | Call with J. Kochenash re: outstanding confirmation-related tasks | 0.20 | 400.00 | 80.00 |
| 11/16/21 | JKOCH | Review various notices of potential expert testimony | 0.50 | 450.00 | 225.00 |
| 11/16/21 | JDUDA | Review Delaware Statutory Trust agreement; call with K. Enos re: same | 0.30 | 650.00 | 195.00 |
| 11/16/21 | KGUER | Emails with E. Harron and J. Kochenash re: deposition coverage | 0.10 | 825.00 | 82.50 |
| 11/16/21 | KGUER | Review notices of expert topics re: Gemini, Century, TCJC, TCC, Debtors, Great American, Roman Catholics | 0.80 | 825.00 | 660.00 |
| 11/16/21 | BWALT | Update confirmation-related deposition schedule | 0.10 | 320.00 | 32.00 |
| 11/16/21 | KGUER | Review status report on Debtors' emergency motion | 0.20 | 825.00 | 165.00 |
| 11/16/21 | JKOCH | Review document productions in connection with J. Patton deposition preparation | 3.00 | 450.00 | 1,350.00 |
| 11/16/21 | RBRAD | Review Insurers' motion to compel production from Eisenberg Rothweiler | 0.30 | 1,075.00 | 322.50 |
| 11/16/21 | ELEON | Call with E. Harron and K. Dorvilier re: TDP follow-up items (.3); call with K. Dorvilier re: same (.8); research re: TDP chart (3.3); draft same (2.8); emails with YCST team re: Patton deposition preparation (.3) | 7.50 | 375.00 | 2,812.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/16/21 | EHARR | Review Debtors' and Coalition's pleadings re: TCC's improper solicitation | 0.50 | 1,025.00 | 512.50 |
| 11/16/21 | AJACO | Review documents produced in connection with plan discovery | 1.30 | 645.00 | 838.50 |
| 11/17/21 | RBRAD | Review revised Century term sheet from E. Goodman (.6) and revisions from E. Grim re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 11/17/21 | KGUER | Teleconference with J. Kochenash re: FCR deposition preparation | 0.40 | 825.00 | 330.00 |
| 11/17/21 | KGUER | Emails with Gilbert re: discovery motion responses | 0.20 | 825.00 | 165.00 |
| 11/17/21 | KGUER | Review incoming document production and prepare for depositions | 1.10 | 825.00 | 907.50 |
| 11/17/21 | MFRAT | Correspondence with J. Kochenash, P. McGlinchey and A. Bonesteel re: document productions and prepare data for attorney review | 1.00 | 175.00 | 175.00 |
| 11/17/21 | ELEON | Analyze mass tort cases re: TDP findings and conclusions | 3.50 | 375.00 | 1,312.50 |
| 11/17/21 | KGUER | Review and revise responses to motions to compel and discovery letters | 0.50 | 825.00 | 412.50 |
| 11/17/21 | AJACO | Emails with Participating Parties re: plan discovery issues | 0.10 | 645.00 | 64.50 |
| 11/17/21 | EHARR | Patton confirmation deposition preparation | 1.50 | 1,025.00 | 1,537.50 |
| 11/17/21 | ELEON | Emails with YCST team re: Patton deposition preparation | 0.30 | 375.00 | 112.50 |
| 11/17/21 | ELEON | Research re: confirmation order language | 1.10 | 375.00 | 412.50 |
| 11/17/21 | KENOS | Review hot docs re: outside document production and FCR deposition outline re: FCR deposition preparations | 0.40 | 750.00 | 300.00 |
| 11/17/21 | KENOS | Review and comment on Delaware Statutory Trust agreement, note and mechanics | 1.40 | 750.00 | 1,050.00 |
| 11/17/21 | JDUDA | Review trust agreement | 1.40 | 650.00 | 910.00 |
| 11/17/21 | ELEON | Draft TDP chart | 3.70 | 375.00 | 1,387.50 |
| 11/17/21 | KENOS | Review and comment on FCR supplemental opposition to Insurers' motion to quash | 0.30 | 750.00 | 225.00 |
| 11/17/21 | CWALL | File and serve FCR's joinder in Coalition's response to Insurers' request to compel production of draft TDPs and related items and FCR's supplemental opposition to Insurers' motions to quash | 0.40 | 310.00 | 124.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/21 | JKOCH | Review briefing on Insurers' motion to quash and draft of FCR response | 1.30 | 450.00 | 585.00 |
| 11/17/21 | JKOCH | Call with K. Guerke re: J. Patton deposition preparation (.4); email correspondence with E. Harron, K. Guerke, R. Brady, and K. Enos re: same (.1); compile materials and prepare outline re: same (4.5); review document productions re: same (.3) | 5.30 | 450.00 | 2,385.00 |
| 11/17/21 | KDORV | Emails to J. Kochenash, J. Brooks, and E. Leon re: FCR deposition preparation | 0.20 | 400.00 | 80.00 |
| 11/17/21 | KDORV | Draft summary memo re: insurer settlement agreements | 3.40 | 400.00 | 1,360.00 |
| 11/17/21 | CWALL | Assist in preparations for FCR's deposition | 0.30 | 310.00 | 93.00 |
| 11/17/21 | JKOCH | Email correspondence (multiple) with K. Dorvilier, J. Brooks, K. Guerke, and C. Walls re: second volume of J. Patton deposition preparation binder | 0.50 | 450.00 | 225.00 |
| 11/17/21 | KGUER | Review BSA production index | 0.20 | 825.00 | 165.00 |
| 11/17/21 | JBROO | Follow-up research in connection with plan confirmation | 2.70 | 400.00 | 1,080.00 |
| 11/17/21 | KGUER | Emails with E. Harron, R. Brady, J. Kochenash re: depositions and deposition preparation | 0.30 | 825.00 | 247.50 |
| 11/17/21 | KDORV | Research re: insurer settlement agreements | 3.20 | 400.00 | 1,280.00 |
| 11/17/21 | LEDEN | Review and compare plan documents per request of J. Kochenash | 0.20 | 310.00 | 62.00 |
| 11/17/21 | JKOCH | Review Debtors' email re: document productions and index of document productions | 0.20 | 450.00 | 90.00 |
| 11/17/21 | EHARR | Call with Coalition attorney re: TCC solicitation communications | 0.30 | 1,025.00 | 307.50 |
| 11/17/21 | RBRAD | Review updated deposition tracker and additional objections to Rule 30(b)(6) depositions | 0.90 | 1,075.00 | 967.50 |
| 11/17/21 | EHARR | Review motion to compel discovery from Insurers | 0.50 | 1,025.00 | 512.50 |
| 11/17/21 | KGUER | Emails with Insurers re: discovery responses | 0.10 | 825.00 | 82.50 |
| 11/17/21 | KGUER | Emails with Debtors re: document production | 0.20 | 825.00 | 165.00 |
| 11/18/21 | AJACO | Emails from Participating Parties re: plan discovery issues | 0.10 | 645.00 | 64.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/18/21 | CWALL | File and serve FCR's notice of partial withdrawal of cross-motion to compel production of claim handling information | 0.40 | 310.00 | 124.00 |
| 11/18/21 | CWALL | Assist in preparations for FCR's deposition | 0.50 | 310.00 | 155.00 |
| 11/18/21 | ELEON | Document review re: document requests in connection with confirmation (3.9); draft memo re: TDP language (2.6) | 6.50 | 375.00 | 2,437.50 |
| 11/18/21 | JPATT | Attend Patton deposition preparation session | 1.20 | 1,475.00 | 1,770.00 |
| 11/18/21 | BWALT | Prepare compilation of anticipated expert topics for confirmation | 1.80 | 320.00 | 576.00 |
| 11/18/21 | JPATT | Review plan related materials and open issues | 4.20 | 1,475.00 | 6,195.00 |
| 11/18/21 | RBRAD | Review insurer objections to timing of Debtors' document production (.2) and response from Debtors (.2) | 0.40 | 1,075.00 | 430.00 |
| 11/18/21 | RBRAD | Attend FCR deposition preparation session with YCST and Gilbert teams | 1.20 | 1,075.00 | 1,290.00 |
| 11/18/21 | KDORV | Meet with E. Leon re: FCR deposition preparation | 0.10 | 400.00 | 40.00 |
| 11/18/21 | RBRAD | Review Kosnoff Law objection to Insurers' motion to compel discovery | 0.20 | 1,075.00 | 215.00 |
| 11/18/21 | RBRAD | Review J. Lauria letter to TCC re: town hall meeting; review R. Pachulski response; correspondence with J. Patton re: same | 0.30 | 1,075.00 | 322.50 |
| 11/18/21 | KENOS | Call with Plan Proponent's counsel re: discovery process update | 0.50 | 750.00 | 375.00 |
| 11/18/21 | JDUDA | Review trust agreement | 0.10 | 650.00 | 65.00 |
| 11/18/21 | MFRAT | Prepare incoming production for attorney review; correspondence with DLS and J. Kochenash re: confirmation discovery | 1.00 | 175.00 | 175.00 |
| 11/18/21 | RBRAD | Review AVA's law group request to continue hearing on Insurers' motion to compel | 0.20 | 1,075.00 | 215.00 |
| 11/18/21 | ELEON | Meet with K. Dorvilier re: FCR deposition preparation | 0.10 | 375.00 | 37.50 |
| 11/18/21 | RBRAD | Review updated binder for FCR deposition preparation, including initial key documents from Debtors and TCC document production | 0.90 | 1,075.00 | 967.50 |
| 11/18/21 | KENOS | Review TCC confirmation hearing document production | 3.10 | 750.00 | 2,325.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/21 | KENOS | Confer with J. Kochenash re: document production update | 0.30 | 750.00 | 225.00 |
| 11/18/21 | RBRAD | Review further revised Enstar insurance settlement (.2) and correspondence to Coalition and FCR team re: same (.3) | 0.50 | 1,075.00 | 537.50 |
| 11/18/21 | KENOS | Call with YCST and Gilbert teams re: FCR deposition preparations | 1.20 | 750.00 | 900.00 |
| 11/18/21 | RBRAD | Review Markel Insurers' response to settlement demand | 0.20 | 1,075.00 | 215.00 |
| 11/18/21 | KDORV | Emails to K. Guerke and C. Walls re: open TDP issues | 0.10 | 400.00 | 40.00 |
| 11/18/21 | JKOCH | Email correspondence (multiple) with Gilbert team, C. Walls, and K. Guerke re: partial withdrawal of motion to compel | 0.30 | 450.00 | 135.00 |
| 11/18/21 | JKOCH | Attend J. Patton deposition preparation session | 1.20 | 450.00 | 540.00 |
| 11/18/21 | KGUER | Review discovery letter from Debtors re: Insurers' motion to quash; notice re: Kosnoff, TCJC, 11/18/21 hearing agenda, notice of exhibits to hearing, draft insurance stipulation, Eisenberg solicitation motion response, and TCC notice of withdraw | 1.40 | 825.00 | 1,155.00 |
| 11/18/21 | KGUER | Emails with R. Brady, J. Kochenash re: deposition schedules | 0.20 | 825.00 | 165.00 |
| 11/18/21 | KGUER | Emails with J. Kochenash, E. Harron, R. Brady, and K. Enos re: deposition preparation, discovery disputes and hearing | 0.30 | 825.00 | 247.50 |
| 11/18/21 | KDORV | Attend teleconference with J. Patton and FCR counsel re: FCR deposition preparation | 1.00 | 400.00 | 400.00 |
| 11/18/21 | KGUER | Review deposition preparation binder, deposition preparation and draft outline re: same | 4.70 | 825.00 | 3,877.50 |
| 11/18/21 | KDORV | Review prior Patton deposition transcripts re: FCR deposition preparation | 1.00 | 400.00 | 400.00 |
| 11/18/21 | KGUER | Emails with Insurers and TCC re: discovery responses | 0.20 | 825.00 | 165.00 |
| 11/18/21 | KGUER | Emails with Debtors and Insurers re: Debtors' document production | 0.20 | 825.00 | 165.00 |
| 11/18/21 | KGUER | Emails with Gilbert re: discovery motions and notice filing | 0.30 | 825.00 | 247.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/18/21 | ELEON | Emails with YCST team re: Patton deposition preparation follow-up items | 0.30 | 375.00 | 112.50 |
| 11/18/21 | KDORV | Research re: insurance coverage, insurer standing, and insurance neutrality issues | 2.80 | 400.00 | 1,120.00 |
| 11/18/21 | KGUER | Deposition preparation session with J. Patton | 1.20 | 825.00 | 990.00 |
| 11/18/21 | KGUER | Review letters to court re: Coalition and Debtors' response to motion to quash and to compel | 0.50 | 825.00 | 412.50 |
| 11/18/21 | JKOCH | Email correspondence to eDiscovery team re: document productions | 0.10 | 450.00 | 45.00 |
| 11/19/21 | JPATT | Review confirmation issues and discovery with team | 1.80 | 1,475.00 | 2,655.00 |
| 11/19/21 | KGUER | Emails with Debtors re: document clawback, production, and review clawback table | 0.20 | 825.00 | 165.00 |
| 11/19/21 | KGUER | Attend hearing re: discovery dispute motions | 3.10 | 825.00 | 2,557.50 |
| 11/19/21 | CWALL | Assist in preparations for FCR's deposition | 0.60 | 310.00 | 186.00 |
| 11/19/21 | BWALT | Email from J. Kochenash re: reminder from Court re: discovery dispute filings | 0.10 | 320.00 | 32.00 |
| 11/19/21 | KGUER | Emails with Evanston re: discovery dispute | 0.20 | 825.00 | 165.00 |
| 11/19/21 | KGUER | Emails with R. Brady and J. Kochenash re: depositions | 0.20 | 825.00 | 165.00 |
| 11/19/21 | CWALL | File and serve supplement to FCR's cross-motion to compel production of claim handling information and coordinate delivery of same to chambers | 0.60 | 310.00 | 186.00 |
| 11/19/21 | KGUER | Emails with Gilbert re: insurance stipulations, motions, and docket filings | 0.30 | 825.00 | 247.50 |
| 11/19/21 | KGUER | Review notice of withdrawal, notice of deposition, TCJC privilege log, letter to court re: AVA law group, Pachulski deposition notices, Kosnoff letter to court | 0.70 | 825.00 | 577.50 |
| 11/19/21 | KGUER | deposition preparation session | 2.20 | 825.00 | 1,815.00 |
| 11/19/21 | KGUER | Review pleadings, discovery, and preparation materials re: deposition preparation | 0.70 | 825.00 | 577.50 |
| 11/19/21 | KENOS | Review TCC confirmation hearing document production | 3.20 | 750.00 | 2,400.00 |
| 11/19/21 | KGUER | Teleconference with J. Kochenash re: deposition preparation | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/19/21 | RBRAD | Review TCC's responses to supplemental interrogatories and responses to additional requests for productions (.5); review correspondence from M. Andolina to TCC counsel re: privilege log referenced in request for production responses (.2) | 0.70 | 1,075.00 | 752.50 |
| 11/19/21 | RBRAD | Review additional document production from TCC in connection with Debtors' motion to enforce solicitation order | 1.30 | 1,075.00 | 1,397.50 |
| 11/19/21 | KDORV | Research re: insurance coverage, insurer standing, and insurance neutrality issues | 2.30 | 400.00 | 920.00 |
| 11/19/21 | RBRAD | Review updated deposition tracker and correspondence with E. Harron and K. Guerke re: coverage | 0.40 | 1,075.00 | 430.00 |
| 11/19/21 | RBRAD | Review correspondence between Coalition and TCC counsel re: new lead counsel for TCC | 0.20 | 1,075.00 | 215.00 |
| 11/19/21 | JBROO | Attend Patton deposition preparation session | 2.10 | 400.00 | 840.00 |
| 11/19/21 | JKOCH | Call with K. Guerke re: J. Patton deposition preparation (.2); compile materials and prepare re: same (.5); review document productions re: same (2.1); attend J. Patton deposition preparation session (2.1) | 4.90 | 450.00 | 2,205.00 |
| 11/19/21 | ELEON | Edit memo re: court ruling on TDPs (2.2); emails re: TDP memo (.3) | 2.50 | 375.00 | 937.50 |
| 11/19/21 | EHARR | Review case file re: Patton deposition preparation | 2.00 | 1,025.00 | 2,050.00 |
| 11/19/21 | KDORV | Teleconference with J. Patton and FCR counsel re: FCR deposition preparation | 2.10 | 400.00 | 840.00 |
| 11/19/21 | RBRAD | Prepare for (.3) and attend conference call with FCR and YCST and Gilbert teams re: preparation for FCR deposition (2.1) | 2.40 | 1,075.00 | 2,580.00 |
| 11/20/21 | KENOS | Call with Plan Proponents re: TCC deposition planning | 0.80 | 750.00 | 600.00 |
| 11/20/21 | RBRAD | Review status of negotiations (.4) and conference call with mediators and other parties re: plan negotiations (1.1) | 1.50 | 1,075.00 | 1,612.50 |
| 11/21/21 | KENOS | Review revisions to Century term sheet | 0.20 | 750.00 | 150.00 |
| 11/21/21 | KGUER | Emails with Debtors re: depositions and supplemental production | 0.20 | 825.00 | 165.00 |
| 11/21/21 | JDUDA | Review trust documents | 1.60 | 650.00 | 1,040.00 |
| 11/21/21 | KGUER | Emails with TCC re: production issues | 0.10 | 825.00 | 82.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/21/21 | RBRAD | Conference call with A. Preis, M. Atkinson, and E. Harron re: your protection working group | 0.20 | 1,075.00 | 215.00 |
| 11/21/21 | KGUER | Review Mintz letter to BSA | 0.10 | 825.00 | 82.50 |
| 11/21/21 | KGUER | Review deposition notices | 0.30 | 825.00 | 247.50 |
| 11/21/21 | KGUER | Emails with Ankura re: discovery | 0.10 | 825.00 | 82.50 |
| 11/21/21 | RBRAD | Review revised deposition tracker and correspondence from Insurers with request that certain depositions be removed in light of the Court's discovery rulings | 0.30 | 1,075.00 | 322.50 |
| 11/21/21 | RBRAD | Attend mediation session with Debtors, AHCLC, Coalition, FCR, and Century (.7) and follow-up correspondence with J. Patton and K. Quinn re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 11/21/21 | RBRAD | Correspondence with K. Guerke and K. Enos re: discovery issues and planning | 0.30 | 1,075.00 | 322.50 |
| 11/21/21 | KENOS | Attend Golden deposition | 3.30 | 750.00 | 2,475.00 |
| 11/21/21 | EHARR | Call with Brady, Atkinson, and Price re: child protection measures | 0.20 | 1,025.00 | 205.00 |
| 11/21/21 | KGUER | Emails with R. Brady, K. Enos, and J. Kochenash re: depositions | 0.30 | 825.00 | 247.50 |
| 11/21/21 | RBRAD | Review revised term sheet with Methodists (.5) and correspondence with K. Quinn re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 11/21/21 | RBRAD | Review revised Century term sheet (.4) and correspondence with E. Goodman, J. Lauria, M. Andolina, and K. Quinn re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 11/22/21 | JKOCH | Review emails from various parties re: document productions and issues related thereto | 0.30 | 450.00 | 135.00 |
| 11/22/21 | EHARR | Review emails from R. Brady re: plan mediation status (.3); meet with R. Brady re: same (.4) | 0.70 | 1,025.00 | 717.50 |
| 11/22/21 | JPATT | Review ongoing negotiations and issues | 2.30 | 1,475.00 | 3,392.50 |
| 11/22/21 | KENOS | Review and comment on summary memo re: TDP findings | 0.70 | 750.00 | 525.00 |
| 11/22/21 | ELEON | Edit memo re: court ruling on TDPs | 2.10 | 375.00 | 787.50 |
| 11/22/21 | KGUER | Prepare for Kosnoff deposition | 0.40 | 825.00 | 330.00 |
| 11/22/21 | KGUER | Emails with Gilbert re: insurance depositions | 0.10 | 825.00 | 82.50 |
| 11/22/21 | KGUER | Attend deposition of Kosnoff | 7.40 | 825.00 | 6,105.00 |
| 11/22/21 | KGUER | Emails with Participating Parties re: deposition scheduling | 0.20 | 825.00 | 165.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/22/21 | RBRAD | Review Debtors' comments to Century term sheet (.8); review revised Methodist term sheet (.6); correspondence with D. Molton, E. Goodman, K. Quinn, and G. Le Chevallier re: open issues and revisions needed (.8); review and consider mediation strategy (.7); attend mediation session with Debtors, AHCLC, Ad Hoc Committee of Methodists and Catholics, Coalition, and FCR (1.5); follow-up correspondence with K. Quinn re: same (.4); review further revised term sheets for Methodist and Catholic settlements (.6) | 5.40 | 1,075.00 | 5,805.00 |
| 11/22/21 | KGUER | Review Baltimore counsel's letter to court re: century | 0.10 | 825.00 | 82.50 |
| 11/22/21 | KGUER | Emails with K. Enos re: deposition coverage | 0.10 | 825.00 | 82.50 |
| 11/22/21 | KGUER | Review updated deposition tracker | 0.20 | 825.00 | 165.00 |
| 11/22/21 | KGUER | Review Coalition's response to insurance discovery | 0.20 | 825.00 | 165.00 |
| 11/22/21 | KENOS | Review and comment on memo re: reasonableness of TDP Findings | 1.90 | 750.00 | 1,425.00 |
| 11/22/21 | KGUER | Review Debtors' letter re: certain Insurers | 0.10 | 825.00 | 82.50 |
| 11/22/21 | RBRAD | Review letter to Insurers re: Debtors' production of redacted plan documents to the extent they include TDP terms | 0.20 | 1,075.00 | 215.00 |
| 11/22/21 | AJACO | Emails from Participating Parties re: depositions | 0.10 | 645.00 | 64.50 |
| 11/22/21 | KENOS | Confer with E. Grim and E. Harron re: Insurers' motions to quash | 0.20 | 750.00 | 150.00 |
| 11/22/21 | JPATT | Review open plan issues | 1.80 | 1,475.00 | 2,655.00 |
| 11/23/21 | KENOS | Review and comment on revisions to Catholic settlement term sheet | 0.30 | 750.00 | 225.00 |
| 11/23/21 | KENOS | Call with Plan Proponents re: TCC ombudsman proposal | 0.50 | 750.00 | 375.00 |
| 11/23/21 | RBRAD | Review correspondence from Debtors and TCC re: draft TCC motion to appoint ombudsman to monitor plan voting | 0.30 | 1,075.00 | 322.50 |
| 11/23/21 | KENOS | Confer with J. Brooks re: Kosnoff letter memo and follow up re: same | 0.20 | 750.00 | 150.00 |
| 11/23/21 | JPATT | Review ongoing negotiations and open issues | 2.30 | 1,475.00 | 3,392.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/23/21 | KENOS | Attend H. Phan deposition (TCC assistant, Kosnoff Letter) | 3.10 | 750.00 | 2,325.00 |
| 11/23/21 | RBRAD | Review Catholic Entities term sheet | 0.40 | 1,075.00 | 430.00 |
| 11/23/21 | JPATT | Review strategy re: TCC's ombudsman motion | 1.10 | 1,475.00 | 1,622.50 |
| 11/23/21 | KGUER | Emails with Debtors re: Lucas deposition | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KGUER | Emails with Debtors re: deposition calendar | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KDORV | Further drafting re: responses and objections to notice of FCR's 30(b)(6) depositions | 0.30 | 400.00 | 120.00 |
| 11/23/21 | KDORV | Emails to E. Harron, R. Brady, and K. Enos re: FCR deposition preparation documents (.1); emails to C. Walls and L. Eden re: same (.1); research re: same (.3) | 0.50 | 400.00 | 200.00 |
| 11/23/21 | KGUER | Review Debtors' letter to certain Insurers re: discovery | 0.20 | 825.00 | 165.00 |
| 11/23/21 | KDORV | Emails to C. Walls, L. Eden, and B. Walters re: 30(b)(6) deposition notices to FCR | 0.10 | 400.00 | 40.00 |
| 11/23/21 | RBRAD | Attend mediation sessions | 4.10 | 1,075.00 | 4,407.50 |
| 11/23/21 | KENOS | Review and comment on Debtors' comments to Century term sheet | 0.20 | 750.00 | 150.00 |
| 11/23/21 | KENOS | Review TCC's motion to appoint voting ombudsman | 0.20 | 750.00 | 150.00 |
| 11/23/21 | JKOCH | Call with K. Guerke re: depositions and Patton deposition preparation | 0.20 | 450.00 | 90.00 |
| 11/23/21 | JKOCH | Attend deposition of Eric Green | 6.10 | 450.00 | 2,745.00 |
| 11/23/21 | KGUER | Emails with J. Patton re: deposition preparation | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KGUER | Teleconference with J. Kochenash re: depositions | 0.30 | 825.00 | 247.50 |
| 11/23/21 | KGUER | Emails with J. Kochenash and K. Dorvilier re: deposition notices | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KGUER | Emails Ankura re: litigation issues | 0.20 | 825.00 | 165.00 |
| 11/23/21 | KGUER | Review and revise objections to deposition notices | 1.10 | 825.00 | 907.50 |
| 11/23/21 | KGUER | Review Eisenberg Rothweiler letter to court re: discovery dispute | 0.10 | 825.00 | 82.50 |
| 11/23/21 | KGUER | Review propounding Insurers' subpoena notice, updated deposition tracker, and Mintz letter | 0.40 | 825.00 | 330.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/21 | KGUER | Emails with R. Brady, E. Harron, K. Enos, and J. Kochenash re: deposition preparation and coverage | 0.40 | 825.00 | 330.00 |
| 11/23/21 | KGUER | Draft deposition summary re: Kosnoff | 0.80 | 825.00 | 660.00 |
| 11/23/21 | KDORV | Emails to K. Guerke and J. Kochenash re: deposition notice responses | 0.20 | 400.00 | 80.00 |
| 11/23/21 | TMAUR | Review additional comments from J. Duda on Delaware Statutory Trust agreement and emails with J. Duda re: same | 0.80 | 475.00 | 380.00 |
| 11/23/21 | KGUER | Meet with J. Patton and E. Harron re: confirmation preparation | 0.50 | 825.00 | 412.50 |
| 11/23/21 | BWALT | Respond to K. Dorvilier's email re: 30(b)(6) deposition notices to FCR | 0.80 | 320.00 | 256.00 |
| 11/23/21 | LEDEN | Research and obtain confidentiality agreements per request of K. Dorvilier | 0.40 | 310.00 | 124.00 |
| 11/23/21 | KGUER | Review Coalition's letter re: depositions | 0.20 | 825.00 | 165.00 |
| 11/23/21 | JKOCH | Attend deposition of J. Lucas (partial) | 2.50 | 450.00 | 1,125.00 |
| 11/23/21 | RBRAD | Attend Lucas deposition in connection with motion to enforce solicitation order | 4.50 | 1,075.00 | 4,837.50 |
| 11/23/21 | RBRAD | Review Coalition letter to propounding Insurers' rule 30(b)(6) deposition notice | 0.20 | 1,075.00 | 215.00 |
| 11/23/21 | RBRAD | Teleconference with K. Quinn re: mediation strategy (.4); conference with E. Harron re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 11/23/21 | RBRAD | Review and consider Court's ruling on Insurers' motions to quash depositions | 0.20 | 1,075.00 | 215.00 |
| 11/23/21 | EHARR | Review motion to appoint voting ombudsman (.4) and related emails (.3) | 0.70 | 1,025.00 | 717.50 |
| 11/23/21 | KENOS | Confer with R. Brady re: TCC depositions (Golden and Phan) | 0.30 | 750.00 | 225.00 |
| 11/23/21 | KENOS | Review draft document agreement (.5) and confer with E. Grim re: same (.2) | 0.70 | 750.00 | 525.00 |
| 11/23/21 | RBRAD | Review combined Methodist and Catholic term sheet | 0.40 | 1,075.00 | 430.00 |
| 11/23/21 | EHARR | Attend plan mediation | 2.00 | 1,025.00 | 2,050.00 |
| 11/24/21 | RBRAD | Conference call with counsel to Debtors, TCC, Coalition, FCR, and various state court counsel re: TCC's draft motion to appoint a voting ombudsman | 0.60 | 1,075.00 | 645.00 |
| 11/24/21 | JPATT | Work on open issues re: negotiations and plan issues | 3.10 | 1,475.00 | 4,572.50 |
| 11/24/21 | CWALL | Confer with J. Kochenash and K. Dorvilier re: service of FCR's responses and objections to deposition notices | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | December 23, 2021 |
| | | | Invoice Number: | | 50029658 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/21 | KENOS | Review TCC motion to appoint claims ombudsman and related motion to shorten (.4), U.S. Trustee objection to motion to shorten (.2), and proposed Coalition and FCR joinder to U.S. Trustee Objection (.1), and confer with R. Brady, E. Harron and E. Goodman re: issues related to same (.2) | 0.90 | 750.00 | 675.00 |
| 11/24/21 | RBRAD | Review TCC's draft motion to appoint a voting ombudsman | 0.40 | 1,075.00 | 430.00 |
| 11/24/21 | JKOCH | Draft summary of deposition of Eric Green | 1.80 | 450.00 | 810.00 |
| 11/24/21 | KDORV | Further drafting of responses and objections re: 30(b)(6) deposition notices to FCR | 3.30 | 400.00 | 1,320.00 |
| 11/24/21 | KGUER | Review AHCLC's response to Century's deposition notice | 0.20 | 825.00 | 165.00 |
| 11/24/21 | ELEON | Edit memo re: court ruling on TDPs (6.10); meet with K Enos re: review of same (.6) | 6.70 | 375.00 | 2,512.50 |
| 11/24/21 | KGUER | Review and revise responses and objections to deposition notices | 0.70 | 825.00 | 577.50 |
| 11/24/21 | KGUER | Emails with Zurich re: document production and clawback | 0.10 | 825.00 | 82.50 |
| 11/24/21 | KGUER | Review Zalkin objection to solicitation re: ballots | 0.20 | 825.00 | 165.00 |
| 11/24/21 | KGUER | Attend deposition of Stang | 5.80 | 825.00 | 4,785.00 |
| 11/24/21 | KGUER | Prepare for Stang deposition | 0.30 | 825.00 | 247.50 |
| 11/24/21 | KGUER | Review letter from court re: mediation order | 0.10 | 825.00 | 82.50 |
| 11/24/21 | KGUER | Review reply re: Century's motion to compel | 0.20 | 825.00 | 165.00 |
| 11/24/21 | KGUER | Emails with E. Harron, R. Brady, J. Kochenash, K. Enos, and K. Dorvilier re: depositions, scheduling, and objections to deposition notices | 0.40 | 825.00 | 330.00 |
| 11/24/21 | KGUER | Review TCC's ombudsman motion | 0.30 | 825.00 | 247.50 |
| 11/24/21 | JDUDA | Finalize comments to trust agreement | 0.20 | 650.00 | 130.00 |
| 11/24/21 | KGUER | Teleconference with J. Kochenash re: deposition notices and discovery | 0.30 | 825.00 | 247.50 |
| 11/24/21 | KGUER | Draft deposition summary re: Kosnoff | 0.50 | 825.00 | 412.50 |
| 11/24/21 | PFOSS | Transfer multiple productions to vendor for loading into Relativity | 2.00 | 165.00 | 330.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | December 23, 2021 |
| | | Invoice Number: | | | 50029658 |
| | | Matter Number: | | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/24/21 | JKOCH | Call with K. Guerke re: limited objection to 30(b)(6) deposition notices (.2); review and revise draft limited objection to 30(b)(6) deposition notices (2.0); finalize limited objections and serve same on Participating Parties (.9) | 3.10 | 450.00 | 1,395.00 |
| 11/24/21 | EHARR | Review email re: summary of ruling on plan discovery | 0.50 | 1,025.00 | 512.50 |
| 11/24/21 | KENOS | Review and comment on revisions to Delaware Statutory Trust agreement, note and mechanics | 0.70 | 750.00 | 525.00 |
| 11/24/21 | RBRAD | Review unredacted version of TCC motion to appoint a voting ombudsperson (.4) and motion to shorten notice re: same (.2); review UST email to Court re: motion to shorten (.1); review UST objection to motion to shorten notice (.2); correspondence with D. Molton, E. Goodman, E. Harron, and K. Enos re: objection to motion to shorten (.3); correspondence with J. Lauria re: same (.2) | 1.40 | 1,075.00 | 1,505.00 |
| 11/24/21 | KENOS | Review and comment on revised draft of Hartford settlement agreement | 1.10 | 750.00 | 825.00 |
| 11/24/21 | KENOS | Review and comment on objections to insurer 30(b)(6) deposition notices of FCR | 0.30 | 750.00 | 225.00 |
| 11/25/21 | KGUER | Emails with TCJC and JP Morgan re: document production | 0.10 | 825.00 | 82.50 |
| 11/25/21 | KGUER | Draft deposition summary re: Kosnoff deposition | 0.50 | 825.00 | 412.50 |
| 11/26/21 | KENOS | Review and comment on form claim release documents (plan supplement) | 0.90 | 750.00 | 675.00 |
| 11/26/21 | KENOS | Review further revised versions of Century (2x) (.4) and Methodist (.1) term sheets | 0.50 | 750.00 | 375.00 |
| 11/26/21 | RBRAD | Review revised term sheet with Catholics and Methodists (1.0) and correspondence with J. Patton re: open issue (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 11/26/21 | KGUER | Emails with TCC and Debtors re: TCC deposition | 0.20 | 825.00 | 165.00 |
| 11/26/21 | RBRAD | Review and consider revised term sheet with Methodist and Catholic entities (.5) and correspondence with J. Patton re: same (.1) | 0.60 | 1,075.00 | 645.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | December 23, 2021 |
| | | Invoice Number: | 50029658 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/26/21 | RBRAD | Attend mediation sessions (1.0) and correspondence with E. Harron re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 11/26/21 | EHARR | Review TDP re: Patton deposition preparation | 1.00 | 1,025.00 | 1,025.00 |
| 11/26/21 | KENOS | Attend FCR deposition preparation session with YCST team and Ankura | 0.50 | 750.00 | 375.00 |
| 11/26/21 | RBRAD | Review TCC correspondence re: delay of TCC Rule 30(b)(6) deposition (.2) and Debtors' response (.2) | 0.40 | 1,075.00 | 430.00 |
| 11/26/21 | EHARR | Review revised Charter Organizations term sheets | 0.50 | 1,025.00 | 512.50 |
| 11/26/21 | RBRAD | Review and consider further revised Century term sheet (comments from Century) (.7) and correspondence with J. Patton re: same (.1) | 0.80 | 1,075.00 | 860.00 |
| 11/26/21 | JKOCH | Research in connection with deposition preparation re: child protection initiatives | 1.50 | 450.00 | 675.00 |
| 11/26/21 | EHARR | Attend plan mediation session | 1.50 | 1,025.00 | 1,537.50 |
| 11/26/21 | KGUER | Prepare for depositions | 0.40 | 825.00 | 330.00 |
| 11/26/21 | KGUER | Review deposition summaries re: Green, Phan, and Golden | 0.50 | 825.00 | 412.50 |
| 11/26/21 | JPATT | Patton deposition preparation with Ankura | 0.80 | 1,475.00 | 1,180.00 |
| 11/26/21 | KGUER | Deposition preparation meeting re: FCR deposition | 0.50 | 825.00 | 412.50 |
| 11/26/21 | KGUER | Review Coalition's letter to Century and responses and objections to 30(b)(6) notices | 0.40 | 825.00 | 330.00 |
| 11/26/21 | JPATT | Review plan related documents | 3.20 | 1,475.00 | 4,720.00 |
| 11/26/21 | KENOS | Draft summaries of Phan (1.0) and Golden depositions (1.2) | 2.20 | 750.00 | 1,650.00 |
| 11/26/21 | RBRAD | Review deposition summaries | 1.00 | 1,075.00 | 1,075.00 |
| 11/26/21 | KENOS | Attend portion of plan mediation session | 0.50 | 750.00 | 375.00 |
| 11/26/21 | JKOCH | Call with Ankura team re: Patton deposition preparation | 0.50 | 450.00 | 225.00 |
| 11/26/21 | EHARR | Call with J. Patton, R. Brady, K. Guerke, A. Brockman, T. Vasquez, and N. Deluca re: Ankura future claims forecast | 0.50 | 1,025.00 | 512.50 |
| 11/26/21 | RBRAD | Teleconference with E. Goodman re: settlement negotiations and strategy (.2); correspondence with E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | December 23, 2021 |
| | | | | | Invoice Number: | 50029658 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/26/21 | RBRAD | Review preparation materials (.4) and conference call with Ankura and YCST teams re: FCR deposition preparation (.5) | 0.90 | 1,075.00 | 967.50 |
| 11/26/21 | RBRAD | Review correspondence from M. Andolina and A. Kornfeld re: de-designation of certain deposition exhibits | 0.20 | 1,075.00 | 215.00 |
| 11/26/21 | KENOS | Assist R. Brady with mediation (review hearing transcripts re: direct claim issues) | 1.10 | 750.00 | 825.00 |
| 11/26/21 | JKOCH | Draft summary of Eric Green deposition | 3.40 | 450.00 | 1,530.00 |
| 11/26/21 | RBRAD | Review issues re: scope of release of Chartered Organizations in term sheets (.7) and review research re: same (.6) | 1.30 | 1,075.00 | 1,397.50 |
| 11/27/21 | RBRAD | Correspondence with E. Goodman, D. Molton, and E. Harron re: negotiations with Methodist and Catholic ad hoc committees | 0.30 | 1,075.00 | 322.50 |
| 11/27/21 | KGUER | Emails with R. Brady, J. Patton, E. Harron, and J. Kochenash re: deposition preparation | 0.20 | 825.00 | 165.00 |
| 11/27/21 | KGUER | Emails with Debtors re: updated production and privilege issues | 0.20 | 825.00 | 165.00 |
| 11/27/21 | KGUER | Review Debtors' letter to Century re: document production | 0.10 | 825.00 | 82.50 |
| 11/27/21 | KGUER | Review letter from Eisenberg Rothweiler re: motion to quash | 0.30 | 825.00 | 247.50 |
| 11/27/21 | JKOCH | Emails (multiple) with R. Brady, S. Hershey, G. Matthews, and J. Patton re: deposition transcripts | 0.10 | 450.00 | 45.00 |
| 11/27/21 | EHARR | Attend mediation re: Century and Chartered Organizations | 2.00 | 1,025.00 | 2,050.00 |
| 11/27/21 | RBRAD | Attend mediation session | 2.50 | 1,075.00 | 2,687.50 |
| 11/27/21 | JKOCH | Draft summary of portion of J. Lucas deposition | 1.60 | 450.00 | 720.00 |
| 11/27/21 | RBRAD | Correspondence with J. Patton re: FCR deposition preparation | 0.20 | 1,075.00 | 215.00 |
| 11/28/21 | RBRAD | Review further revised term sheet with Catholic and Methodist entities (.3) and correspondence with K. Quinn re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 11/28/21 | EHARR | Review settlement term sheets re: Chartered Organizations | 0.90 | 1,025.00 | 922.50 |
| 11/28/21 | KENOS | Attend portion of plan mediation session | 0.70 | 750.00 | 525.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/28/21 | KDORV | Email to R. Brady, E. Harron, K. Enos, and J. Brooks re: FCR deposition preparation | 0.10 | 400.00 | 40.00 |
| 11/28/21 | RBRAD | Prepare for mediation sessions (1.0) and attend mediation sessions (3.1) | 4.10 | 1,075.00 | 4,407.50 |
| 11/28/21 | EHARR | Attend Century and Chartered Organizations mediation | 2.00 | 1,025.00 | 2,050.00 |
| 11/28/21 | KGUER | Emails with K. Enos and J. Kochenash re: deposition coverage and scheduling | 0.20 | 825.00 | 165.00 |
| 11/29/21 | KGUER | Emails with Gilbert re: TCC production and deposition preparation | 0.20 | 825.00 | 165.00 |
| 11/29/21 | JKOCH | Attend final Patton deposition preparation session | 1.40 | 450.00 | 630.00 |
| 11/29/21 | KENOS | Call with counsel to other Plan Proponents re: deposition schedules/updates | 0.50 | 750.00 | 375.00 |
| 11/29/21 | KENOS | Call with Plan Proponents re: plan supplement contents | 0.50 | 750.00 | 375.00 |
| 11/29/21 | RBRAD | Prepare for omnibus hearing and status conference on TCC emergency motion to appoint voting ombudsperson and to shorten notice | 0.80 | 1,075.00 | 860.00 |
| 11/29/21 | KENOS | Confer with K. Guerke re: FCR deposition preparations | 0.30 | 750.00 | 225.00 |
| 11/29/21 | JBROO | Attend Patton deposition preparation session | 1.50 | 400.00 | 600.00 |
| 11/29/21 | EHARR | Review memo re: plan findings | 0.50 | 1,025.00 | 512.50 |
| 11/29/21 | KGUER | Teleconference with K. Enos re: depositions | 0.30 | 825.00 | 247.50 |
| 11/29/21 | KENOS | Emails with E. Goodman, E. Grim, and L. Baccash re: plan supplement documents | 0.20 | 750.00 | 150.00 |
| 11/29/21 | JPATT | Prepare for Patton deposition | 4.80 | 1,475.00 | 7,080.00 |
| 11/29/21 | JPATT | Patton deposition preparation call with team | 0.80 | 1,475.00 | 1,180.00 |
| 11/29/21 | KENOS | Review and comment on Coalition comments to form releases (plan supplement) | 0.40 | 750.00 | 300.00 |
| 11/29/21 | CWALL | Prepare and file notice of service re: FCR's responses and objections to certain deposition notices | 0.40 | 310.00 | 124.00 |
| 11/29/21 | KENOS | Attend TCJC (Rytting) deposition (confirmation hearing) | 5.70 | 750.00 | 4,275.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/21 | KENOS | Review Debtors' objection to TCC's ombudsperson motion (.4) and confer with R. Brady and D. Molton re: same (.2) | 0.60 | 750.00 | 450.00 |
| 11/29/21 | RBRAD | Review preparation materials (.7) and attend preparation session re: FCR deposition (1.4) | 2.10 | 1,075.00 | 2,257.50 |
| 11/29/21 | MFRAT | Prepare incoming document productions for attorney review re: confirmation discovery | 2.00 | 175.00 | 350.00 |
| 11/29/21 | RBRAD | Review potential plan discovery disputes between Debtors and Ad Hoc Committees for Methodists and Catholics | 0.40 | 1,075.00 | 430.00 |
| 11/29/21 | AJACO | Emails from Participating Parties re: confirmation discovery | 0.10 | 645.00 | 64.50 |
| 11/29/21 | KENOS | Confer with J. Kochenash and K. Guerke re: FCR deposition preparations | 0.20 | 750.00 | 150.00 |
| 11/29/21 | RBRAD | Review Debtors' objection to TCC's emergency motion for entry of an order appointing a plan voting ombudsperson | 0.50 | 1,075.00 | 537.50 |
| 11/29/21 | RBRAD | Attend mediation sessions | 3.30 | 1,075.00 | 3,547.50 |
| 11/29/21 | KGUER | Review motion to compel Coalition deposition | 0.30 | 825.00 | 247.50 |
| 11/29/21 | KGUER | Deposition preparation for FCR deposition | 1.40 | 825.00 | 1,155.00 |
| 11/29/21 | KGUER | Prepare for deposition and preparation session, review summaries and outlines re: same | 2.20 | 825.00 | 1,815.00 |
| 11/29/21 | EHARR | Meet with R. Brady re: mediation strategy (.5); participate in Chartered Organizations mediation (1.0); review Gallagher emails re: Chartered negotiations (.4) | 1.90 | 1,025.00 | 1,947.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/29/21 | JKOCH | Review multiple correspondences among Participating Parties re: confirmation discovery (.1); review documents from outside document productions in connection with J. Patton deposition preparation (.3); review Gilbert summary of Flintkote and Fuller Austin (.5); summarize relevant privilege rulings in preparation for Patton deposition (1.8); research re: child protection initiatives in connection with deposition preparation (1.8); email correspondence (multiple) with K. Enos and K. Guerke re: privilege issues in connection with Patton deposition preparation (.6) | 5.10 | 450.00 | 2,295.00 |
| 11/29/21 | KGUER | Emails with Debtors and counsel re: document production, 30(b)(6) witnesses, and claw back issues | 0.20 | 825.00 | 165.00 |
| 11/29/21 | EHARR | Review BSA's objection re: voting ombudsman | 0.50 | 1,025.00 | 512.50 |
| 11/29/21 | KGUER | Emails with counsel re: Morgan Stanley production | 0.10 | 825.00 | 82.50 |
| 11/29/21 | EHARR | Attend Patton deposition preparation session | 0.60 | 1,025.00 | 615.00 |
| 11/29/21 | KGUER | Emails with J. Kochenash and review discovery issue outline | 0.40 | 825.00 | 330.00 |
| 11/30/21 | JPATT | Participate in Patton deposition | 5.90 | 1,475.00 | 8,702.50 |
| 11/30/21 | KGUER | Review Zurich's response to motion to quash | 0.20 | 825.00 | 165.00 |
| 11/30/21 | RBRAD | Correspondence with T. Gallagher re: Chartered Organization negotiations (.2); teleconference with M. Andolina re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 11/30/21 | KGUER | Meet with J. Patton and J. Kochenash re: deposition summary | 0.30 | 825.00 | 247.50 |
| 11/30/21 | KENOS | Review and comment on plan supplement notice | 0.40 | 750.00 | 300.00 |
| 11/30/21 | JPATT | Prepare for Patton deposition | 1.80 | 1,475.00 | 2,655.00 |
| 11/30/21 | KGUER | Attend deposition of Patton | 6.20 | 825.00 | 5,115.00 |
| 11/30/21 | RBRAD | Attend mediation session | 1.10 | 1,075.00 | 1,182.50 |
| 11/30/21 | KGUER | Emails with J. Patton, E. Harron, K. Enos, and J. Kochenash re: depositions and deposition coverage | 0.20 | 825.00 | 165.00 |
| 11/30/21 | EHARR | Attend portion of Patton deposition re: confirmation | 2.00 | 1,025.00 | 2,050.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | December 23, 2021 |
| | | | Invoice Number: | 50029658 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/21 | JKOCH | Email correspondence with K. Enos and K. Guerke re: deposition topics | 0.40 | 450.00 | 180.00 |
| 11/30/21 | KGUER | Emails with Debtors re: scheduling and meet and confer issues | 0.20 | 825.00 | 165.00 |
| 11/30/21 | EHARR | Attend mediation re: Chartered Organizations | 1.00 | 1,025.00 | 1,025.00 |
| 11/30/21 | RBRAD | Review correspondence from R. Pachulski re: conference call to discuss AIS counsel issue (.1) and review correspondence from J. Lauria, D. Wilkes and D. Hogan re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 11/30/21 | RBRAD | Review revised Hartford settlement agreement (.3) and conference call with E. Goodman, G. Le Chevallier, L. Baccash, K. Quinn, and E. Harron re: same (.7) | 1.00 | 1,075.00 | 1,075.00 |
| 11/30/21 | KENOS | Review and comment on TCJC settlement agreement (.9) and revisions to same (.4) | 1.30 | 750.00 | 975.00 |
| 11/30/21 | KGUER | Review outlines, summaries, and preparation materials; and prepare for FCR deposition | 1.80 | 825.00 | 1,485.00 |
| 11/30/21 | MFRAT | Prepare incoming production for attorney review re: confirmation discovery | 0.50 | 175.00 | 87.50 |
| 11/30/21 | EHARR | Review Gallagher emails re: Chartered Organizations mediation (.7); meet with R. Brady re: mediation strategy (.5) | 1.20 | 1,025.00 | 1,230.00 |
| 11/30/21 | EHARR | Call with K. Quinn, E. Goodman, and R. Brady re: Hartford term sheet | 0.40 | 1,025.00 | 410.00 |
| 11/30/21 | KENOS | Emails with L. Baccash re: plan supplement contents | 0.20 | 750.00 | 150.00 |
| 11/30/21 | EHARR | Review edits to Chartered Organizations settlement term sheet | 1.50 | 1,025.00 | 1,537.50 |
| 11/30/21 | RBRAD | Conference call with D. Molton, E. Goodman, G. Le Chevallier and E. Grim re: negotiations with Ad Hoc committees of Methodist and Catholic entities | 0.60 | 1,075.00 | 645.00 |
| 11/30/21 | RBRAD | Review document in connection with negotiations with Methodists and Catholic ad hoc committees | 0.40 | 1,075.00 | 430.00 |
| 11/30/21 | RBRAD | Attend mediation session re: Hartford settlement agreement | 0.80 | 1,075.00 | 860.00 |
| 11/30/21 | RBRAD | Review and comment on plan supplement documents (including review of emails outlining comments) | 1.90 | 1,075.00 | 2,042.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/21 | KENOS | Attend Sugden deposition (Ad Hoc Committee witness) | 5.10 | 750.00 | 3,825.00 |
| 11/30/21 | JKOCH | Attend deposition of J. Patton | 6.00 | 450.00 | 2,700.00 |
| | | **Total** | **814.00** | | **607,846.50** |

| Task Code: | B013 | Creditor Inquiries |
|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | KDORV | Email to R. Brady re: claimant inquiries | 0.10 | 400.00 | 40.00 |
| 11/12/21 | KDORV | Emails to R. Brady re: claimant inquiries | 0.10 | 400.00 | 40.00 |
| | | **Total** | **0.20** | | **80.00** |

| Task Code: | B017 | Retention of Professionals/Fee Issues |
|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/21 | LEDEN | Follow-up with Ankura re: status of September 2021 invoice | 0.10 | 310.00 | 31.00 |
| 11/04/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for September 2021 | 0.50 | 310.00 | 155.00 |
| 11/04/21 | LEDEN | Prepare, file, and serve CNO re: YCST's monthly fee statement for September 2021 | 0.30 | 310.00 | 93.00 |
| 11/05/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for September 2021 | 0.20 | 310.00 | 62.00 |
| 11/11/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee invoice for August 2021 | 0.30 | 310.00 | 93.00 |
| 11/22/21 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for October 2021 | 0.60 | 310.00 | 186.00 |
| 11/23/21 | LEDEN | Draft CNO re: Ankura's monthly fee statement for September 2021 | 0.10 | 310.00 | 31.00 |
| 11/24/21 | JKOCH | Review CNO for Ankura September fee application | 0.10 | 450.00 | 45.00 |
| 11/30/21 | LEDEN | Review Ankura's October 2021 fee invoice and email same to J. Kochenash for further review | 0.10 | 310.00 | 31.00 |
| 11/30/21 | LEDEN | Finalize, file, and serve combined Gilbert's quarterly fee statement for August-October 2021 | 0.40 | 310.00 | 124.00 |
| | | **Total** | **2.70** | | **851.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | December 23, 2021 |
| Invoice Number: | | | 50029658 |
| Matter Number: | | | 077494.1001 |

**Task Code:**   B018   Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/21 | EHARR | Review and edit YCST October 2021 fee statement re: fee application preparation | 0.80 | 1,025.00 | 820.00 |
| 11/16/21 | JKOCH | Review and revise draft YCST October 2021 invoice | 3.30 | 450.00 | 1,485.00 |
| 11/17/21 | LEDEN | Draft FCR and YCST monthly fee statement for October 2021 | 0.80 | 310.00 | 248.00 |
| 11/18/21 | LEDEN | Begin drafting August-October quarterly fee statement of YCST and FCR | 1.80 | 310.00 | 558.00 |
| 11/22/21 | LEDEN | Finalize, file, and serve FCR and YCST's monthly fee statement for October 2021 | 0.60 | 310.00 | 186.00 |
| 11/23/21 | LEDEN | Obtain and circulate Ledes and Excel files re: YCST's October monthly fee statement | 0.10 | 310.00 | 31.00 |
| 11/23/21 | LEDEN | Draft FCR and YCST quarterly fee statement for August - October 2021 | 1.80 | 310.00 | 558.00 |
| 11/30/21 | JKOCH | Review draft YCST seventh interim fee application | 0.10 | 450.00 | 45.00 |
| 11/30/21 | LEDEN | Finalize, file, and serve combined FCR and YCST quarterly fee statement for August-October 2021 | 0.50 | 310.00 | 155.00 |
| | | **Total** | **9.80** | | **4,086.00** |

**Task Code:**   B019   Travel

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/21 | EEDWA | Non-working travel from Avondale, Pa to New York, NY for meeting with K. Dorvilier and J. Kochenash re: trust and TDP issues (billed at 1/2 time) | 0.60 | 765.00 | 459.00 |
| 11/11/21 | JKOCH | Non-working travel (round trip) from Wilmington, DE to New York, NY for meetings with J. Patton, R. Brady, and K. Dorvilier and with E. Edwards re: plan discovery and strategy (billed at 1/2 time) | 1.50 | 450.00 | 675.00 |
| 11/11/21 | KDORV | Non-working travel (round trip) from Wilmington, DE to New York, NY for meetings with J. Patton, R. Brady and J. Kochenash re: plan discovery and strategy (billed at 1/2 time) | 1.30 | 400.00 | 520.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:              December 23, 2021
Invoice Number:                    50029658
Matter Number:                 077494.1001

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/11/21 | EEDWA | Non-working travel from New York, NY to Avondale, PA for meeting with J. Kochenash re: supplemental production and privilege log (billed at 1/2 time) | 0.20 | 765.00 | 153.00 |
| 11/15/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY for mediations (billed at 1/2 time) | 1.40 | 1,075.00 | 1,505.00 |
| 11/16/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: mediations (billed at 1/2 time) | 1.20 | 1,075.00 | 1,290.00 |
| | | **Total** | **6.20** | | **4,602.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Associate | 10.10 | 645.00 | 6,514.50 |
| BWALT | Brenda Walters | Paralegal | 7.70 | 320.00 | 2,464.00 |
| CWALL | Casey Walls | Paralegal | 18.80 | 310.00 | 5,828.00 |
| EHARR | Edwin J. Harron | Partner | 48.90 | 1,025.00 | 50,122.50 |
| ELEON | Edwin Leon | Associate | 89.50 | 375.00 | 33,562.50 |
| EEDWA | Erin D. Edwards | Partner | 26.90 | 765.00 | 20,578.50 |
| JPATT | James L. Patton Jr | Partner | 70.20 | 1,475.00 | 103,545.00 |
| JKOCH | Jared W. Kochenash | Associate | 134.40 | 450.00 | 60,480.00 |
| JBROO | Joshua Brooks | Associate | 18.20 | 400.00 | 7,280.00 |
| JDUDA | Justin P. Duda | Counsel | 4.90 | 650.00 | 3,185.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 42.60 | 400.00 | 17,040.00 |
| KENOS | Kenneth J. Enos | Partner | 81.30 | 750.00 | 60,975.00 |
| KGUER | Kevin A. Guerke | Partner | 152.40 | 825.00 | 125,730.00 |
| LEDEN | Lisa M. Eden | Paralegal | 12.50 | 310.00 | 3,875.00 |
| MFRAT | Monica Fratticci | Paralegal | 22.40 | 175.00 | 3,920.00 |
| PFOSS | Patrick M. Foss | Paralegal | 4.30 | 165.00 | 709.50 |
| RBRAD | Robert S. Brady | Partner | 152.40 | 1,075.00 | 163,830.00 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 1.20 | 750.00 | 900.00 |
| TMAUR | Travis G. Maurer | Associate | 0.80 | 475.00 | 380.00 |
| **Total** | | | **899.50** | | **$670,919.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | December 23, 2021 |
| Invoice Number: | 50029658 |
| Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.10 | 1,025.00 | 102.50 |
| Kevin A. Guerke | Partner | 0.70 | 825.00 | 577.50 |
| Robert S. Brady | Partner | 0.80 | 1,075.00 | 860.00 |
| Justin P. Duda | Counsel | 1.30 | 650.00 | 845.00 |
| Ashley E. Jacobs | Associate | 2.00 | 645.00 | 1,290.00 |
| Kendeil A. Dorvilier | Associate | 0.30 | 400.00 | 120.00 |
| Casey Walls | Paralegal | 2.60 | 310.00 | 806.00 |
| Lisa M. Eden | Paralegal | 1.30 | 310.00 | 403.00 |
| **Total** | | **9.10** | | **5,004.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 6.10 | 1,025.00 | 6,252.50 |
| James L. Patton Jr | Partner | 1.00 | 1,475.00 | 1,475.00 |
| Kenneth J. Enos | Partner | 3.90 | 750.00 | 2,925.00 |
| Kevin A. Guerke | Partner | 13.10 | 825.00 | 10,807.50 |
| Robert S. Brady | Partner | 13.00 | 1,075.00 | 13,975.00 |
| Jared W. Kochenash | Associate | 1.60 | 450.00 | 720.00 |
| Casey Walls | Paralegal | 5.10 | 310.00 | 1,581.00 |
| **Total** | | **43.80** | | **37,736.00** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.10 | 1,025.00 | 1,127.50 |
| Erin D. Edwards | Partner | 1.60 | 765.00 | 1,224.00 |
| James L. Patton Jr | Partner | 2.20 | 1,475.00 | 3,245.00 |
| Kenneth J. Enos | Partner | 0.50 | 750.00 | 375.00 |
| Robert S. Brady | Partner | 1.30 | 1,075.00 | 1,397.50 |
| Ashley E. Jacobs | Associate | 2.00 | 645.00 | 1,290.00 |
| Jared W. Kochenash | Associate | 1.10 | 450.00 | 495.00 |
| Joshua Brooks | Associate | 1.90 | 400.00 | 760.00 |
| Kendeil A. Dorvilier | Associate | 2.00 | 400.00 | 800.00 |
| **Total** | | **13.70** | | **10,714.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 40.80 | 1,025.00 | 41,820.00 |
| Erin D. Edwards | Partner | 24.50 | 765.00 | 18,742.50 |
| James L. Patton Jr | Partner | 67.00 | 1,475.00 | 98,825.00 |
| Kenneth J. Enos | Partner | 76.90 | 750.00 | 57,675.00 |
| Kevin A. Guerke | Partner | 138.60 | 825.00 | 114,345.00 |
| Robert S. Brady | Partner | 134.70 | 1,075.00 | 144,802.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | December 23, 2021 |
|---|---|---|
| | Invoice Number: | 50029658 |
| | Matter Number: | 077494.1001 |

### Task Code:B012          Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Justin P. Duda | Counsel | 3.60 | 650.00 | 2,340.00 |
| Sara Beth A.R. Kohut | Counsel | 1.20 | 750.00 | 900.00 |
| Ashley E. Jacobs | Associate | 6.10 | 645.00 | 3,934.50 |
| Edwin Leon | Associate | 89.50 | 375.00 | 33,562.50 |
| Jared W. Kochenash | Associate | 126.70 | 450.00 | 57,015.00 |
| Joshua Brooks | Associate | 16.30 | 400.00 | 6,520.00 |
| Kendeil A. Dorvilier | Associate | 38.80 | 400.00 | 15,520.00 |
| Travis G. Maurer | Associate | 0.80 | 475.00 | 380.00 |
| Brenda Walters | Paralegal | 7.70 | 320.00 | 2,464.00 |
| Casey Walls | Paralegal | 11.10 | 310.00 | 3,441.00 |
| Lisa M. Eden | Paralegal | 3.00 | 310.00 | 930.00 |
| Monica Fratticci | Paralegal | 22.40 | 175.00 | 3,920.00 |
| Patrick M. Foss | Paralegal | 4.30 | 165.00 | 709.50 |
| **Total** | | **814.00** | | **607,846.50** |

### Task Code:B013          Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kendeil A. Dorvilier | Associate | 0.20 | 400.00 | 80.00 |
| **Total** | | **0.20** | | **80.00** |

### Task Code:B017          Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 0.10 | 450.00 | 45.00 |
| Lisa M. Eden | Paralegal | 2.60 | 310.00 | 806.00 |
| **Total** | | **2.70** | | **851.00** |

### Task Code:B018          Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | 1,025.00 | 820.00 |
| Jared W. Kochenash | Associate | 3.40 | 450.00 | 1,530.00 |
| Lisa M. Eden | Paralegal | 5.60 | 310.00 | 1,736.00 |
| **Total** | | **9.80** | | **4,086.00** |

### Task Code:B019          Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Erin D. Edwards | Partner | 0.80 | 765.00 | 612.00 |
| Robert S. Brady | Partner | 2.60 | 1,075.00 | 2,795.00 |
| Jared W. Kochenash | Associate | 1.50 | 450.00 | 675.00 |
| Kendeil A. Dorvilier | Associate | 1.30 | 400.00 | 520.00 |
| **Total** | | **6.20** | | **4,602.00** |