## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

December 9, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90570910
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through November 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................$168,501.50
Expenses.......................................................................................................................$9,666.15

**Total Due This Bill.............................................................................................$178,167.65**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $1,166,655.50 | $16,107.83 |
| Life-To-Date | $2,869,490.00 | $18,418.41 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
12/09/21
Bill No. 90570910
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049


**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through November 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/01/21 | BAG | PHASE1 | Continue work on review of documents and emails potentially responsive to insurers discovery requests. | 2.00 | 1,280.00 |
| 11/01/21 | BAG | PHASE1 | Multiple email communications with S. Manning and K. Davis regarding documents and information responsive to insurers discovery request. | 0.30 | 192.00 |
| 11/01/21 | BAG | PHASE1 | Email exchanges with Dr. Park Dietz and Chris Greer at White & Case regarding expert retention issues. | 0.20 | 128.00 |
| 11/01/21 | BAG | PHASE1 | Email to S. Manning regarding potential tolling agreements for New Jersey cases. | 0.10 | 64.00 |
| 11/01/21 | BAG | PHASE1 | Multiple email exchanges with Mike Andolina regarding the Pingry cases in New Jersey and the potential involvement of lawyers affiliated with the TCC and prior settlements. | 0.30 | 192.00 |
| 11/01/21 | BAG | PHASE1 | Email exchanges with Mike Stoner at Haynes Boone regarding master claims spreadsheet and related issues. | 0.20 | 128.00 |
| 11/01/21 | BAG | PHASE1 | Exchange email with New Hampshire defense counsel regarding case management plans. | 0.20 | 128.00 |
| 11/01/21 | SEM | PHASE1 | Email discussion with Haynes and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Boone regarding additional information to collect for bankruptcy discovery production related to insurance denials and requests for indemnity and defense. | | |
| 11/01/21 | SEM | PHASE1 | Email from White and Case to the Lindenhurst Moose Lodge 1421 in New York regarding bankruptcy questions. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Email discussion with Haynes and Boone and Ogletree team regarding additional request for Ogletree spreadsheet showing all claims, chartered organizations and local councils and sample Case Management Reports. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Email from New Jersey with filed Notice of Intent to Participate in Bankruptcy Hearings filed by pro se plaintiff Schwindler. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Email from BSA with Praesidum Company Report and brief review of the same. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Review final case assignments to Melick & Porter in New York. | 0.40 | 178.00 |
| 11/01/21 | SEM | PHASE1 | Email to BSA requesting specific BSA internal files for review as part of the bankruptcy discovery project. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Review final new BSA abuse lawsuits filed and served in New York from the week of October 25th and add details of the same to the New York Litigation Tracking Spreadsheet. | 3.80 | 1,691.00 |
| 11/01/21 | SEM | PHASE1 | Email discussion with White and Case regarding the completion of the next Amended Consent Order Schedules. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Further email discussion with Haynes and Boone regarding the production of the Master Claims Spreadsheet | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and letters from chartered organizations and local councils from insurance companies disclaiming coverage and/or demanding indemnity and defense. | | |
| 11/01/21 | SEM | PHASE1 | Review information from Ogletree I.T. Department regarding timing and availability to Ogletree insurance emails for searching. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Email discussion with Haynes and Boone regarding Pingry School cases. | 0.40 | 178.00 |
| 11/01/21 | SEM | PHASE1 | Research Pingry School cases for information related to settlement and involvement by Pfau Cochran as plaintiff's counsel. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Email discussion with White and Case regarding the New York Court consolidating a list of all Child Victims Act cases and needing a detailed and comprehensive list from the BSA of their pending cases in certain counties. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the collection of New York Child Victims Act case information. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Email from Kentucky defense counsel with executed LMPD settlement Agreement. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Extensive email exchange with White and Case regarding collection and production of the BSA internal files in the bankruptcy discovery process. | 0.40 | 178.00 |
| 11/01/21 | SEM | PHASE1 | Further discussion with White and Case regarding amendment and production of the Consent Order Schedules. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the upcoming Sixth | 0.20 | 89.00 |



Page 5
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Stay of Litigation and a sample status report filing in Florida for courts that need information prior to the November 10, 2021 hearing date. | | |
| 11/01/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding the Edward Benbow Writ of Summons and any necessary response. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Email from Florida defense counsel with Court Order entering the continued stay of the A.A. case until further notice by the parties. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Telephone call with New York defense counsel regarding response to Court regarding the Child Victims Act case listing and forward details of the same to White and Case. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Telephone call with White and Case regarding production of case list to the New York Court and email directions for same to New York defense counsel. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Email exchange with the Monmouth Council regarding service of process in the Aldridge case and further service of process expectations. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Email from the Washington Crossing Council regarding service of process in the multi-plainitff Phil Abbott case. | 0.10 | 44.50 |
| 11/01/21 | SEM | PHASE1 | Email to New York defense counsel Wiggin & Dana with last of served New York lawsuits to catch up assignments of the same. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Review Eric Anderson cases and assignment of the same. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Prepare email to New York defense counsel Melick & Porter regarding the several lawsuits pending for plaintiff Eric Anderson against the Allegheny Highlands Council. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/01/21 | SEM | PHASE1 | Review multi-plaintiff Eric Anderson Complaint and extract details from the same for the New York Litigation Tracking Spreadsheet for assignment to Melick & Porter. | 0.60 | 267.00 |
| 11/01/21 | SEM | PHASE1 | Email discussion with counsel for the Clarksville School District in New York regarding the filing of the Fifth Notice and review New York Litigation Tracking Spreadsheet for information related to the same. | 0.30 | 133.50 |
| 11/01/21 | SEM | PHASE1 | Review correspondence from Philadelphia Insurance received by the Greater Hudson Valley Council and send same to BSA and Haynes and Boone. | 0.20 | 89.00 |
| 11/01/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey for M.N. against the Northern New Jersey Council and add details of the same to the New Jersey Litigation Tracking Chart. | 0.40 | 178.00 |
| 11/01/21 | SEM | PHASE1 | Review multiple new lawsuits served on New Jersey local councils and add details of from the same to the New Jersey Litigation Tracking Chart. | 2.80 | 1,246.00 |
| 11/01/21 | JM | PHASE1 | Strategize regarding upcoming search and review of electronic case file documents and email communications in response to request from bankruptcy counsel White & Case. | 0.30 | 84.00 |
| 11/01/21 | KAD | PHASE1 | Review multiple emails from Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 11/01/21 | KAD | PHASE1 | Email exchanges with Mike Stoner regarding case management plans. | 0.20 | 38.00 |
| 11/01/21 | KAD | PHASE1 | Conference call with Heidi Steppe regarding law enforcement notification report. | 0.20 | 38.00 |
| 11/01/21 | KAD | PHASE1 | Prepare BSA internal files for | 7.70 | 1,463.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | production. | | |
| 11/02/21 | BAG | PHASE1 | Multiple email exchanges with K. Davis and S. Manning regarding document and email searches pertaining to discovery requests. | 0.30 | 192.00 |
| 11/02/21 | BAG | PHASE1 | Prepare for/attend conference call with Ogletree team to discuss progress of responding to discovery request. | 1.00 | 640.00 |
| 11/02/21 | BAG | PHASE1 | Internal conference with Ogletree team and litigation management support to discuss document distraction. | 0.30 | 192.00 |
| 11/02/21 | BAG | PHASE1 | Telephone conference with Adrian Azar at Haynes Boone regarding document searches. | 0.30 | 192.00 |
| 11/02/21 | BAG | PHASE1 | Continue work on analysis of documents to be produced. | 3.50 | 2,240.00 |
| 11/02/21 | SEM | PHASE1 | Review information related to the LMPD Explorer settlement in Kentucky. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Email discussion with Jersey Shore Council regarding second service of process in the Battaglio case and added discovery order. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Review status of insurance email review and Ogletree DMS file review projects with Ogletree I.T. Department and approve finalized parameters of document load for reviewing same. | 0.40 | 178.00 |
| 11/02/21 | SEM | PHASE1 | Review multi-plaintiff Louis Battaglio Complaint and add case details to the New Jersey Litigation Tracking Chart. | 0.50 | 222.50 |
| 11/02/21 | SEM | PHASE1 | Review and analyze current Ogletree projects for BSA bankruptcy discovery production and plan of action for staffing and completion of the same. | 0.50 | 222.50 |



Page 8
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/02/21 | SEM | PHASE1 | Email to Oregon defense counsel to seek assistance on BSA internal files review and redaction project for BSA discovery response phase two. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process in the Jonathan Stone matter on the Patriots' Path Council. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Discussion with Ogletree I.T. Department with instructions from the analysis of pending production projects. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Review email correspondence between the Sioux Council and attorney for Chartered Organization Episcopal Church. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Telephone call with South Dakota counsel for Episcopal Church to respond to bankruptcy and defense questions. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Review Phil Abbott, et al. case from New Jersey and collect details from the same for the New Jersey Litigation Tracking Chart. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for additional information related to recent BSA cases filed in New Jersey. | 1.40 | 623.00 |
| 11/02/21 | SEM | PHASE1 | Begin to review and gather Complaints for drafting Amended Consent Order Schedule 1 for filing in the bankruptcy case. | 0.50 | 222.50 |
| 11/02/21 | SEM | PHASE1 | Review loaded Ogletree insurance carrier emails and review and redaction process and protocols. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Review additional new cases from New York added to the New York Litigation Tracking Spreadsheet by P. Maher for assigning to defense counsel. | 0.50 | 222.50 |



Page 9
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/02/21 | SEM | PHASE1 | Review Complaints received from New York defense counsel and compare to those unassigned from P. Maher for assignment. | 0.80 | 356.00 |
| 11/02/21 | SEM | PHASE1 | Email exchange with BSA regarding a request for all Michael Johnson deposition transcripts, expert reports, presentations, and other related information. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Review, collect and send all Michael Johnson deposition transcripts, expert reports, presentations, and other related information to BSA as requested. | 0.80 | 356.00 |
| 11/02/21 | SEM | PHASE1 | Email from Greater New York Councils advising of service of process in the multi-plaintiff Rashad Ali case. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email from Arizona defense counsel with bankruptcy hearing Notice. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding production issues with Ogletree Case Management Plans and protocol for the same. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Email from Arizona defense counsel with Notice of Stay filed by Plaintiff counsel in the Lewis and Caudle cases. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email exchange with Five Rivers Council regarding service of process in three new cases today for Carroll, McKee and McKee. | 0.20 | 89.00 |
| 11/02/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of service of process in the John Doe D.R. 366 case. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email from Garden State Council in New Jersey regarding service of process in the multi-plaintiff Carlos Alvarez case. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Email from Northern New Jersey | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council advising of second service of process in the Stephen Fossati case. | | |
| 11/02/21 | SEM | PHASE1 | Review S.K. Case in New York and collect details for the New York Litigation Tracking Spreadsheet. | 0.40 | 178.00 |
| 11/02/21 | SEM | PHASE1 | Email to New York defense counsel with four older BSA abuse cases pending assignment. | 0.10 | 44.50 |
| 11/02/21 | SEM | PHASE1 | Review Cases received since the last Consent Order Schedule amendment and begin adding new ones to next revision. | 0.30 | 133.50 |
| 11/02/21 | SEM | PHASE1 | Begin drafting Amended Consent Order Schedule 1. | 2.80 | 1,246.00 |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  John Doe against Seneca Waterways Council  and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  John KB Roe v. Theodore Roosevelt Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  JMNBBX Doe v. Greater New York Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  John Doe 1 and 2  v. Greater Hudson Valley Council and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  Maurice Convey v. Theodore | 0.30 | 126.00 |



Page 11
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Roosevelt Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | | |
| 11/02/21 | PJM | PHASE1 | Review new Complaint filed on behalf of  Glenn Solotaroff v. Westchester-Putnam Council et al. and collect details for the New York Litigation Tracking Spreadsheets, BSA, and the plaintiff and defense counsels. | 0.30 | 126.00 |
| 11/02/21 | PJM | PHASE1 | Final update of tracking spreadsheet and Excel chart. | 0.70 | 294.00 |
| 11/02/21 | JM | PHASE1 | Search electronic case file documents and email communications for documents and information responsive to requests from bankruptcy counsel White & Case. | 2.80 | 784.00 |
| 11/02/21 | CJV | PHASE1 | Plan and prepare user account access to the electronic records workspace. | 0.20 | 42.00 |
| 11/02/21 | JJT | PHASE1 | Examine and analyze electronic data and natives in preparation for production. | 0.20 | 42.00 |
| 11/02/21 | KAD | PHASE1 | Conference call with Heidi Steppe and RaShaun Waters regarding law enforcement notification report. | 0.20 | 38.00 |
| 11/02/21 | KAD | PHASE1 | Internal BSA Team conference call to discuss document production. | 0.40 | 76.00 |
| 11/02/21 | KAD | PHASE1 | Multiple email exchanges with outside counsel regarding document request for CMPs. | 0.20 | 38.00 |
| 11/02/21 | KAD | PHASE1 | Continue identifying and preparing BSA internal files for production. | 12.00 | 2,280.00 |
| 11/02/21 | KJM | PHASE1 | Compile numerous complaints to be uploaded to ShareFile and update spreadsheet regarding same. | 3.00 | 450.00 |
| 11/03/21 | BAG | PHASE1 | Review multiple email exchanges with S. Manning and White & Case | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding document production. | | |
| 11/03/21 | BAG | PHASE1 | Prepare for/attend conference call with Haynes Boone and White & Case regarding document production. | 0.50 | 320.00 |
| 11/03/21 | BAG | PHASE1 | Exchange email with Anna Kutz regarding document production. | 0.20 | 128.00 |
| 11/03/21 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding document production. | 0.30 | 192.00 |
| 11/03/21 | BAG | PHASE1 | Review prior case management plans, discovery responses, pleadings in preparation for deposition preparation meeting with Haynes Boone. | 5.50 | 3,520.00 |
| 11/03/21 | SEM | PHASE1 | Extended email discussion with BSA, White and Case and Haynes and Boone regarding the status of the BSA internal files production project. | 0.50 | 222.50 |
| 11/03/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding additional information about newly assigned cases and Phil Abbott matter clearing conflicts. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel following-up on request for assistance with the BSA internal files production project. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Conference call with White and Case and Haynes and Boone to discuss Case Management Plan production matters for bankruptcy discovery. | 0.40 | 178.00 |
| 11/03/21 | SEM | PHASE1 | Email exchange with counsel for Clarkstown Central School District in New York regarding filing of the Fifth Notice in the Miranda case. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Email exchange with Washington Crossing Council regarding service of process in the Dean Sewell case in New York and why plaintiffs are filing lawsuits when they have a proof of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | claim on file. | | |
| 11/03/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel related to their request to enter an appearance in the Juniata Valley Council case. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding a modification of the Fifth Notice to show its affect on the cases prior to the filing of the Sixth Notice. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Email from BSA regarding BSA bankruptcy protective order provision related to BSA internal files production and review of the same. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Continue collecting all filed and served BSA abuse lawsuits received since September 29, 2021, and drafting amendments to the Consent Order Schedule 1. | 2.50 | 1,112.50 |
| 11/03/21 | SEM | PHASE1 | Email from New York defense counsel with Fifth Notice filed in the Miranda case and forward same to counsel for the Clarksville School District. | 0.20 | 89.00 |
| 11/03/21 | SEM | PHASE1 | Conference call with BS and Haynes and Boone to discuss BSA internal files production and inability to provide additional files. | 0.40 | 178.00 |
| 11/03/21 | SEM | PHASE1 | Email to Oregon defense counsel to advise on BSA internal files production project status. | 0.10 | 44.50 |
| 11/03/21 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1 for filing in the BSA bankruptcy case. | 2.50 | 1,112.50 |
| 11/03/21 | KAD | PHASE1 | Conference call with Sam Hershey, BSA and Sean Manning regarding BSA internal files production. | 0.40 | 76.00 |
| 11/03/21 | KAD | PHASE1 | Conference call with Sam Hershey and Desiree Marek regarding BSA | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | internal files production. | | |
| 11/03/21 | KAD | PHASE1 | Multiple calls with Heidi Steppe and RaShaun Waters regarding law enforcement awareness issues. | 0.30 | 57.00 |
| 11/03/21 | KAD | PHASE1 | Continue preparing and identifying BSA internal files for production. | 11.10 | 2,109.00 |
| 11/03/21 | KJM | PHASE1 | Look up numerous complaints in New York and New Jersey and update spreadsheet with information of same in preparation for schedule 1. | 3.00 | 450.00 |
| 11/03/21 | KJM | PHASE1 | Multiple email exchanges with S. Manning regarding recently received complaints and attention to same. . | 0.20 | 30.00 |
| 11/03/21 | KJM | PHASE1 | Create list of new matters that need to be assigned to outside counsel and email to S. Manning regarding same. | 0.30 | 45.00 |
| 11/03/21 | KJM | PHASE1 | Begin ShareFile upload of complaints to be included on next amended schedule one. | 0.70 | 105.00 |
| 11/04/21 | BAG | PHASE1 | Internal meeting with S. Manning to review CMPs in preparation for production. | 1.00 | 640.00 |
| 11/04/21 | BAG | PHASE1 | Work on analysis of documents to be produced. | 5.50 | 3,520.00 |
| 11/04/21 | BAG | PHASE1 | Telephone conference with attorney Evan Smola regarding New Jersey cases to be filed. | 0.20 | 128.00 |
| 11/04/21 | BAG | PHASE1 | Telephone conference with Dr. Park Dietz regarding expert witness retention. | 0.30 | 192.00 |
| 11/04/21 | BAG | PHASE1 | Telephone conference with S. Manning regarding expert witness retention issues. | 0.20 | 128.00 |
| 11/04/21 | BAG | PHASE1 | Travel to Dallas for deposition perpetration meeting on November 6. | 2.00 | 1,280.00 |
| 11/04/21 | SEM | PHASE1 | Review various bankruptcy notices and orders received from Arizona | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel. | | |
| 11/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding additional information to provide the court in today's status report. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email from New Jersey defense counsel advising there is time to wait on the Sixth Notice of Stay in the newly served cases and a Fifth Notice filing is unnecessary. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with Five Rivers Council, regarding service of process in the McKee, McKee and Carroll cases. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email exchange with Iroquois Trail Council regarding duplicate service of process in multi-defendant cases for McKee, McKee and Carroll. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email discussion with White and Case and EPIC regarding the bates numbering and confidentiality level of the BSA internal files for production in the Bankruptcy case. | 0.30 | 133.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel with additional information related to the forthcoming Sixth Notice to share with the court that is inquiring about the same. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Review and revise memo going to White and Case regarding the supplemental BSA internal files project production issues. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Review provision pending in the U.S. in the Congress to limit third-party bankruptcy releases such as those contemplated by the BSA plan and forward the information to the BSA. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Review information related to the BSA abuse survivor groups lobbying of votes for and against the BSA plan. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/04/21 | SEM | PHASE1 | Email from Washington D.C. defense counsel with court order continuing the stay of litigation in the pended abuse cases there. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the William Dairmain case along with the Northern New Jersey Council and the handling of the same. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Emails from the Leatherstocking Council in New York advising of service of process in three new cases today. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Review potential service of process issue with the Twin Rivers Council in New York and email the Council regarding the same. | 0.40 | 178.00 |
| 11/04/21 | SEM | PHASE1 | Email from BSA requesting Ogletree contact plaintiff's counsel in the Pennsylvania Benbow case. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Telephone call to plaintiff's counsel in the Benbow case in Pennsylvania regarding the BSA bankruptcy stay and Consent Order process. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in four new cases today. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Telephone call and email to Washington State defense counsel regarding the forthcoming Sixth Stay Notice. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email discussion with White and Case, EPIC, and Ogletree Team regarding the format of the BSA internal files production and White and Case's direction on the same. | 0.40 | 178.00 |
| 11/04/21 | SEM | PHASE1 | Telephone call with BSA regarding the Twin Rivers Council failure to send served lawsuits to BSA or Ogletree and plan of action for | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handling the same. | | |
| 11/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the status report to the court on the forthcoming Sixth Notice. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Review and approve of proposed status report to the court provided by New York defense counsel. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Second email from the Northern New Jersey Council advising of additional cases served on the council today. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with BSA and Twin Rivers Council regarding the collection of lawsuits served on the council, but not yet brought to the attention of the BSA or Ogletree. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email from Monmouth Council in New Jersey advising of service of process in the Barrientos case. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Review potential plan for tolling agreements in some New Jersey litigation rather than filings and service. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding the potential for entering into tolling agreements for New Jersey lawsuits. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Continue Drafting Amended Consent Order Schedule 1. | 1.70 | 756.50 |
| 11/04/21 | SEM | PHASE1 | Review Case Management Plans and BSA claim settlement data for information relevant to the BSA bankruptcy discovery production and trial testimony and prepare a plan for presenting the same. | 1.70 | 756.50 |
| 11/04/21 | SEM | PHASE1 | Email exchange with counsel for New York Episcopal Diocese regarding the John Doe D.R. 366 case. | 0.20 | 89.00 |
| 11/04/21 | SEM | PHASE1 | Email exchange with the Seneca | 0.20 | 89.00 |



Page 18
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Waterways counsel regarding new lawsuits that should be filed against the Five Rivers Council. | | |
| 11/04/21 | SEM | PHASE1 | Check the assigned status of the John Doe D.R. 366 case in New York for Fifth Notice filing. | 0.10 | 44.50 |
| 11/04/21 | SEM | PHASE1 | Extensive email discussion with White and Case and EPIC regarding the BSA internal files production, timing, Bates numbering, and other details and challenges. | 0.50 | 222.50 |
| 11/04/21 | KAD | PHASE1 | Multiple telephone calls with Desiree Marek regarding BSA internal files production. | 0.50 | 95.00 |
| 11/04/21 | KAD | PHASE1 | Email exchanges with White and Case, Epic and Sean Manning regarding BSA internal files production. | 0.50 | 95.00 |
| 11/04/21 | KAD | PHASE1 | Telephone call with Heidi Steppe regarding law enforcement notification project. | 0.10 | 19.00 |
| 11/04/21 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding law enforcement notification project. | 0.10 | 19.00 |
| 11/04/21 | KAD | PHASE1 | Continue preparing BSA internal files for production. | 8.00 | 1,520.00 |
| 11/04/21 | KJM | PHASE1 | Email to S. Manning regarding Twin Rivers proof of service file in lawsuit filed by M. Maurer and attorney status relating to same. | 0.10 | 15.00 |
| 11/05/21 | BAG | PHASE1 | Complete preparation for and attend deposition preparation meeting with Haynes Boone. | 4.50 | 2,880.00 |
| 11/05/21 | BAG | PHASE1 | Return travel to Austin following deposition preparation meeting. | 2.50 | 1,600.00 |
| 11/05/21 | SEM | PHASE1 | Email exchange with Bates White regarding final review of BSA state statute of limitations project prior to finalization of Bates White expert | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | report in bankruptcy. | | |
| 11/05/21 | SEM | PHASE1 | Email from BSA with legislative watch notice regarding pending U.S. federal legislation encouraging states to open their statutes of limitations for child sexual abuse and review same. | 0.20 | 89.00 |
| 11/05/21 | SEM | PHASE1 | Email from BSA requesting filed Fifth Notices in certain cases and forward said request to local defense counsel handling same. | 0.20 | 89.00 |
| 11/05/21 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1 for filing in the BSA bankruptcy case. | 2.00 | 890.00 |
| 11/05/21 | SEM | PHASE1 | Email from Epic advising the BSA internal files project is completed and ready for production. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Emails from outside counsels with filed Fifth Notices requested by BSA. | 0.30 | 133.50 |
| 11/05/21 | SEM | PHASE1 | Email to BSA with requested filed Fifth Notices. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Email to White and Case regarding details of objection to supplemental BSA internal files production project. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Meeting with White and Case and Haynes and Boone at the Haynes and Boone Dallas office to review evidence and support of BSA bankruptcy plan hearing and other related bankruptcy matters. | 3.50 | 1,557.50 |
| 11/05/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding the Plaintiff's Motion to Sever in the Jane Doe v. Town of Trumbull case and forward same to White and Case for input. | 0.30 | 133.50 |
| 11/05/21 | SEM | PHASE1 | Extensive discussion with White and Case, Haynes and Boone and Ogletree I.T. regarding document production for BSA bankruptcy | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discovery matters. | | |
| 11/05/21 | SEM | PHASE1 | Email from Kentucky defense counsel with Orders of Dismissal for all the LFL cases and forward same to the BSA. | 0.20 | 89.00 |
| 11/05/21 | SEM | PHASE1 | Extended email correspondence with Haynes and Boone and BSA regarding a request for all correspondence received from local councils and chartered organizations related to insurance carrier demands for defense and indemnity for pending abuse cases. | 0.40 | 178.00 |
| 11/05/21 | SEM | PHASE1 | Email from Florida defense counsel with filed Notice of Bankruptcy Hearing. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in 7 new cases. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Email from Arizona defense counsel with Orders entered by the Court extending the stay in the John G.M. Doe and John S.S. Doe cases and review same. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Email to the Grand Canyon Council in Arizona with Orders entered by the Court extending the stay in the John G.M. Doe and John S.S. Doe cases. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Receive and review three emails from the Greater Niagara frontier Council advising of service of process in 16 new lawsuits. | 0.30 | 133.50 |
| 11/05/21 | SEM | PHASE1 | Email from Haynes and Boone regarding follow-up from in-office meeting related to supporting documents for trial. | 0.10 | 44.50 |
| 11/05/21 | SEM | PHASE1 | Email from Oregon defense counsel regarding Notices of Status Conference Hearings for their pending cases. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/05/21 | SEM | PHASE1 | Email from Twin Rivers Council with spreadsheet of cases served on the council since November 6, 2021. | 0.10 | 44.50 |
| 11/05/21 | JM | PHASE1 | Search electronic case file documents and email communications for documents and information responsive to requests from bankruptcy counsel White & Case. | 1.10 | 308.00 |
| 11/05/21 | CJV | PHASE1 | Examine and analyze electronic data and natives in preparation for production. | 0.20 | 42.00 |
| 11/05/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding notice of 5th consent order filings. | 0.10 | 19.00 |
| 11/05/21 | KAD | PHASE1 | Analyze BSA internal files and determine whether or not there is law enforcement awareness, update Relativity coding accordingly. | 6.00 | 1,140.00 |
| 11/06/21 | KAD | PHASE1 | Analyze and identify documents responsive to discovery request in the bankruptcy case. | 0.50 | 95.00 |
| 11/08/21 | BAG | PHASE1 | Respond to email from Mike Stoner regarding claims resolution spreadsheet. | 0.20 | 128.00 |
| 11/08/21 | BAG | PHASE1 | Review and respond to multiple emails from Mike Stoner regarding document extraction project. | 0.30 | 192.00 |
| 11/08/21 | BAG | PHASE1 | Continue collection and analysis for discovery responses. | 5.00 | 3,200.00 |
| 11/08/21 | SEM | PHASE1 | Email exchange with Haynes and Boone fallowing up on continued bankruptcy discovery production matters. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding continuously stayed cases and Sixth Notice filing matters. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email exchange with Haynes and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Boone regarding correlation between Ogletree Settlement Chart and the Case Management Plans. | | |
| 11/08/21 | SEM | PHASE1 | Email exchange with attorney for the Lake Erie Council regarding service of process in the John Does 1-86 and Jane Does 1-2 case and Sixth Notice being filed in the same. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email from Twin Rivers Council regarding service of process in the John Does 1-86 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email exchange with attorney for the Episcopal Diocese of New York regarding service of process and need for Sixth Notice filing in the John Doe A.D. 203 case. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Receive and review three emails from the Longhouse Council advising of service of process in three new lawsuits. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email from Allegheny Highlands Council regarding service of process in multiple new lawsuits. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Extensive email conversation with White and Case, Haynes and Boone, Ogletree I.T. and Ogletree BSA team regarding content, processing, production and timing of additional BSA bankruptcy discovery documents for production. | 0.80 | 356.00 |
| 11/08/21 | SEM | PHASE1 | Email from Greater New York Councils to advise of service of process in 11 new cases. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel advising of appearance at an Initial Scheduling Conference today and the court order for another set on February 25, 2022. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email from Leatherstocking Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in the Ralph J. Holling case. | | |
| 11/08/21 | SEM | PHASE1 | Email from the National Capital Area Council advising of service of process in the Lasocki case. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff's proposed stipulation to allow pseudonym filing. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Review plaintiff's proposed stipulation to allow pseudonym filing in JA-119 Doe case in New York.. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email from Five Rivers Council advising of service of process in the John Does 1-86 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email from attorney for Greater Niagara Frontier Council confirming Fifth Notice filing in a case there. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding confirmation to send New York pending lawsuit spreadsheet to the court. | 0.30 | 133.50 |
| 11/08/21 | SEM | PHASE1 | Email from Kentucky defense counsel with signed settlement agreements and releases for all LFL cases and forward same tot he BSA. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in three new cases. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding contact from plaintiff's counsel about several of their cases being administratively dismissed and the BSA agreement to allow same to be reinstated. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email from BSA Arizona defense counsel to Plaintiff's counsel regarding the agreement not to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | oppose their Motion for Reinstatement of administratively dismissed cases. | | |
| 11/08/21 | SEM | PHASE1 | Email from White and Case with sixth bankruptcy court order extending the consent order stay of litigation. | 0.10 | 44.50 |
| 11/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding status of the Amended Consent Order Schedule project. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding the draft Sixth Notice pleading. | 0.20 | 89.00 |
| 11/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding the Platekill Volunteer Fire Department Motion to Dismiss and potential response thereto. | 0.20 | 89.00 |
| 11/08/21 | JM | PHASE1 | Preparation of potentially responsive documents from Ogletree Document Management System for review by White & Case. | 0.50 | 140.00 |
| 11/08/21 | AS | PHASE1 | Telephone call with Kelci Davis regarding claims report needed for Riskonnect. | 0.90 | 220.50 |
| 11/08/21 | JJT | PHASE1 | Examine and analyze production of electronic documents identified by attorney review to be responsive. | 0.30 | 63.00 |
| 11/08/21 | KAD | PHASE1 | Analyze and identify documents responsive to the discovery request in the bankruptcy case. | 4.20 | 798.00 |
| 11/08/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Robyn Jungers regarding new Riskonnect users. | 0.10 | 19.00 |
| 11/08/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding incorrect years of abuse in Riskonnect. | 0.10 | 19.00 |
| 11/08/21 | KAD | PHASE1 | Conference call with Heidi Steppe regarding law enforcement awareness files. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/08/21 | KAD | PHASE1 | Email exchange with Vicki Moore regarding Robert Kern BSA internal files. | 0.10 | 19.00 |
| 11/08/21 | KAD | PHASE1 | Telephone call with April Steffen regarding claims report needed for Riskonnect. | 0.60 | 114.00 |
| 11/08/21 | KAD | PHASE1 | Analyze Robert Kerns' BSA internal file. | 0.40 | 76.00 |
| 11/08/21 | KJM | PHASE1 | Update/edit draft of amended schedule one to include additional lawsuits uploaded into the ShareFile for Case & White. | 2.90 | 435.00 |
| 11/08/21 | KJM | PHASE1 | Multiple emails to Krista McDonald at White & Case regarding additional lawsuits added to the ShareFile folder. | 0.20 | 30.00 |
| 11/09/21 | BAG | PHASE1 | Exchange email with K. Davis regarding extraction of documents status. | 0.20 | 128.00 |
| 11/09/21 | BAG | PHASE1 | Review multiple email exchanges with Mike Andolina regarding proposed stipulations for New Jersey cases. | 0.20 | 128.00 |
| 11/09/21 | SEM | PHASE1 | Receive and review eight emails from the Longhouse Council with eight new lawsuits served on the council. | 0.40 | 178.00 |
| 11/09/21 | SEM | PHASE1 | Email from Flint River Council regarding service of process in the John Does 1-65 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in the JMTTBC Doe Case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Review information related to processed Ogletree DMS files and same being sent to White and Case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email from Iroquois Trail Council advising of service of process in four new lawsuits. | 0.10 | 44.50 |



Page 26
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/09/21 | SEM | PHASE1 | Email from Wisconsin defense counsel regarding the BSA position on the coverage litigation related to the Barber v. Rindfleisch case and follow-up with White and Case on the same. | 0.20 | 89.00 |
| 11/09/21 | SEM | PHASE1 | Email from Rip Van Winkle Council advising of service of process in the John Does 1-86 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email from Crossroads of the West Council with Court Notice of John Doe case being added to the Dismissal Docket. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel Wilson Elser regarding voice mail from plaintiff's counsel seeking to enter into tolling agreements for their cases being filed there and review voice mail. | 0.20 | 89.00 |
| 11/09/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel Saul Ewing regarding voice mail from plaintiff's counsel seeking to enter into tolling agreements for their cases being filed there and review voice mail. | 0.20 | 89.00 |
| 11/09/21 | SEM | PHASE1 | Email exchange with White and Case regarding the plaintiff's reaching out to New Jersey defense counsel seeking to enter into tolling agreements for their cases there. | 0.20 | 89.00 |
| 11/09/21 | SEM | PHASE1 | Email from Flint River Council with Notice of Partial Voluntary Discontinuance in the John Does 1-86 and Jane Does 1-2 case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email from White and Case with revised Sixth Notice pleading to circulate to all BSA defense counsel. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email from Twin Rivers Council advising of service of process in three new lawsuits. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/09/21 | SEM | PHASE1 | Email from the Daniel Webster Council advising of service of process in the John Doe T.P. 361 case. | 0.10 | 44.50 |
| 11/09/21 | SEM | PHASE1 | Email exchange with counsel for Bay Ridge Jewish Center and White and Case regarding a request for information related to bankruptcy matters. | 0.20 | 89.00 |
| 11/09/21 | JM | PHASE1 | Continue preparation of potentially responsive documents from Ogletree Document Management System for review by White & Case. | 0.40 | 112.00 |
| 11/09/21 | JJT | PHASE1 | Examine and export records identified by attorney review to be responsive to request for production. | 0.90 | 189.00 |
| 11/09/21 | KAD | PHASE1 | Analyze BSA internal files in Relativity and code for law enforcement awareness accordingly. | 5.40 | 1,026.00 |
| 11/09/21 | KJM | PHASE1 | Update removal notice spreadsheet with lawsuits listed on draft amended schedule one and edit as needed regarding same. | 3.30 | 495.00 |
| 11/09/21 | KJM | PHASE1 | Update spreadsheet to reflect over 200 complaints recently uploaded into ShareFile for Case & White review. | 3.80 | 570.00 |
| 11/10/21 | BAG | PHASE1 | Review email from Georgia defense counsel regarding Appellant's Motion for Reconsideration and attached motions. | 0.30 | 192.00 |
| 11/10/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding the spreadsheet of open New York Lawsuits to provide the Child Victims Act judge. | 0.30 | 133.50 |
| 11/10/21 | SEM | PHASE1 | Receive and review seven emails from Arizona defense counsel with Notices of Substitution of Counsel for their cases. | 0.30 | 133.50 |
| 11/10/21 | SEM | PHASE1 | Email from Florida defense counsel with filed Sixth Notice in the Gonzalez | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 11/10/21 | SEM | PHASE1 | Review information related to the arrest of an adult Scouter in the Narragansett Council and send same information to the BSA. | 0.20 | 89.00 |
| 11/10/21 | SEM | PHASE1 | Email discussion with the BSA and the Heart of NEw England Council regarding service of process in the John Doe B.M. 363 and REDACTED cases. | 0.30 | 133.50 |
| 11/10/21 | SEM | PHASE1 | Receive and briefly review eight emails from the Longhouse counsel advising of new lawsuits served on the council. | 0.40 | 178.00 |
| 11/10/21 | SEM | PHASE1 | Email from Baden-Powell Council advising of service of process in five new cases. | 0.10 | 44.50 |
| 11/10/21 | SEM | PHASE1 | Email discussion with Georgia defense counsel, the BSA and Georgia local council regarding the McArthur appellants' motion for reconsideration and related pleadings. | 0.30 | 133.50 |
| 11/10/21 | SEM | PHASE1 | Email discussion with BSA and counsel for Kiwanis Club regarding the Thomas Trachuck case in New Jersey and need to enter the Sixth Notice and add to next Consent Order Schedules. | 0.30 | 133.50 |
| 11/10/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council advising of service of process in six new lawsuits. | 0.10 | 44.50 |
| 11/10/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the AB 452 Doe case. | 0.10 | 44.50 |
| 11/10/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of the JMFABC Doe case. | 0.10 | 44.50 |
| 11/10/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | process of 78 new lawsuits. | | |
| 11/10/21 | KAD | PHASE1 | Analyze BSA internal files and identify files that need to be imported into Relativity. | 5.60 | 1,064.00 |
| 11/10/21 | KJM | PHASE1 | Work on spreadsheet to reflect over 200 complaints recently uploaded into ShareFile for Case & White review. | 3.20 | 480.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the J.D. v. Patriots' Path case being set for mediation. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email to New Jersey defense counsel with bankruptcy court order entering the Sixth Stay Extension and template Notice pleading to file with the same. | 0.10 | 44.50 |
| 11/11/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding court inquiry of the BSA stay and to provide the bankruptcy court order entering the Sixth Stay Extension and template Notice pleading to file with the same. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding court inquiry of the BSA stay and to provide the bankruptcy court order entering the Sixth Stay Extension and template Notice pleading to file with the same. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with BSA regarding a question related to the Michigan Attorney General's subpoena response and BSA internal files review for the same. | 0.30 | 133.50 |
| 11/11/21 | SEM | PHASE1 | Email discussion with Community Church of Glen Rock in New Jersey with information related to the Michael Lavin case and update the New Jersey Litigation Tracking Chart with the same. | 0.30 | 133.50 |



Page 30
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council in New York regarding an inquiry by Chartered Organization - Church of St. Gertrude and review questions posed by Church. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email to White and Case and Haynes and Boone with request from Church of St. Gertrude for information related to insurance coverage and bankruptcy matters. | 0.10 | 44.50 |
| 11/11/21 | SEM | PHASE1 | Receive and review 13 emails from Arizona defense counsel regarding the substitution of counsel in their cases. | 0.60 | 267.00 |
| 11/11/21 | SEM | PHASE1 | Email from Garden State Council in New Jersey to advise of service of process in the T.M. case. | 0.10 | 44.50 |
| 11/11/21 | SEM | PHASE1 | Email discussion with BSA and Jersey Shore Council regarding the potential of a subpoena served on the council and a request for information related to the same. | 0.30 | 133.50 |
| 11/11/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the bankruptcy court Order entering the Sixth stay extension and timing on receipt of the same. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with northern New York State defense counsel regarding the bankruptcy court Order entering the Sixth stay extension and filing same in their cases. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email from White and Case regarding comparison of the BSA internal files to Ogletree Case Management Plans. | 0.10 | 44.50 |
| 11/11/21 | SEM | PHASE1 | Email from the Northern New Jersey Council advising of service of process in the M.N. case. | 0.10 | 44.50 |
| 11/11/21 | SEM | PHASE1 | Email from Haynes and Boone | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
|  |  |  | checking on the status of Ogletree bankruptcy discovery production. |  |  |
| 11/11/21 | SEM | PHASE1 | Email from Utica National Insurance regarding a claims handler change and forward same to BSA and BSA insurance counsel. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email from Idaho defense counsel with new John Doe case filed in Indiana and related criminal charge for abuser and briefly review same. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel and BSA regarding a new abuse filing in Indiana. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Review new John Doe case filed in Indiana. | 0.50 | 222.50 |
| 11/11/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data for information related to the new Indiana John Doe case. | 0.30 | 133.50 |
| 11/11/21 | SEM | PHASE1 | Email to BSA with new Indiana Complaint, case details, and proof of claim data. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email to Idaho/Indiana defense counsel assigning the new John Doe case and providing the additional information found in plaintiff's proof of claim data. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Email exchange with BSA seeking a specific news article containing information related to the Kosnoff email potentially derailing the Chapter 11 voting process. | 0.20 | 89.00 |
| 11/11/21 | SEM | PHASE1 | Review information regarding the Kosnoff email potentially derailing the Chapter 11 voting process and send additional information related to the same to the BSA. | 0.20 | 89.00 |
| 11/11/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Michael Johnson. | 0.10 | 19.00 |



Page 32
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding status reports filed in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 11/11/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding new lawsuit filed by M.N. in New Jersey. | 0.10 | 19.00 |
| 11/11/21 | KAD | PHASE1 | Continue analyzing BSA internal files and identify files that need to be imported into Relativity. | 5.30 | 1,007.00 |
| 11/11/21 | KJM | PHASE1 | Continuing working on spreadsheet to reflect over 200 complaints recently uploaded into ShareFile for Case & White review. | 4.70 | 705.00 |
| 11/12/21 | BAG | PHASE1 | Review email from Makita regarding historical settlement information. | 0.10 | 64.00 |
| 11/12/21 | BGH | PHASE1 | Review email regarding latest consent order for filing in our cases. | 0.20 | 113.00 |
| 11/12/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding his correspondence with the mediator and plaintiff's counsel in the J.D. v. Patriots' Path case regarding the stay of litigation cancelling mediation. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email discussion with BSA and Jersey Shore Council regarding subpoena response to FirstLegal and history of the matter. | 0.30 | 133.50 |
| 11/12/21 | SEM | PHASE1 | Email from the Longhouse Council advising of service of process in the JA-116 Doe case. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email from general counsel for Kiwanis International regarding questions related to their demand for indemnity and defense. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email to all outside BSA defense with bankruptcy court Order entering the Sixth Stay Extension and template Sixth Notice for filing in their cases. | 0.10 | 44.50 |


# Ogletree Deakins

Page 33
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/12/21 | SEM | PHASE1 | Email exchange with Bates White regarding additional BSA Historical Settlement Project matters. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email from Bates White to BSA requesting additional details related to the pre-2016 historical settlement data. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the filing of the Sixth Notice in their federal court cases. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding request for information from the Church of St. Gertrude in Bayville, New York and review the requested information. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email to White and Case regarding request from Church of St. Gertrude in Bayville, New York. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding the filing of the Sixth Notice in their four cases. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email exchange with BSA regarding the alleged perpetrator Hendra for Greater Niagara Frontier Council cases. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email from Utica Fire Insurance with tender of defense letter related to the John Doe D.R. 366 case pending against the Seneca Waterways Council and on behalf of the Episcopal Diocese of Rochester, briefly review same and forward to Haynes and Boone and BSA. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Review Thomas Trachuck case in New Jersey and determine if same is "Scouting related" for assignment to defense counsel and respond to attorney for Kiwanis Club regarding the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/12/21 | SEM | PHASE1 | Receive and review three emails with seven Notices of Substitution from Arizona defense counsel. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the Sixth Notice filing process and change of counsel. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the AB 456 Doe Case. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email from Cradle of Liberty Council advising of service of process in the D.E.B. case in New Jersey. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email exchange with White and Case regarding status of Consent Order Schedule 1 Amendment. | 0.20 | 89.00 |
| 11/12/21 | SEM | PHASE1 | Receive and review 13 emails from the Suffolk County Council advising of 13 new lawsuits and insurance denials of coverage. | 0.60 | 267.00 |
| 11/12/21 | SEM | PHASE1 | Email to BSA and Haynes and Boone with Suffolk County Council denial of coverage letters received today. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Emails to New York defense counsel Wiggin and Dana, Melick and Porter and Lewis Brisbois with new case assignments from accepted service of Krause and Kinsman plaintiffs. | 0.30 | 133.50 |
| 11/12/21 | SEM | PHASE1 | Email to plaintiff's counsel Krause and Kinsman to advise of the assignment of their client's cases to New York defense counsel and the forthcoming Sixth Notice filings. | 0.10 | 44.50 |
| 11/12/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional details related to the Barber v. Rindfleisch case. | 0.20 | 89.00 |
| 11/12/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 4.20 | 1,029.00 |
| 11/12/21 | KAD | PHASE1 | Draft email to all outside counsel | 0.50 | 95.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the Sixth Stipulation Extending the PI and multiple email exchanges with outside counsel regarding same. | | |
| 11/12/21 | KAD | PHASE1 | Review settlement agreements from Kentucky Explorer cases. | 0.20 | 38.00 |
| 11/12/21 | KAD | PHASE1 | Continue analyzing BSA internal files and identify files that need to be imported into Relativity. | 4.00 | 760.00 |
| 11/12/21 | KAD | PHASE1 | Merge reports for identifying claims in Riskonnect. | 1.30 | 247.00 |
| 11/12/21 | KJM | PHASE1 | Review  list of legal complaints served received from Greater New York Council and search the NYCEFS for copies of same. | 1.80 | 270.00 |
| 11/12/21 | KJM | PHASE1 | Search the NYCEFS for list of complaints received from Twin Council and update spreadsheet regarding same. | 4.00 | 600.00 |
| 11/12/21 | KJM | PHASE1 | Review multiple emails from Suffolk County Council regarding complaints served. | 0.20 | 30.00 |
| 11/13/21 | SEM | PHASE1 | Email exchange with White and Case in regard to their request for additional information about the Barber v. Rindfleisch case. | 0.40 | 178.00 |
| 11/13/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the status of the Ogletree bankruptcy discovery production. | 0.20 | 89.00 |
| 11/13/21 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1. | 3.00 | 1,335.00 |
| 11/14/21 | SEM | PHASE1 | Email from the Greater New York Councils with additional information related to an abuser in new litigation there. | 0.10 | 44.50 |
| 11/14/21 | SEM | PHASE1 | Continue drafting Amendment to Consent Order Schedule 1. | 1.50 | 667.50 |



Page 36
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/15/21 | BAG | PHASE1 | Review multiple email exchanges regarding status of document extraction and attention to same. | 0.30 | 192.00 |
| 11/15/21 | BAG | PHASE1 | Multiple email exchanges with Natalie DuBose at Haynes Boone regarding deposition and deposition preparation. | 0.30 | 192.00 |
| 11/15/21 | BAG | PHASE1 | Prepare for/attend conference call with bankruptcy counsel and Bates White to discuss historical settlement data. | 1.00 | 640.00 |
| 11/15/21 | BAG | PHASE1 | Continue review of documents and information in preparation for deposition. | 3.50 | 2,240.00 |
| 11/15/21 | SEM | PHASE1 | Conference call with Bates White and BSA regarding historical settlement data and connection to the bankruptcy resolution and hearing testimony. | 1.20 | 534.00 |
| 11/15/21 | SEM | PHASE1 | Email to Bates White and BSA with current version of the BSA Youth Protection Timeline,. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Review information regarding the opening of the Maine statute of limitations and send same to BSA, White and Case, and Haynes and Boone. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Telephone call from Kiwanis Club named in the Thomas Trachuck case in New Jersey to discuss the BSA stay of litigation and filing the Sixth Notice. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email to New Jersey defense counsel to assign Thomas Trachuck case and request a copy of the filed Sixth Notice. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email from attorney for Kiwanis Club International seeking a copy of the filed Sixth Notice in the Thomas Trachuck case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/15/21 | SEM | PHASE1 | Email discussion with Haynes and Boone regarding collection of BSA documents related to verdicts from 2010 to present. | 0.40 | 178.00 |
| 11/15/21 | SEM | PHASE1 | Email exchange with BSA regarding collection of information and documents related to verdicts from 2010 to present. | 0.30 | 133.50 |
| 11/15/21 | SEM | PHASE1 | Review information related to the second BSA internal files production in the BSA bankruptcy discovery. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding the production of a spreadsheet of all pending BSA lawsuits to the Child Victims Act Judge for certain New York counties. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council advising of service of process in the M.P. case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the status of the review of insurer emails for production in the BSA bankruptcy discovery. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email to Haynes and Boone with Kerry Lewis trial verdict documents. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email to Haynes and Boone with Gordon trial verdict documents. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Twin Rivers Council advising of service of process in the John Doe A.P. 337 case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding additional information related to the deposition preparation for B. Griggs. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email from Leatherstocking Council advising of service of process in the JA-089 DOE and JA-109 DOE cases. | 0.10 | 44.50 |


**Ogletree
Deakins**

Page 38
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/15/21 | SEM | PHASE1 | Email discussion with White and Case regarding the Motion to Dismiss filed by the Platekill Volunteer Fire Department #1 in the Nachman Rosten case and possible need to respond to the same. | 0.30 | 133.50 |
| 11/15/21 | SEM | PHASE1 | Email from Georgia defense counsel advising of the Court of Appeals denying the Plaintiff's Motion to Reconsider their affirmation of the lower court's granting of summary judgement to Catholic Church defendants in the same position as BSA defendants. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Idaho defense counsel advising of the federal court recognition of the BSA stay of litigation. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Washington Crossing Council to advise of service of process in the Danner case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Second email from Washington Crossing Council to advise of service of process in the E.M.C. case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a letter from Utica Insurance denying coverage for an Episcopal Church case with Plaintiff John Doe D.R. 366 and the handling of the same. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email to Haynes and Boone and BSA with letter received by the Seneca Waterways Council from Utica Insurance denying coverage for an Episcopal Church case with Plaintiff John Doe D.R. 366. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Monmouth Council advising of service of process in a John Doe case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the filing of an Adjournment Request in the | 0.20 | 89.00 |



Page 39
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Frank Schwindler case. | | |
| 11/15/21 | SEM | PHASE1 | Review and approve of New Jersey defense counsel's proposed Adjournment Request in the Schwindler case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email exchange with Haynes and Boone and White and Case regarding potential expert topics and privilege issues for deposition of B. Griggs. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council with Answer and Cross-claims of Peekskill Lodge No. 744 and brief review of the same. | 0.20 | 89.00 |
| 11/15/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the AB 457 Doe case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in the M.W.H. case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from the Twin Rivers Council advising of service of process in the Curtis White and Michael Henry cases. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Baden-Powell Council advising of service of process in the JA-111 Doe case. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Oregon defense counsel advising of the Sixth Notice being filed in all of their cases. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Arkansas defense counsel advising of the Sixth Notice being filed in all of their cases. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from Idaho defense counsel advising of the Sixth Notice being filed in all of their cases. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Email from New Jersey defense counsel Lewis Brisbois advising of the Sixth Notice being filed in all of their cases. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/15/21 | SEM | PHASE1 | Review information related to new lawsuit filed in New Jersey for Plaintiff William Gahwyler. | 0.10 | 44.50 |
| 11/15/21 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1 for filing in the BSA bankruptcy case. | 0.40 | 178.00 |
| 11/15/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 8.00 | 1,960.00 |
| 11/15/21 | CW | PHASE1 | Review claims report to identify lawsuits that have not yet been entered in RiskConnect system. | 3.20 | 704.00 |
| 11/15/21 | KAD | PHASE1 | Telephone call with Sam Hershey regarding BSA internal files production of the law enforcement notification files. | 0.10 | 19.00 |
| 11/15/21 | KAD | PHASE1 | Multiple email exchanges with Epic regarding the BSA internal files production of the law enforcement notification files. | 0.10 | 19.00 |
| 11/15/21 | KAD | PHASE1 | Email exchanges with Sam Hershey and Sean Manning regarding verdict information. | 0.20 | 38.00 |
| 11/15/21 | KAD | PHASE1 | Gather verdict information from historical cases in preparation of producing same. | 0.40 | 76.00 |
| 11/15/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of consent order filings in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 11/15/21 | KAD | PHASE1 | Prepare BSA internal files with law enforcement awareness for production. | 8.00 | 1,520.00 |
| 11/16/21 | BAG | PHASE1 | Continue review and evaluation of all communications with insurance carriers. | 0.50 | 320.00 |
| 11/16/21 | SEM | PHASE1 | Review information related to District Attorney dropping charges against a Scout Leader in Louisiana and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | provide same to BSA. | | |
| 11/16/21 | SEM | PHASE1 | Email from BSA related to the production of the Ogletree Master Claims Spreadsheet. | 0.10 | 44.50 |
| 11/16/21 | SEM | PHASE1 | Email from BSA with information and spreadsheet related to pre-2010 abuse claims. | 0.10 | 44.50 |
| 11/16/21 | SEM | PHASE1 | Email exchange with BSA and Bates White regarding a BSA spreadsheet of perpetrator names. | 0.20 | 89.00 |
| 11/16/21 | SEM | PHASE1 | Revise BSA Historical Settlement spreadsheet to add in perpetrator names for 2016 to 2020 perpetrators. | 0.40 | 178.00 |
| 11/16/21 | SEM | PHASE1 | Email to Bates White and BSA with revised BSA Historical Settlement spreadsheet. | 0.10 | 44.50 |
| 11/16/21 | SEM | PHASE1 | Complete drafting Amended Consent Order Schedule 1 for filing in the BSA bankruptcy case. | 7.50 | 3,337.50 |
| 11/16/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel to advise of filing the Sixth Notice in all their cases. | 0.10 | 44.50 |
| 11/16/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding background on plaintiff's counsel filing second lawsuits only against chartered organizations and the handling of the same. | 0.20 | 89.00 |
| 11/16/21 | SEM | PHASE1 | Email to White and Case regarding direction on handling lawsuits in New Jersey where plaintiff's counsel have filed second lawsuits only against chartered organizations. | 0.20 | 89.00 |
| 11/16/21 | SEM | PHASE1 | Email exchange with Kiwanis International counsel regarding confirmation of Notice filing in the Francis Feeney case. | 0.20 | 89.00 |
| 11/16/21 | SEM | PHASE1 | Email to White and Case with completed Consent Order Schedule 1 | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | amendment. | | |
| 11/16/21 | SEM | PHASE1 | Email from the Minsi Trails Council regarding service of process in the Danner case. | 0.10 | 44.50 |
| 11/16/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding the spreadsheet of Child Victims Act cases to produce to the New York court and a status on the timing of the same. | 0.20 | 89.00 |
| 11/16/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a chartered organization that would like a copy of the filed Sixth Notice in the John Does 1-86  and Jane Does 1-2 case. | 0.20 | 89.00 |
| 11/16/21 | JM | PHASE1 | Preparation of metadata related to potentially relevant Ogletree documents for White & Case. | 0.30 | 84.00 |
| 11/16/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 8.10 | 1,984.50 |
| 11/16/21 | CW | PHASE1 | Review claims report to identify lawsuits that have not yet been entered in RiskConnect system. | 7.60 | 1,672.00 |
| 11/16/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding master claims spreadsheet. | 0.10 | 19.00 |
| 11/16/21 | KAD | PHASE1 | Email exchanges with Heidi Steppe regarding Opalinski file and reporting same to law enforcement. | 0.20 | 38.00 |
| 11/16/21 | KAD | PHASE1 | Email exchange with White and Case regarding DMS production and telephone call with Sam Hershey regarding same. | 0.30 | 57.00 |
| 11/16/21 | KAD | PHASE1 | Analyze emails to determine responsiveness in preparation of producing same. | 1.90 | 361.00 |
| 11/16/21 | KAD | PHASE1 | Continue preparing BSA internal files with law enforcement awareness for | 6.50 | 1,235.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | production. | | |
| 11/17/21 | BAG | PHASE1 | Prepare for/attend conference call with S. Manning and Bates White to discuss historical settlement data. | 1.50 | 960.00 |
| 11/17/21 | BAG | PHASE1 | Continue review of documents and information in preparation for deposition. | 2.50 | 1,600.00 |
| 11/17/21 | SEM | PHASE1 | Email from counsel for the Bay Ridge Jewish Center chartered organization to White and Case in follow-up to their inquiry about the bankruptcy process. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Review discussion with Ogletree I.T. Department regarding the process and content of the production of the reviewed insurance carrier emails to White and Case for BSA bankruptcy discovery. | 0.30 | 133.50 |
| 11/17/21 | SEM | PHASE1 | Email to New York defense counsel requesting a copy of the filed Sixth Notice in the John Does 1-86 and Jane Does 1-2 case for sending to the attorney for the named chartered organization, Greece Baptist Church. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the finalization of the insurance carrier email review project for production in the BSA bankruptcy discovery process. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in five new cases. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email from the Patriots' Path Council advising of service of process in a new multi-plaintiff case. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Review completed Amended Consent Order Schedule 1 to confirm all new lawsuits have been added since the last amendment, revise as necessary and send to White and Case. | 1.50 | 667.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/17/21 | SEM | PHASE1 | Conference call with Haynes and Boone to discuss parameters of revised review of insurance carrier email project and logistics of production of the same. | 0.50 | 222.50 |
| 11/17/21 | SEM | PHASE1 | Email exchange with Haynes and Boone and Ogletree I.T. Department with parameters of revised insurance carrier email search for discovery review. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Telephone call with pastor of chartered organization, Community Church of Glen Rock in New Jersey regarding the BSA stay of litigation and handling of the Michael Lavin case. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding the new Maurice Barr case and its connection to a previously filed case for the same plaintiff and the assignment of same to their firm for filing of the Sixth Notice. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Email from the Cradle of Liberty Council advising of service of process in the R.F.H. case. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email from the Twin Rivers Council advising of service of process in the Michael Henry and Curtis White cases. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email from the Washington Crossing Council to advise of service of process in the Matthew Ryan case. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email from the Northern New Jersey Council to advise of service of process in the Harold Ireland case. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Email discussion and review of Schedule 1 versions with White and Case regarding changes and deletions of certain cases. | 0.40 | 178.00 |



Page 45
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/17/21 | SEM | PHASE1 | Email discussion and review of protocols for revised insurance carrier email project with Haynes and Boone and Ogletree I.T. Department. | 0.30 | 133.50 |
| 11/17/21 | SEM | PHASE1 | Review Answer and Cross-Claims filed by Chartered Organization Peekskill Lodge 744 in the New York Christopher Stewart case. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Email to New York defense counsel regarding the Answer and Cross-Claims filed by Chartered Organization Peekskill Lodge 744 in the Christopher Stewart case and request they reach out to the attorney for the Lodge regarding withdraw of the same. | 0.10 | 44.50 |
| 11/17/21 | SEM | PHASE1 | Emails to New York Defense counsels to assign lawsuits there that have the potential for defaults entered. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the Sixth Notice filing in the Sherer and Stryker cases and to provide same. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Revise New York Litigation Tracking Spreadsheet to add minimal details from 11 new cases in risk of default that were sent to defense counsel for filing the Sixth Notice. | 0.50 | 222.50 |
| 11/17/21 | SEM | PHASE1 | Revise New York Litigation Tracking Spreadsheet to add minimal details from 17 new cases accepted as served from Krause and Kinsman and sent to defense counsel for filing the Sixth Notice. | 2.20 | 979.00 |
| 11/17/21 | SEM | PHASE1 | Conference call with Bates White to discuss BSA Historical Settlements, valuations, and other relevant issues affecting the BSA position on value of proof of claims. | 1.30 | 578.50 |
| 11/17/21 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding additional cases found for the Amended Consent Order Schedule 1. | | |
| 11/17/21 | SEM | PHASE1 | Review cases White and Case determined to be lacking on the Schedule 1 and review Schedule for same. | 0.20 | 89.00 |
| 11/17/21 | SEM | PHASE1 | Revise New York Litigation Tracking Spreadsheet to include prior assigned New York cases added to the Amended Consent Order Schedule 1. | 0.50 | 222.50 |
| 11/17/21 | JW | PHASE1 | Drafting notice of sixth stipulation in Cloud and Coles cases. | 2.60 | 897.00 |
| 11/17/21 | JM | PHASE1 | Search potentially responsive Ogletree email data for documents and information responsive to the requests of Kelci Davis. | 0.80 | 224.00 |
| 11/17/21 | AS | PHASE1 | Prepare claims report to identify lawsuits that have not yet been entered in Riskonnect. | 1.90 | 465.50 |
| 11/17/21 | KAD | PHASE1 | Conference call with Mike Stoner, Bruce Griggs and Sean Manning regarding email document production. | 0.20 | 38.00 |
| 11/17/21 | KAD | PHASE1 | Email exchanges with Mike Stoner regarding email document production. | 0.20 | 38.00 |
| 11/17/21 | KAD | PHASE1 | Continue preparing BSA internal files with law enforcement awareness for production. | 8.10 | 1,539.00 |
| 11/17/21 | KAD | PHASE1 | Email exchanges with Sam Hersey and technology support team at White and Case regarding BSA internal files production. | 0.20 | 38.00 |
| 11/17/21 | KAD | PHASE1 | Email exchanges with Epic regarding redaction text report. | 0.40 | 76.00 |
| 11/17/21 | KAD | PHASE1 | Review and approve production specifics from Epic. | 0.10 | 19.00 |
| 11/18/21 | BAG | PHASE1 | Multiple email exchanges with Natalie DuBose at Haynes and Boone | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding deposition preparation. | | |
| 11/18/21 | BAG | PHASE1 | Prepare for/attend conference call with Haynes and Boone regarding status of discovery and documents to be produced. | 1.00 | 640.00 |
| 11/18/21 | SEM | PHASE1 | Email from Arizona defense counsel with six more notice of substitution of counsel filings for BSA abuse matters. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Review information from November 16, 2021 bankruptcy court hearing on the TCC's potential taint of the BSA Plan vote process and provide same to BSA. | 0.20 | 89.00 |
| 11/18/21 | SEM | PHASE1 | Review BSA Status Report filed in the bankruptcy court for the November 16, 2021 hearing. | 0.40 | 178.00 |
| 11/18/21 | SEM | PHASE1 | Email from Allegheny Highlands Council advising of service of process in the AB 458 Doe case. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Email from the Garden State Council in New Jersey advising of service of process in the H.B. and R.R. cases. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in the D.J. and S.M. cases. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Email from BSA advising of service of process in 10 new lawsuits filed in New Jersey. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Review Spreadsheet of BSA cases prepared by New York defense counsel to be produced to the New York CVA Court and White and Case comments on the same. | 0.30 | 133.50 |
| 11/18/21 | SEM | PHASE1 | Complete project to revise New York Litigation Tracking Spreadsheet to include prior assigned New York cases added to the Amended Consent Order Schedule 1. | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/18/21 | SEM | PHASE1 | Follow-up review on information requested by Bates White regarding historical BSA Settlements and provide same. | 0.60 | 267.00 |
| 11/18/21 | SEM | PHASE1 | Revise Ogletree Historical BSA Settlement Spreadsheet to include Perpetrator Names for 2010 to 2016 settlements where data is available. | 2.40 | 1,068.00 |
| 11/18/21 | SEM | PHASE1 | Email to Bates White with the revised Ogletree Historical BSA Settlements Spreadsheet including names of alleged perpetrators. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Conference call with Haynes and Boone and White and Case regarding Ogletree discovery production issues and need to claw back for review. | 0.40 | 178.00 |
| 11/18/21 | SEM | PHASE1 | Email exchange with White and Case regarding the non-BSA Douglas Kennedy case being added to the Amended Schedules. | 0.20 | 89.00 |
| 11/18/21 | SEM | PHASE1 | Email from attorney for Greece Baptist Church in New York seeking the status of the Sixth Notice filing and forward request for same to New York defense counsel. | 0.20 | 89.00 |
| 11/18/21 | SEM | PHASE1 | Email to counsel for the Greece Baptist Church in New York regarding the current process for Sixth Notice filing. | 0.10 | 44.50 |
| 11/18/21 | SEM | PHASE1 | Receive and review four emails from Arizona defense counsel with six additional Notices of Substitution of Counsel for BSA abuse cases there. | 0.20 | 89.00 |
| 11/18/21 | SEM | PHASE1 | Revise New York Litigation Tracking Spreadsheet to include certain BSA abuse lawsuits known about, but not yet served on local councils. | 2.00 | 890.00 |
| 11/18/21 | SEM | PHASE1 | Email from CHUBB Insurance with correspondence tendering defense and indemnity in an Archdiocese of | 0.20 | 89.00 |


# Ogletree
# Deakins

Page 49
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York case and forward same to Haynes and Boone and BSA. | | |
| 11/18/21 | JM | PHASE1 | Preparation of potentially responsive Ogletree communications for review by Haynes Boone. | 0.40 | 112.00 |
| 11/18/21 | JJT | PHASE1 | Examine and analyze production of electronic documents identified by attorney review to be responsive. | 0.30 | 63.00 |
| 11/18/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Polo claim. | 0.10 | 19.00 |
| 11/18/21 | KAD | PHASE1 | Email exchange with Ileana Ors regarding claim numbers needed. | 0.10 | 19.00 |
| 11/18/21 | KAD | PHASE1 | Continue preparing BSA internal files with law enforcement awareness for production. | 5.30 | 1,007.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with Iowa defense counsel regarding the handling of the Sixth Notice filing. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email from Garden State Council advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding collection and production of the BSA Historical Complaints and Settlement Agreements. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding the handling of the Sixth Notice filing and review their draft of the same. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with White and Case regarding the status of the Redacted Amended Consent Order Schedule 1 and Schedule 2. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Draft Redacted Amended Consent Order Schedule 1 for filing in the bankruptcy court. | 1.20 | 534.00 |
| 11/19/21 | SEM | PHASE1 | Email from Iowa defense counsel with | 0.10 | 44.50 |



Page 50
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed Sixth Notices in their cases. | | |
| 11/19/21 | SEM | PHASE1 | Receive and review four emails from Arizona defense counsel with five more Notices of Substitution of Counsel filed in their cases. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email from Crossroads of America Council advising of service of process in the Jane Doe and John Doe case. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Draft Amended Consent Order Schedule 2 for filing in the bankruptcy case. | 1.00 | 445.00 |
| 11/19/21 | SEM | PHASE1 | Telephone call from Suffolk County Council requesting a phone call to a local chartered organization regarding a new lawsuit. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Telephone call to chartered organization, Bayport United Methodist Church to discuss the BSA stay of litigation. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email to Bayport United Methodist Church to provide details of the BSA bankruptcy stay and Sixth Notice filing. | 0.40 | 178.00 |
| 11/19/21 | SEM | PHASE1 | Email discussion with White and Case regarding their request for all BSA historical settlement agreements and related Complaints. | 0.30 | 133.50 |
| 11/19/21 | SEM | PHASE1 | Review and prepare settlement agreements and Complaints related to historical BSA settlements for sending to White and Case. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel and BSA regarding billing details and process for the new Daxton Frost case. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email from Connecticut Yankee Council advising of service of process in the new S.S. case. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Review completed batch of additional | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA BSA internal files from EPIC to provide White and Case to produce in BSA discovery. | | |
| 11/19/21 | SEM | PHASE1 | Review completed batch of Ogletree insurer emails for sending to White and Case to be reviewed, redacted and produced in BSA discovery. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding their law firm merging with another and the need to file a motion with the BSA bankruptcy court to grant the newly merged law firm with ordinary course professional status. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with counsel for the Legnard-Curtin Post #927 American Legion, Inc. in New York regarding the filing of the Sixth Notice in the Carl Leibach case on their behalf. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email to White and Case and Haynes and Boone with collected court orders related to BSA Motion for Summary Judgment and Motion to Dismiss wins. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email from New Jersey defense counsel with Court Order granting the BSA Adjournment Request in the Schwindler case and review same. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email from Kentucky defense counsel advising of the Sixth Notice filed in the Sherer case. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email to New York defense counsel with new assignment of Carl Leibach case. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email to White and Case and BSA to advise of New Mexico defense counsel law firm merger and process of getting them approved by the BSA bankruptcy court. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email from the Greater New York | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council requesting a phone call to a chartered organization representative regarding the BSA stay of litigation. | | |
| 11/19/21 | SEM | PHASE1 | Telephone call to chartered organization representative for Castleton Hill Moravian Church as requested by the Greater New York Councils and follow-up by email regarding the same. | 0.30 | 133.50 |
| 11/19/21 | SEM | PHASE1 | Email from attorney for the Episcopal Diocese of New York to advise of service of process in two new lawsuits. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the draft Sixth Notice to file in the John Does 1-86 & Jane Does 1-2 case and review and approve of the same. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email exchange with Minsi Trails Council regarding service of process in a new multi-plaintiff lawsuit. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Draft Amended Consent Order 2 for filing in the bankruptcy case. | 1.50 | 667.50 |
| 11/19/21 | SEM | PHASE1 | Email to White and Case with Amended Consent Orders 1 and 2 for finalization and filing in the bankruptcy case. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a new lawsuit filed against a chartered organization by a plaintiff who already has a lawsuit pending against the council and need to file the Sixth Notice in the same. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new PC-6 Doe case against the chartered organization Park Presbyterian Church only. | 0.10 | 44.50 |
| 11/19/21 | SEM | PHASE1 | Email from Suffolk County Council | 0.10 | 44.50 |



Page 53
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in the William Halliday case. | | |
| 11/19/21 | SEM | PHASE1 | Review information related to Tort Claims Committee leadership change over email issue and forward same to BSA. | 0.20 | 89.00 |
| 11/19/21 | SEM | PHASE1 | Email from New York defense counsel with filed Sixth Notice in the John Does 1-86 and Jane Does 1-2 case and forward same to counsel for chartered organization Greece Baptist Church as requested. | 0.20 | 89.00 |
| 11/19/21 | JW | PHASE1 | Final preparation of sixth stipulation in Coles and Clouds cases. | 0.40 | 138.00 |
| 11/19/21 | JM | PHASE1 | Continue preparation of potentially responsive Ogletree communications for review by Haynes Boone. | 0.60 | 168.00 |
| 11/19/21 | JJT | PHASE1 | Examine and export records identified by attorney review to be responsive to request for production. | 0.30 | 63.00 |
| 11/19/21 | KAD | PHASE1 | Email exchanges with Epic regarding BSA internal files production. | 0.20 | 38.00 |
| 11/19/21 | KAD | PHASE1 | Email exchange with Abigail Akers regarding notice of sixth consent order extending the PI. | 0.10 | 19.00 |
| 11/19/21 | KAD | PHASE1 | Email exchanges with White and Case regarding BSA internal files production. | 0.20 | 38.00 |
| 11/19/21 | KAD | PHASE1 | Analyze and compile motions to dismiss and motions for summary judgment from prior BSA cases in preparation of producing same. | 4.70 | 893.00 |
| 11/19/21 | KAD | PHASE1 | Email exchange with Anna Kutz, Sean Manning and Robert Connolly regarding claim number for new Frost claim. | 0.10 | 19.00 |
| 11/19/21 | KAD | PHASE1 | Email exchange with White and Case regarding production of emails with insurers. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/22/21 | BAG | PHASE1 | Travel to Dallas for meeting with Haynes & Boone for deposition preparation. | 2.50 | 1,600.00 |
| 11/22/21 | BAG | PHASE1 | Deposition preparation meeting with Haynes & Boone. | 6.00 | 3,840.00 |
| 11/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the assignment of the T.M. v. Garden State Council case. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from the Longhouse Council to advise of receipt of an insurance denial of coverage letter from CHUBB related to the Amos Ackerman case and forward same to BSA and Haynes and Boone. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from the Seneca Waterways Council advising of service of process in four new lawsuits. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email from Sam Houston Area Council advising of service of process in a new multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email exchange with the Heart of New England Council regarding proof of service in three new cases received over the weekend. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email exchange with the Ad Hoc Committee of Local Councils regarding service of process on the French Creek Council and handling of the same. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email to BSA with information related to the Brian Eller case served on the French Creek Council. | 0.50 | 222.50 |
| 11/22/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim details for the Brian Eller case in New York. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from the Garden State Council to advise of service of process in the S.J. case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/22/21 | SEM | PHASE1 | Receive and review correspondence from the Upper New York Conference of the United Methodist Church demanding defense and indemnity from BSA in 38 new lawsuits and forward same to BSA and Haynes and Boone. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel advising as to the Court's intent to dismiss a case due to lack of prosecution and inclusion of a second BSA defense counsel there. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Emails from Northern New Jersey Council with notice of service of process in 11 new lawsuits. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | In-office meeting with Haynes and Boone and White and Case and Bates White to prepare for deposition of B. Griggs and review potentially supporting evidence for the BSA plan of reorganization trial and deposition exhibits. | 5.00 | 2,225.00 |
| 11/22/21 | SEM | PHASE1 | Email exchange with BSA regarding the information necessary to get New Mexico BSA counsel added to the BSA billing system and bankruptcy approval once merged with an Arizona law firm. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in a multiple plaintiff new lawsuit (PG, et al.). | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email from the Garden State Council advising of service of process in the J.S.S. case. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email, exchange between counsel for the Southern Baptist Convention and White and Case regarding the Convention's chartering of Boy Scout Troops. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from New Mexico defense | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel with 7 additional Notices of Substitution of Council in BSA abuse cases there. | | |
| 11/22/21 | SEM | PHASE1 | Email discussion with White and Case and Morris, Nichols regarding communication from counsel for the Elbridge Community Church seeking confirmation their case is presented on the BSA Consent Order Schedules. | 0.30 | 133.50 |
| 11/22/21 | SEM | PHASE1 | Multiple emails from BSA advising of service of process on the Garden State and Cradle of Liberty Councils in the multi-plaintiff cases of AD, et al., AC, et al., and CW, et al. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from New Jersey defense counsel with notices of filing the Sixth Notices in their cases. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding CHUBB Insurance seeking to retain them on behalf of the Minsi Trails Council for the Jonathan Stone case. | 0.20 | 89.00 |
| 11/22/21 | SEM | PHASE1 | Email from the Susquehanna Council advising of service of process in the Richard Powers case. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Email from Greater New York Councils advising of service of process in the new John Doe R.H. 212 case. | 0.10 | 44.50 |
| 11/22/21 | SEM | PHASE1 | Second email from New Mexico defense counsel with 6 more Notices of Substitution of Council. | 0.10 | 44.50 |
| 11/22/21 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of sixth consent order filed in New York cases assigned to Melick & Porter. | 0.10 | 19.00 |
| 11/22/21 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding new lawsuits filed in New York. | 0.20 | 38.00 |



Page 57
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/22/21 | KAD | PHASE1 | Analyze complaint filed by John Doe II in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/22/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe II. | 0.40 | 76.00 |
| 11/22/21 | KAD | PHASE1 | Email exchange with Robert Connolly regarding BSA claim number for John Doe II case. | 0.10 | 19.00 |
| 11/22/21 | KAD | PHASE1 | Quality check final BSA internal files production. | 4.00 | 760.00 |
| 11/22/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.G. 157 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/22/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.G. 157. | 0.40 | 76.00 |
| 11/22/21 | KJM | PHASE1 | Attend deposition prep for B. Griggs at Haynes and Boone. | 6.00 | 900.00 |
| 11/23/21 | BAG | PHASE1 | Return travel to Dallas following deposition preparation meeting. | 2.50 | 1,600.00 |
| 11/23/21 | SEM | PHASE1 | Email to secondary New Jersey defense counsel regarding the court notice regarding dismissal of the Gilfedder case and advise of need to file substitution of counsel notice. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email to New Mexico defense counsel regarding the information necessary to get them added to the BSA billing system and bankruptcy approval once merged with an Arizona law firm. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Email from counsel for the New York Catholic Diocese seeking confirmation of the Sixth Notice filing in the John Doe D.R. 366 case and forward said request to New York defense counsel. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email to CHUBB Insurance regarding retainer of BSA New Jersey defense counsel on behalf of the Minsi Trails | 0.10 | 44.50 |



Page 58
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council for the Jonathan Stone case. | | |
| 11/23/21 | SEM | PHASE1 | Email exchange with the Chartering Organization Representative for the Bayport United Methodist Church in New York seeking additional information related to the Church's status as a chartered organization and insurance coverage related to the same. | 0.30 | 133.50 |
| 11/23/21 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding communication from the Catholic Diocese of Washington advising of errors and entities named in the multiple John Does case there. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email from White and Case seeking a Washington State Complaint for the Michael McDonald case and forward same to defense counsel. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email from the Circle Ten Council in Texas with new pro se claim of abuse and forward same to BSA. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Review letter from pro se claimant received by the Circle Ten Council and forward same to White and Case regarding a potential response since he has failed to file a claim prior to the bankruptcy bar date. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding a new case assignment and billing requirements. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email exchange with Bates White, BSA and White and Case regarding a request for additional information from BSA and Ogletree related to the BSA Historical Settlement Project. | 0.30 | 133.50 |
| 11/23/21 | SEM | PHASE1 | Email from the Garden State Council in New Jersey advising of service of process in the S.J. case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/23/21 | SEM | PHASE1 | Revise and update the Bates White BSA Historical Settlement Spreadsheet data as requested. | 2.80 | 1,246.00 |
| 11/23/21 | SEM | PHASE1 | Email exchange with White and Case regarding revisions to the Ogletree Historical BSA Settlement Spreadsheet and to provide same as prepared for Bates White. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Email to Bates White with revised and updated Ogletree Historical BSA Settlement Spreadsheet. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Multiple emails from the Seneca Waterways Council with multiple letters from outside insurers denying coverage and/or demanding defense and indemnity and forward same to BSA and Haynes & Boone. | 0.30 | 133.50 |
| 11/23/21 | SEM | PHASE1 | Email from the Minsi Trails Council advising of service of process in the C.W. case. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Email exchange with counsel for the Minsi Trails Council regarding Insurance and Sixth Notice information. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Telephone call with counsel for the Bayport United Methodist Church to discuss further issues related to chartered organization status and the BSA Consent Order. | 0.20 | 89.00 |
| 11/23/21 | SEM | PHASE1 | Follow-up email to counsel for the Bayport United Methodist Church with copies of the Sixth Stipulated Consent Order and the original Consent Order. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Email to the Suffolk County Council seeking documentation related to Bayport United Methodist Church's chartered organization status. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Emails from Missouri defense counsel with Sixth Notices filed in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | their cases. | | |
| 11/23/21 | SEM | PHASE1 | Email from New York defense counsel with the filed Sixth Notice in the new Leibach case. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Email from the Greater New York Councils advising of service of process in the new JMBLEC case filed in New Jersey. | 0.10 | 44.50 |
| 11/23/21 | SEM | PHASE1 | Email with White and Case regarding their request to continue adding additional information to the Ogletree Historical BSA settlement spreadsheet. | 0.20 | 89.00 |
| 11/23/21 | KAD | PHASE1 | Review report of claims with incomplete data. | 0.50 | 95.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.M. 156 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.M. 156. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.M. 234. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.M. 234 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.O. 150 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.O. 150. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.P. 164. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.P. 164 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.P. 171 in preparation of entering | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same in Riskonnect. | | |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.P. 171. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Email exchange with Bates and White and BSA regarding historical settlement data. | 0.10 | 19.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.R. 242 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.R. 242. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.S. 271 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.S. 271. | 0.40 | 76.00 |
| 11/23/21 | KAD | PHASE1 | Analyze complaint filed by John Doe J.W. 232 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.W. 232. | 0.40 | 76.00 |
| 11/24/21 | BAG | PHASE1 | Prepare for/attend conference call with S. Manning and K. Davis to review historical settlement information. | 0.50 | 320.00 |
| 11/24/21 | BAG | PHASE1 | Continue preparation for deposition on December 1. | 3.50 | 2,240.00 |
| 11/24/21 | BAG | PHASE1 | Telephone conference with Adrian Azar regarding deposition on December 1. | 0.20 | 128.00 |
| 11/24/21 | SEM | PHASE1 | Revise and update Ogletree Historical BSA Settlement Chart with information provided to Bates White and collect and add additional information requested by White and Case. | 4.00 | 1,780.00 |
| 11/24/21 | SEM | PHASE1 | Email from Jersey Shore Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of service of process in the Stanford Walker case. | | |
| 11/24/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding the BSA bankruptcy counsel's position on the Town of Trumbull matter. | 0.20 | 89.00 |
| 11/24/21 | SEM | PHASE1 | Email to White and Case following-up on their position on the Town of Trumbull matter. | 0.10 | 44.50 |
| 11/24/21 | SEM | PHASE1 | Email from Seneca Waterways Council advising of service of process in the Jackson and Root lawsuit. | 0.10 | 44.50 |
| 11/24/21 | SEM | PHASE1 | Review Ogletree Historical BSA Settlement Spreadsheet to collect information from the same for inclusion in the preparation of the BSA bankruptcy trial and for potential testimony therein. | 0.50 | 222.50 |
| 11/24/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the request from pro se Plaintiff, Frank Schwindler regarding filing an Amended Complaint. | 0.20 | 89.00 |
| 11/24/21 | SEM | PHASE1 | Email to White and Case to seek a position on the New Jersey pro se Plaintiff, Frank Scwindler's inquiry about an objection to his Amended Complaint. | 0.10 | 44.50 |
| 11/24/21 | SEM | PHASE1 | Multiple emails from New Mexico defense counsel with 8 notices of substitution of counsel. | 0.20 | 89.00 |
| 11/24/21 | SEM | PHASE1 | Multiple emails from the Patriots' Path Council advising of service of process in 7 new lawsuits. | 0.20 | 89.00 |
| 11/24/21 | JW | PHASE1 | Receive and review file stamped copies of sixth stipulations in Coles and Clouds cases. | 0.70 | 241.50 |
| 11/24/21 | KAD | PHASE1 | Conference call with Anna Kutz and Lynn Richardson regarding allegation report and completing same for Bates | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and White. | | |
| 11/24/21 | KAD | PHASE1 | Email exchanges with Anna Kutz and Lynn Richardson regarding allegation report and preparing same for Bates and White. | 0.20 | 38.00 |
| 11/24/21 | KAD | PHASE1 | Conference call with Sean Manning and Bruce Griggs regarding claim valuations. | 0.40 | 76.00 |
| 11/24/21 | KAD | PHASE1 | Analyze case files to determine the most sever abuse and complete report from Bates and White with same information. | 5.60 | 1,064.00 |
| 11/29/21 | BAG | PHASE1 | Continue preparation for deposition on December 1. | 3.50 | 2,240.00 |
| 11/29/21 | SEM | PHASE1 | Email discussion with White and Case regarding the Insurer's request for information related to lawsuits disposed other than for settlement reasons. | 0.30 | 133.50 |
| 11/29/21 | SEM | PHASE1 | Email from Suffolk County Council with information related to the real chartered organization of the Bayport United Methodist Church during the 1970's. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Email to Bayport United Methodist Church to confirm they were not the chartered organization of Troop 130 in the 1970's. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Email exchange with White and Case to Haynes and Boone and Bates White regarding the updated and revised Ogletree Historical BSA Settlement spreadsheet and production of the same prior to the deposition of Bruce Griggs. | 0.20 | 89.00 |
| 11/29/21 | SEM | PHASE1 | Email from the Twin Rivers Council advising of service of process in the Hohenstein case. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Multiple emails from the Longhouse Council advising of service f process | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in 2 new cases and a demand for indemnity and defense from Union Fire Insurance Company in the John Doe #1-John Doe #57 case. | | |
| 11/29/21 | SEM | PHASE1 | Email to BSA and Haynes & Boone with denial of coverage letter from Utica Fire Insurance Company in the John Doe #1-John Doe#57 case in New York. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Review, collect and assign all new Albany County New York cases to defense counsel, Lewis Brisbois. | 2.50 | 1,112.50 |
| 11/29/21 | SEM | PHASE1 | Collect, Review and assign additional New York lawsuits to Melick & Porter where Lewis Brisbois is conflicted. | 0.20 | 89.00 |
| 11/29/21 | SEM | PHASE1 | Complete review of cases previously handled by P. Maher for collection of case details for the New York Litigation Tracking spreadsheet. | 1.50 | 667.50 |
| 11/29/21 | SEM | PHASE1 | Email exchange with the Tuscarora Council in North Carolina regarding a new lawsuit filed there for five plaintiffs. | 0.20 | 89.00 |
| 11/29/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in 4 new lawsuits there. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Email from attorney for Minsi Trails Council to Haynes and Boone seeking insurance notification information. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel advising not to remove the Frost case to federal court. | 0.20 | 89.00 |
| 11/29/21 | SEM | PHASE1 | Collect, review, assign and add to the New Jersey Litigation Tracking Chart, all new lawsuits served in November that are not already processed or handled. | 4.00 | 1,780.00 |
| 11/29/21 | SEM | PHASE1 | Email exchange with New Mexico | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding the Order Approving the Sixth Stipulation. | | |
| 11/29/21 | SEM | PHASE1 | Email exchange with attorney for the Minsi Trails Council regarding the notices to Haynes and Boone and BSA insurers. | 0.20 | 89.00 |
| 11/29/21 | SEM | PHASE1 | Email exchange with White and Case, Haynes and Boone and Bates White regarding the production of the Ogletree Historical BSA Settlement Spreadsheet. | 0.30 | 133.50 |
| 11/29/21 | SEM | PHASE1 | Email from Seneca Waterways Council with the denial of coverage letter from Utica Fire Insurance Company in the John Doe #1-John Doe#57 case in New York. | 0.10 | 44.50 |
| 11/29/21 | SEM | PHASE1 | Email exchange with BSA regarding any lawsuits pending against the Minsi Trails Council. | 0.20 | 89.00 |
| 11/29/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding status of allegation project report. | 0.10 | 19.00 |
| 11/29/21 | KAD | PHASE1 | Telephone call with Lynn Richardson and Anna Kutz regarding allegation report. | 0.10 | 19.00 |
| 11/29/21 | KAD | PHASE1 | Continue analyzing case files to determine the most sever abuse and complete report from Bates and White with same information. | 5.70 | 1,083.00 |
| 11/30/21 | BAG | PHASE1 | Travel to Dallas for deposition on 12/1. | 2.50 | 1,600.00 |
| 11/30/21 | BAG | PHASE1 | Deposition preparation meeting with bankruptcy counsel and coverage counsel. | 5.00 | 3,200.00 |
| 11/30/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the preservation of LFL Police Explorer case files and produced documents and logistics for the same. | 0.20 | 89.00 |



Page 66
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/30/21 | SEM | PHASE1 | Email exchange regarding request from Haynes and Boone related to numbers of claims handled by Ogletree since August 2016 to the present. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email from Garden State Council regarding 7 new lawsuits served on the council today. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Review information from yesterday's BSA bankruptcy hearing related to the court response in the Tort Claim Committee email matter and send same to BSA. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding motion to compel discovery filed by Frank Schwindler against the BSA and Patriots' Path Council. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Review pleadings filed by Frank Schwindler related to motions to compell discovery from the BSA and Patriots' Path Council. | 0.30 | 133.50 |
| 11/30/21 | SEM | PHASE1 | Email to White and Case regarding the Motions to Compel Discovery filed by Frank Schwindler in the Bankruptcy case and include a brief history regarding the same. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Telephone call from the counsel for the New York archdiocese seeking guidance on how to file a proof of claim in the BSA bankruptcy on behalf of 2 parishes there. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Telephone call from counsel for Rutgers University to discuss the BSA stay of litigation and anticipated bankruptcy plan. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email exchange with White and Case regarding request for information about proof of claim filing by the Catholic Diocese in New York. | 0.20 | 89.00 |



Page 67
12/09/21
Bill No. 90570910
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/30/21 | SEM | PHASE1 | Email from White and Case regarding their response to Frank Schwindler's discovery motions. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email from BSA to Kentucky defense counsel with direction on handling closed LFL Police Explorer files and produced documents. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email from New Jersey defense counsel following-up on the request by Frank Schwindler regarding amending his original complaint and forward said request to White and Case. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email to counsel for the Catholic Diocese of New York with direction from White and Case regarding the process of filing a proof of claim in the BSA bankruptcy case. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Review claim statistic details related to BSA abuse cases handled by Ogletree for use in BSA bankruptcy case. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Second email from Garden State Council advising of service of process in 4 additional lawsuits today. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email to BSA with New York Litigation Tracking Spreadsheet for all recently reviewed BSA abuse lawsuits. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council advising of service of process in 4 new lawsuits. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email to BSA with New Jersey Litigation Tracking Spreadsheet for all recently reviewed BSA abuse lawsuits. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email from the Washington Crossing Council advising of service of process in the David Witkowski case. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding content and production of the revised Ogletree Historical BSA Settlement Spreadsheet. | | |
| 11/30/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Plaintiff in the Hearst case filing an Amended Complaint, the court's ruling on the same and adding additional Presbyterian Church parties to the case and Sixth Notice. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding numerous new lawsuits served on the council over the Thanksgiving holiday. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Email from Northern New Jersey Council advising of service of process in 8 new lawsuits served on the council today. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Email from plaintiff's counsel in New Mexico regarding a court order entered in one of their cases placing it on the dismissal docket since no activity recorded as of October 28, 2021 and forward same to defense counsel with direction to get the Sixth Notice on file as soon as possible. | 0.20 | 89.00 |
| 11/30/21 | SEM | PHASE1 | Second email from Northern New Jersey Council advising of more new lawsuits served on the council today. | 0.10 | 44.50 |
| 11/30/21 | SEM | PHASE1 | Attend deposition preparation of Bruce Griggs at the offices of Haynes and Boone in Dallas, Texas with White and Case and Haynes and Boone. | 6.00 | 2,670.00 |
| 11/30/21 | SEM | PHASE1 | Email exchange with BSA, Ogletree BSA Team and Haynes & Boone regarding numbers of abuse claims made from 20210 to time of bankruptcy filing and details regarding the same. | 0.30 | 133.50 |
| 11/30/21 | KAD | PHASE1 | Review email from Vanessa Savoy | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding month-end reporting and entering claims in Riskonnect. | | |
| 11/30/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Sean Manning regarding archiving KY explorer case Relativity database. | 0.10 | 19.00 |
| 11/30/21 | KAD | PHASE1 | Calculate various claim totals and report same to Bruce Griggs. | 2.80 | 532.00 |
| 11/30/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding 2010-2019 claims report in Riskonnect. | 0.10 | 19.00 |
| 11/30/21 | KAD | PHASE1 | Continue analyzing case files to determine the most sever abuse and complete report from Bates and White with same information. | 4.30 | 817.00 |
| | | | Total Services: | 474.90 | 168,501.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 75.10 | 48,064.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 0.20 | 113.00 |
| Jefferson P. Whisenant | Associate | 345.00 | 3.70 | 1,276.50 |
| Patrick J. Maher | Senior Counsel | 420.00 | 2.50 | 1,050.00 |
| Sean E. Manning | Of Counsel | 445.00 | 166.50 | 74,092.50 |
| Kelci A. Davis | Paralegal | 190.00 | 146.00 | 27,740.00 |
| Cynthia Williamson | Paralegal | 220.00 | 10.80 | 2,376.00 |
| April Steffen | Paralegal | 245.00 | 23.10 | 5,659.50 |
| Jan J. Taylor | Litigation Support | 210.00 | 2.00 | 420.00 |
| Christopher VanKirk | Litigation Support | 210.00 | 0.40 | 84.00 |
| Jonathon Metcalfe | Litigation Support Case Manager | 280.00 | 7.20 | 2,016.00 |
| Katie J. Murray | Other | 150.00 | 37.40 | 5,610.00 |

### Expenses

| Description | | Amount |
|-------------|--|--------|
| Express Delivery/Postage | 2.00 @   18.01 ea. | 36.02 |
| Electronic Discovery Management Services provided by Managed Services Vendor. Processing, Hosting, Review, or Production of Client's electronic records for October 2021. | | 9,308.28 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90586398 DATE: 11/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Ediscovery hosting - on 10/01/21 | | 309.85 |



Page 70
12/09/21
Bill No. 90570910
047657.000013-BAG

| Description | Amount |
|---|---|
| VENDOR: Sean E. Manning INVOICE#: 4871451011302008 DATE: 11/30/2021 | 12.00 |
| Sean E. Manning - Parking - Depo prep at Haynes and Boone on 11/22/21 | |
| Total Expenses | 9,666.15 |

| | |
|---|---|
| TOTAL FEES | $168,501.50 |
| TOTAL EXPENSES | $9,666.15 |
| TOTAL THIS BILL | $178,167.65 |




In addition to using paper checks, were you aware we can accept your remittances via three other payment methods? We encourage you to select the most convenient option, even if it's different from what you normally use. If you have a question about any of these payment methods or amounts owed, please send your inquiry to AcctsReceivable@ogletreedeakins.com. We promise you will receive a prompt response. Thank you!

### 1.  ACH Payment Instructions
ABA # 053902197

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

ACH – use CTX file Format & include invoice numbers

### 2. Wire Instructions (Within the USA)
ABA # 0311-0126-6

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

### Wire Instructions (Outside the USA)
ABA # 0311-0126-6

Account # 7100526246

Swift Code # NRTHUS33XXX

Credit to: Ogletree Deakins Nash Smoak & Stewart

### 3.  Credit Card Payments
We accept all major credit cards.  Please use the below Plug N Pay Link to submit payment.  If you prefer to make a payment via phone, please call the Accounts Receivable department at (864) 241-1801

Plug n Pay Link: https://pay1.plugnpay.com/bpl/ogletree

Would you like to receive our bills by email?  Send your request to Billing2@ogletreedeakins.com

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

# Ogletree Deakins

**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

December 9, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90570911
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through November 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .......................................................................................................................................$28,711.50
Expenses.................................................................................................................................$0.00

**Total Due This Bill..............................................................................................................$28,711.50**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $219,670.55 | $22.48 |
| Life-To-Date | $300,082.00 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through November 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Cimarron Council Trust fund documents for compliance with Rules and Regulations, IRS tax-exempt law, and state trust law. | 0.50 | 62.50 |
| 11/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Ventura County Council trust fund documents for compliance with Rules and Regulations, IRS tax-exempt law, and state trust law. | 0.50 | 62.50 |
| 11/01/21 | RM | PHASE1 | Begin to analyze IRS Notice 2020-36 Notice Proposing Revenue Procedure Updating Group Exemption Letter Program for current compliance and future compliance of Boy Scouts of America group exemption ruling for hundreds of subordinate organizations. | 1.00 | 125.00 |
| 11/01/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America tax-exempt status options for local councils and units for compliance with Charter and Bylaws, Rules and Regulations,  and local council articles of incorporation and bylaws,. | 1.00 | 125.00 |
| 11/02/21 | RM | PHASE1 | Analyze Boy Scouts of America Estate of Thomas Parissidi Last Will and Testament documents and beneficiary receipt and release for legal issues for ongoing distributions. | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/02/21 | RM | PHASE1 | Continue to analyze IRS Notice 2020-36 Notice Proposing Revenue Procedure Updating Group Exemption Letter Program for current and future compliance with Boy Scouts of America IRS group exemption for hundreds of subordinate organizations. | 0.50 | 62.50 |
| 11/02/21 | RM | PHASE1 | Analyze issues for Boy Scouts of America National Distribution Center sale/lease document for compliance with Charter and Bylaws and Rules and Regulations and other guidance and policies. | 1.00 | 125.00 |
| 11/03/21 | GSM | PHASE1 | Analyze documents and emails pertaining to employee coverage in Scout store, and exchange emails with Elizabeth Washka regarding same. | 0.70 | 308.00 |
| 11/03/21 | GSM | PHASE1 | Begin analyzing emails from Elizabeth Washka and BSA bylaws for use in outlining opinion letter. | 1.10 | 484.00 |
| 11/03/21 | RM | PHASE1 | Continue to analyze Facts and Circumstances test for Boy Scouts of America local council compliance with Schedule A public support test instructions and tax-exempt law for accurate and timely IRS Form 990 filing. | 1.00 | 125.00 |
| 11/03/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center sale/lease agreement  for compliance with Charter and Bylaws, Rules and Regulations, tax-exempt law, and state law. | 0.50 | 62.50 |
| 11/03/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Thomas Parassidi Estate receipt and release document for compliance with Charter and Bylaws, tax-exempt law, and state law. | 0.50 | 62.50 |
| 11/03/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America Foundation | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Feist/Shapiro international Scouting endowment fund documents for compliance with restrictions and state law. | | |
| 11/03/21 | RM | PHASE1 | Continue to analyze numerous Boy Scouts of America local council executive board governance documents for National service territory team and Scouting University team for compliance with bylaws template and state non-profit corporation act. | 2.00 | 250.00 |
| 11/04/21 | RWC | PHASE1 | Review and revise opinion letter on employee issues. | 0.50 | 325.00 |
| 11/04/21 | GSM | PHASE1 | Draft and revise detailed opinion letter as requested by Elizabeth Washka, and analyze BSA charter, bylaws, rules, regulations, and guidelines for use in same. | 6.40 | 2,816.00 |
| 11/04/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America governance documents for local council staff training for compliance with Charter and Bylaws, Rules and Regulations, state non-profit corporation acts, and IRS tax-exempt law. | 2.00 | 250.00 |
| 11/04/21 | RM | PHASE1 | Begin to analyze IRS notice of penalties for Boy Scouts of America local council 403b Form 5500 late filing and local council documentation of mitigating factors for IRS penalties. | 1.00 | 125.00 |
| 11/04/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center sale and lease numerous documents and due diligence. | 1.00 | 125.00 |
| 11/04/21 | RM | PHASE1 | Analyze Boy Scouts of America local council executive board duties of due care, loyalty, and obedience under the state non-profit corporation acts and standards of care for the business judgement rule documents and training materials for senior staff | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | members. | | |
| 11/05/21 | GSM | PHASE1 | Make further revisions to detailed opinion letter, and exchange emails with Elizabeth Washka regarding same. | 0.60 | 264.00 |
| 11/05/21 | RM | PHASE1 | Final analysis of Boy Scouts of America Feist and Shapiro fund numerous historical documents for restrictions on principal, gain/loss, and income based on state law and donor intent. | 2.00 | 250.00 |
| 11/05/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council Form 5500 filings, records, notices, and correspondence for compliance with DOL and IRS requirements and possible mitigation of penalties options. | 1.00 | 125.00 |
| 11/05/21 | RM | PHASE1 | Analyze Boy Scouts of America 183 page Master Pension Trust and Retirement Plan 2020 Form 5500 and compare 2019 196 page filing for accurate and timely filing with the DOL. | 2.00 | 250.00 |
| 11/08/21 | LEW | PHASE1 | Flat fee of $500 for California Vaccine Policies and Forms [updates, customizations, or advice at hourly rates, upon client request]. | 1.00 | 500.00 |
| 11/08/21 | GSM | PHASE1 | Analyze issues pertaining to OSHA ETS on COVID vaccine mandate, as well as court actions regarding same, and exchange emails with Elizabeth Washka regarding same. | 0.30 | 132.00 |
| 11/08/21 | GSM | PHASE1 | Telephone call with Elizabeth Washka regarding opinion letter pertaining to CEO authority and local councils. | 0.20 | 88.00 |
| 11/08/21 | GSM | PHASE1 | Begin drafting revised opinion letter pertaining to CEO authority and local councils, as requested by Elizabeth Washka. | 1.20 | 528.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/08/21 | GSM | PHASE1 | Begin drafting and revising nationwide severance agreement templates for individual and group layoffs. | 1.20 | 528.00 |
| 11/08/21 | RM | PHASE1 | Analyze document and related documentation for removal of insolvent stock with no value from Boy Scouts of America Retirement Plan Master Pension Trust for purposes of reducing fees charged by Northern Trust under the Depository Trust Company position removal program. | 0.50 | 62.50 |
| 11/08/21 | RM | PHASE1 | Analyze Boy Scouts of America local Chippewa Council trust fund documents for compliance with restrictions under the Wisconsin state trust code, donor intent, the trust document, Rules and Regulations, and IRS tax-exempt law. | 1.00 | 125.00 |
| 11/08/21 | RM | PHASE1 | Analyze 2020 Form 8802 Application for US Residency Certification for Boy Scouts of America Commingled Fund LLC for filing with IRS to obtain Form 6166 for filing with various foreign markets for tax relief. | 0.50 | 62.50 |
| 11/08/21 | RM | PHASE1 | Analyze Boy Scouts of America numerous governance documents and training materials for Senior Leadership Essentials 2 session for responses to local council executive board and officers issues in governance and compliance. | 2.00 | 250.00 |
| 11/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Power of Attorney and related documents for PWC Taiwan Tax Consulting for compliance with Article 6 of the Regulations Governing Investment in Securities and the most favorable language possible. | 1.00 | 125.00 |
| 11/08/21 | RM | PHASE1 | Analyze Boy Scouts of America draft Corporate Services Agreement | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | template for affiliated entities to provide administrative and other services under terms and conditions for internal business purposes for compliance with the laws of the State of Texas. | | |
| 11/08/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust document for options for changing trustee, investment manager, or terms of trust under California state trust law and in compliance with Charter and Bylaws, Rules and Regulations, and IRS tax-exempt law. | 0.50 | 62.50 |
| 11/09/21 | GSM | PHASE1 | Continue drafting and revising detailed opinion letter pertaining to CEO authority and local councils, as requested by Elizabeth Washka. | 3.90 | 1,716.00 |
| 11/09/21 | GSM | PHASE1 | Continue drafting and revising nationwide severance agreement templates for individual and group layoffs, and begin drafting state-specific inserts. | 2.20 | 968.00 |
| 11/09/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council executive board governance issues related to the Charter and Bylaws, Rules and Regulations, state nonprofit corporation acts, state trust laws, state uniform prudent management of institutional funds acts, and the local bylaws template and compliance with IRS tax-exempt law. | 4.00 | 500.00 |
| 11/09/21 | RM | PHASE1 | Analyze Boy Scouts of America Endowment Master Trust IRS form 990 and 990-T for compliance with IRS tax laws and accurate and timely filing with IRS. | 2.00 | 250.00 |
| 11/10/21 | GSM | PHASE1 | Continue drafting nationwide severance agreement templates for individual and group layoffs, including detailed state-specific inserts. | 4.60 | 2,024.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/10/21 | GSM | PHASE1 | Begin drafting monthly update of all pending matters. | 0.40 | 176.00 |
| 11/10/21 | MOE | PHASE1 | Flat fee for Template Vaccination Policy and Forms [updates, customizations, or advice at hourly rates, upon client request]. | 2.30 | 885.50 |
| 11/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Summit event contract revisions with Seventh Day Adventist organization for compliance with governance, policies, and tax related laws. | 0.50 | 62.50 |
| 11/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Summit event contract revisions for Spartan games for compliance with governance, policies, and tax laws. | 0.50 | 62.50 |
| 11/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center sales agreement revisions for compliance with governance, policies, and tax laws. | 0.50 | 62.50 |
| 11/10/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease back agreement revisions for compliance with governance, policies, and tax laws. | 0.50 | 62.50 |
| 11/10/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council contract employee professional commission for compliance with the Rules and Regulations. | 0.50 | 62.50 |
| 11/10/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council contract employee election to Board of Directors for compliance with Rules and Regulations. | 0.50 | 62.50 |
| 11/11/21 | RWC | PHASE1 | Emails from and to Steve McGowan and review attachment. | 0.10 | 65.00 |
| 11/11/21 | RWC | PHASE1 | Locate and review Gary Butler | 0.10 | 65.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | release agreement. | | |
| 11/11/21 | RWC | PHASE1 | Emails to and from Elizabeth Washka regarding Butler agreement. | 0.10 | 65.00 |
| 11/11/21 | RWC | PHASE1 | Review email string and attachment received from Elizabeth Washka regarding ETS and vaccination status. | 0.20 | 130.00 |
| 11/11/21 | RWC | PHASE1 | Emails to and from Elizabeth Washka regarding obtaining vaccination status and related issues. | 0.40 | 260.00 |
| 11/11/21 | GSM | PHASE1 | Finalize nationwide severance agreement templates for individual and group layoffs, including detailed state-specific inserts. | 2.10 | 924.00 |
| 11/11/21 | RM | PHASE1 | Continue to analyze revisions to Boy Scouts of America National Distribution Center sale and lease back documents for compliance. | 0.50 | 62.50 |
| 11/11/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council employment issue with contractor and professional commission and training for district executive position compliance with Rules and Regulations. | 0.50 | 62.50 |
| 11/11/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council issue with council contractor elected to Executive Board for compliance with Rules and Regulations. | 0.50 | 62.50 |
| 11/11/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council Lions Club chartering organization unit tax status questions for compliance with Rules and Regulations and state and federal tax law. | 0.50 | 62.50 |
| 11/11/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America Foundation donor pledge by Jack Jadel to local council for compliance with governance policies and procedures. | 0.50 | 62.50 |


**Ogletree Deakins**

Page 10
12/09/21
Bill No. 90570911
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/21 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding confidentiality of vaccination records and related issues. | 0.20 | 130.00 |
| 11/12/21 | LSG | PHASE1 | Prepare correspondence to William Davis regarding change to law regarding agreements effective January 1, 2022, and begin to review BSA template. | 0.40 | 206.00 |
| 11/12/21 | CWO | PHASE1 | Consult with Ron Chapman regarding California privacy obligations associated with vaccination records. | 0.30 | 133.50 |
| 11/12/21 | GSM | PHASE1 | Analyze issues pertaining to California severance agreement templates and determine staffing for revisions to same. | 0.40 | 176.00 |
| 11/12/21 | JH | PHASE1 | Review, assess and respond to client inquiry regarding maintaining employees' vaccine status information under New York law. | 0.40 | 148.00 |
| 11/12/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council chartering organization unit tax-exempt status additional issues for compliance with Rules and Regulations and IRS tax laws. | 0.50 | 62.50 |
| 11/12/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Summit revised event contract with Columbia for compliance with Rules and Regulations and local, state and federal tax law. | 2.00 | 250.00 |
| 11/15/21 | LSG | PHASE1 | Review and analyze California changes to law since 2019 regarding settlement and severance agreements, correspond with clients regarding same, review and revise severance agreements, correspond with Elizabeth Washka regarding severance agreements, and develop strategy regarding possible additional provisions and recommended | 2.90 | 1,493.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | changes. | | |
| 11/15/21 | GSM | PHASE1 | Analyze additional issues pertaining to California severance agreement templates. | 0.50 | 220.00 |
| 11/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust fund documentation and options and alternatives for compliance with Rules and Regulations, state trust law, the IRS group exemption determination ruling, and IRS tax laws. | 1.00 | 125.00 |
| 11/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center revised sales agreement and documentation with revised comments for compliance with state and federal law. | 1.00 | 125.00 |
| 11/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council registered unit tax exemption issues for compliance with Rules and Regulations and IRS tax law. | 1.00 | 125.00 |
| 11/15/21 | RM | PHASE1 | Continue to analyze National Boy Scouts of America Foundation documents and Boy Scouts of America local council Jadel donor gift documents for naming opportunity and charitable gift annuity documents for compliance with bankruptcy guidance, state law, and IRS tax law. | 1.00 | 125.00 |
| 11/15/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America related entity Association of Baptists for Scouting articles of incorporation and governing documents to remove entity from Boy Scouts of America group exemption filing for compliance with proposed IRS guidance on the group exemption. | 1.00 | 125.00 |
| 11/16/21 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding ETS and analyze same. | 0.20 | 130.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/16/21 | LSG | PHASE1 | Review, revise and finalize California severance agreement templates and correspond with Elizabeth Washka regarding agreement review and edits. | 1.80 | 927.00 |
| 11/16/21 | GSM | PHASE1 | Analyze additional issues pertaining to California severance agreement templates. | 0.40 | 176.00 |
| 11/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease back agreement document and exhibits, revisions, and comments, including loss of property tax exemption, unrelated business income tax deductions, and insurance review, for compliance with local, state, and federal laws. | 4.00 | 500.00 |
| 11/16/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council bylaws interpretation of multiple governance issues post election and compliance with Charter and Bylaws and Rules and Regulations to resolve controversies and move forward. | 1.00 | 125.00 |
| 11/17/21 | RM | PHASE1 | Analyze Boy Scouts of America National Order of the Arrow conference contract for compliance with policies and contract guidelines. | 0.50 | 62.50 |
| 11/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease back agreement documents revisions and comments for compliance with local, state, and federal laws, and insurance policies. | 0.50 | 62.50 |
| 11/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust agreements and amendments and related documents for compliance with state trust laws and IRS tax-exempt rules and group exemption requirements. | 2.00 | 250.00 |
| 11/17/21 | RM | PHASE1 | Continue to analyze Boy Scouts of | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | America local council bylaws and related documents, interpretations, and issues and controversies, for compliance with the National Charter and Bylaws and Rules and Regulations. | | |
| 11/18/21 | GSM | PHASE1 | Finalize monthly update of all pending matters. | 0.50 | 220.00 |
| 11/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council bylaws for interpretation of governance issues and compliance with National Charter and Bylaws and Rules and Regulations. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council registered units tax-exempt status for compliance with IRS tax laws. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Analyze Boy Scouts of America Master Pension Trust amendment document for compliance with IRS tax laws. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center revisions to sale agreement document for compliance with local, state, and federal laws. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center lease back revised documents and exhibits for compliance with local, state, and federal laws. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council trust documents for compliance with state trust law and IRS tax laws and group exemption determination ruling. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Analyze Boy Scouts of America computer services contract amendment documents for compliance with state and federal | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | laws and IRS tax law. | | |
| 11/18/21 | RM | PHASE1 | Analyze Boy Scouts of America local council business assessment documents for local council compliance with Rules and Regulations, state law and federal laws, and IRS tax law. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Analyze Boy Scouts of America local council tax filings to determine financial  variance and compliance with Rules and Regulations and IRS tax laws. | 0.50 | 62.50 |
| 11/18/21 | RM | PHASE1 | Analyze Boy Scouts of America local council tax filing for completeness and compliance with IRS tax laws. | 0.50 | 62.50 |
| 11/22/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Master Pension Trust additional documents for compliance with federal employment laws and federal tax laws. | 0.50 | 62.50 |
| 11/22/21 | RM | PHASE1 | Analyze Boy Scouts of America local council trust fund for use of special amendment paragraph and for compliance with Rules and Regulations, state trust law, federal tax-exempt law, IRS tax reporting, and the IRS group exemption. | 1.00 | 125.00 |
| 11/22/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council merger in Mississippi for compliance with state nonprofit corporation law, and Rules and Regulations, Plan of Merger document, and related merger process documents. | 1.50 | 187.50 |
| 11/22/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council in Tupelo Mississippi documents including Secretary of State filings, articles of incorporation, bylaws, trusts, audit, and IRS tax reporting for compliance with state nonprofit corporation act merger process. | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/22/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local council in Columbus Mississippi documents including Secretary of State filings, articles of incorporation, bylaws, trusts, audit, and IRS tax reporting for compliance with state nonprofit corporation act merger process. | 2.00 | 250.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Gamehaven Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Southern Sierra Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Muskingum Valley Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Juniata Valley Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Buffalo Trail Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Cimarron Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | tax laws. | | |
| 11/23/21 | RM | PHASE1 | Begin to analyze Boy Scouts of America local Longhorn Council governing documents, trusts, tax reporting, and audits for compliance with Rules and Regulations and IRS tax laws. | 1.00 | 125.00 |
| 11/24/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council Longhorn Council Foundation documents, audits, and IRS reporting for compliance with Rules and Regulations and IRS group exemption rules. | 1.00 | 125.00 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America group exemption list of subordinates for compliance with IRS group exemption rules and accuracy. | 1.00 | 125.00 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Great Smokey Council documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Chickasaw Council Boy Scouts Delta Trust  documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Rhode Island Boy Scouts documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Otschodela Council Inc., BSA Trust documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Boy Scouts of America Trust Fund Southern New Jersey documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Berry Scout Reservation documents for accurate listing and filing under IRS group exemption. | | |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Burlington County Council Boy Scout Camp Corporation documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/24/21 | RM | PHASE1 | Analyze Boy Scouts of America local Burlington County Council BSALNT Camp Corporation documents for accurate listing and filing under IRS group exemption. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Order of the Arrow Conference contract for compliance with policies and standards and insurance requirements set by National Council. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America National Distribution Center sale and lease-back documents for compliance with National Council requirements including insurance deductibles. | 1.00 | 125.00 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local Great Southwest Council IRS compliance issues and related documents for Department of Labor Form 5500 filings for 2019 and 2020. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Analyze Boy Scouts of America local Simon Kenton Council pledge agreement with security agreement with PNC Bank for loan for victim settlement trust with Boy Scouts of America Asset Management Limited Partnership account for collateral for compliance with Bankruptcy Court and National Council requirements. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Master Pension Trust Power | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Attorney for PWC tax agent for Taiwan engagement letter for compliance with IRS rules and Article VI of Taiwan Investment Act. | | |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council merger history for preparation  for bankruptcy deposition and accuracy. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Analyze Boy Scouts of America local three council California merger documents and Secretary of State filings for accuracy and proper filing with Records Department. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Robert Moffett Estate complex documents related to bequest for compliance with Court filings and processes. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council Mississippi merger documents for compliance with state nonprofit corporation act and National Council requirements. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Analyze Boy Scouts of America local council name change request for compliance with state nonprofit corporation act, articles of incorporation and bylaws, and legal and tax requirements under Rules and Regulations and IRS group exemption. | 0.50 | 62.50 |
| 11/29/21 | RM | PHASE1 | Analyze Boy Scouts of America trademark violation by local council unit and cease and desist letter for compliance with trademark laws. | 0.50 | 62.50 |
| 11/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local California councils compliance with new state youth protection laws. | 0.50 | 62.50 |
| 11/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America Southern Region Trust Fund | 0.50 | 62.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | donor restrictions related to the Cochran Scholarship. | | |
| 11/30/21 | RM | PHASE1 | Analyze Booster Club organization documents and tax filings as a model for Boy Scouts of America local unit tax-exempt status and reporting related to IRS group exemption rules. | 0.50 | 62.50 |
| 11/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council merger history for compliance with state legal filings and records. | 0.50 | 62.50 |
| 11/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council contract employee documents for compliance with Rules and Regulations and legal liability for employment laws to National Council. | 2.00 | 250.00 |
| 11/30/21 | RM | PHASE1 | Continue to analyze Boy Scouts of America local council documents for merger in Mississippi for compliance with Rules and Regulations, state nonprofit corporation act, and federal tax laws. | 2.00 | 250.00 |
| | | | Total Services: | 129.60 | 28,711.50 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Leslie E. Wallis | Shareholder | 500.00 | 1.00 | 500.00 |
| Gavin S. Martinson | Shareholder | 440.00 | 26.70 | 11,748.00 |
| Christopher W. Olmsted | Shareholder | 445.00 | 0.30 | 133.50 |
| Michael O. Eckard | Shareholder | 385.00 | 2.30 | 885.50 |
| Ron Chapman, Jr. | Shareholder | 650.00 | 1.80 | 1,170.00 |
| Jamie Haar | Associate | 370.00 | 0.40 | 148.00 |
| Russell C. McNamer | Counsel | 125.00 | 92.00 | 11,500.00 |
| Linda S. Goldman | Of Counsel | 515.00 | 5.10 | 2,626.50 |

| | |
|---|---|
| TOTAL FEES | $28,711.50 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $28,711.50 |



 

In addition to using paper checks, were you aware we can accept your remittances via three other payment methods? We encourage you to select the most convenient option, even if it's different from what you normally use. If you have a question about any of these payment methods or amounts owed, please send your inquiry to AcctsReceivable@ogletreedeakins.com. We promise you will receive a prompt response. Thank you!

### 1. ACH Payment Instructions

ABA # 053902197

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

ACH – use CTX file Format & include invoice numbers

### 2. Wire Instructions (Within the USA)

ABA # 0311-0126-6

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

### Wire Instructions (Outside the USA)

ABA # 0311-0126-6

Account # 7100526246

Swift Code # NRTHUS33XXX

Credit to: Ogletree Deakins Nash Smoak & Stewart

### 3. Credit Card Payments

We accept all major credit cards.  Please use the below Plug N Pay Link to submit payment.  If you prefer to make a payment via phone, please call the Accounts Receivable department at (864) 241-1801

Plug n Pay Link: https://pay1.plugnpay.com/bpl/ogletree

Would you like to receive our bills by email?  Send your request to Billing2@ogletreedeakins.com

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

December 9, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90570912
Client.Matter #  083331.000002

**Re:  Background Checks**

For professional services rendered through November 30, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$528.00
Expenses............................................................................................................................$0.00

**Total Due This Bill**.............................................................................................................**$528.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $1,144.00 | $0.00 |
| Life-To-Date | $8,249.95 | $0.00 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Background Checks**

For professional services rendered through November 30, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/08/21 | GAS | PHASE1 | Analyze issues related to possible sharing of background checks with third parties. | 0.30 | 132.00 |
| 11/09/21 | GAS | PHASE1 | Continue to analyze issues related to possible sharing of background checks with third party. | 0.40 | 176.00 |
| 11/11/21 | GAS | PHASE1 | Analyze background check issues related to sharing of background checks in advance of call with client. | 0.30 | 132.00 |
| 11/11/21 | GAS | PHASE1 | Teleconference with Heidi Steppe concerning possible sharing of background checks with third party. | 0.20 | 88.00 |
| | | | Total Services: | 1.20 | 528.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gustavo A. Suarez | Of Counsel | 440.00 | 1.20 | 528.00 |

| | |
|---|---|
| TOTAL FEES | $528.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $528.00 |




In addition to using paper checks, were you aware we can accept your remittances via three other payment methods? We encourage you to select the most convenient option, even if it's different from what you normally use. If you have a question about any of these payment methods or amounts owed, please send your inquiry to AcctsReceivable@ogletreedeakins.com. We promise you will receive a prompt response. Thank you!

### 1. ACH Payment Instructions

ABA # 053902197

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

ACH – use CTX file Format & include invoice numbers

### 2. Wire Instructions (Within the USA)

ABA # 0311-0126-6

Account # 7100526246

Credit to: Ogletree Deakins Nash Smoak & Stewart

### Wire Instructions (Outside the USA)

ABA # 0311-0126-6

Account # 7100526246

Swift Code # NRTHUS33XXX

Credit to: Ogletree Deakins Nash Smoak & Stewart

### 3. Credit Card Payments

We accept all major credit cards.  Please use the below Plug N Pay Link to submit payment.  If you prefer to make a payment via phone, please call the Accounts Receivable department at (864) 241-1801

Plug n Pay Link: https://pay1.plugnpay.com/bpl/ogletree

Would you like to receive our bills by email?  Send your request to Billing2@ogletreedeakins.com

---

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington