# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | September 30, 2021 |
| Invoice | 129089 |
| Client | 85353 |
| Matter | 00002 |
| | **JIS** |

RE:  Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2021

| | |
|---|---|
| FEES | $1,347,686.00 |
| EXPENSES | $31,703.72 |
| **TOTAL CURRENT CHARGES** | **$1,379,389.72** |
| **BALANCE FORWARD** | **$5,433,053.07** |
| **TOTAL BALANCE DUE** | **$6,812,442.79** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee
85353    -00002

Page:      2
Invoice 129089
September 30, 2021

## <u>Summary of Services by Professional</u>

| <u>ID</u> | <u>Name</u> | <u>Title</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 0.60 | $687.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 1.50 | $525.00 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 1.90 | $1,567.50 |
| BJS | Sandler, Bradford J. | Partner | 1295.00 | 1.00 | $1,295.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 13.70 | $10,275.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 4.40 | $1,738.00 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 1.60 | $1,080.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 8.90 | $3,115.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 110.90 | $121,435.50 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 34.70 | $27,586.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 512.50 | 12.00 | $6,150.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 169.70 | $173,942.50 |
| JE | Elkin, Judith | Counsel | 1100.00 | 0.40 | $440.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 80.10 | $74,092.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 131.70 | $157,381.50 |
| JKH | Hunter, James K. T. | Counsel | 1095.00 | 5.10 | $5,584.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 64.50 | $54,825.00 |
| JWL | Lucas, John W. | Partner | 412.50 | 6.00 | $2,475.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 226.00 | $186,450.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 75.60 | $75,222.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 20.40 | $8,670.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 8.40 | $2,940.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 19.40 | $8,730.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 2.30 | $977.50 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 8.10 | $3,199.50 |
| MK | Kulick, Myra | Other | 395.00 | 3.20 | $1,264.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 0.50 | $397.50 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 227.00 | $198,625.00 |
| OMC | Carpio, Oliver M. | Other | 395.00 | 7.00 | $2,765.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.40 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

BSA - Committee

Invoice 129089

85353    - 00002

September 30, 2021

| RBO | Orgel, Robert B. | Partner | 1145.00 | 79.60 | $91,142.00 |
|-----|------------------|---------|---------|-------|------------|
| RMS | Saunders, Robert M. | Counsel | 825.00 | 17.70 | $14,602.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 97.00 | $60,625.00 |
| VAN | Newmark, Victoria A. | Counsel | 1050.00 | 44.00 | $46,200.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 1.90 | $1,510.50 |
| | | | | 1487.20 | $1,347,686.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      4
BSA - Committee                                                     Invoice 129089
85353    -00002                                                     September 30, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 26.00 | $19,620.50 |
| CA | Case Administration [B110] | 26.10 | $10,257.50 |
| CO | Claims Admin/Objections[B310] | 47.10 | $38,279.00 |
| CP | Compensation Prof. [B160] | 5.60 | $4,315.00 |
| CPO | Comp. of Prof./Others | 13.80 | $8,526.00 |
| GC | General Creditors Comm. [B150] | 139.50 | $126,713.50 |
| H | Hearings | 204.40 | $203,073.00 |
| IC | Insurance Coverage | 17.90 | $17,637.50 |
| ME | Mediation | 47.90 | $47,867.50 |
| NT | Non-Working Travel | 18.00 | $8,625.00 |
| PD | Plan & Disclosure Stmt. [B320] | 930.10 | $853,816.50 |
| RPO | Ret. of Prof./Other | 10.80 | $8,955.00 |
| | | 1487.20 | $1,347,686.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    5
BSA - Committee                                            Invoice 129089
85353    -00002                                            September 30, 2021

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $6,656.87 |
| Auto Travel Expense [E109] | $1,252.12 |
| Bloomberg | $1,020.59 |
| Working Meals [E111] | $450.52 |
| Conference Call [E105] | $50.58 |
| Delivery/Courier Service | $15.00 |
| Federal Express [E108] | $291.73 |
| Hotel Expense [E110] | $2,085.33 |
| Lexis/Nexis- Legal Research [E | $1,913.77 |
| Outside Services | $10,987.05 |
| Pacer - Court Research | $2,190.90 |
| Postage [E108] | $435.87 |
| Reproduction Expense [E101] | $161.90 |
| Reproduction/ Scan Copy | $2,498.50 |
| Research [E106] | $1,628.00 |
| Travel Expense [E110] | $64.99 |
| | $31,703.72 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    6

Invoice 129089

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | MSP | BL | Email exchange with Stephen W. Golden et al. re: status of litigation open items. | 0.10 | 875.00 | $87.50 |
| 09/02/2021 | SWG | BL | Review prior discovery issued to Coalition-related individuals. | 0.30 | 625.00 | $187.50 |
| 09/03/2021 | KHB | BL | Call with BRG and B. Levine re responding to BSA discovery requests in restricted asset litigation. | 0.30 | 995.00 | $298.50 |
| 09/03/2021 | MSP | BL | Email exchange with John W. Lucas, Kenneth H. Brown re:  Rule 2004 examination order revisions (.10); review same (.6).. | 0.70 | 875.00 | $612.50 |
| 09/03/2021 | BEL | BL | Telephone conference with Kenneth H. Brown and Matt Babcock regarding open discovery om restricted asset litigation. | 0.30 | 825.00 | $247.50 |
| 09/03/2021 | JWL | BL | Emails with Insurers and Coalition regarding form of order for claim aggregator discovery (.7); | 0.70 | 825.00 | $577.50 |
| 09/14/2021 | CHM | BL | Review protective order and draft email re designation issues; dashboard | 1.60 | 675.00 | $1,080.00 |
| 09/14/2021 | JIS | BL | Review POS of subpoenas and compare to Rule 2004 order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2021 | MSP | BL | Review, revise and finalize draft of motion to add TCC as propounding party re:  claims aggregator discovery. | 2.10 | 875.00 | $1,837.50 |
| 09/14/2021 | JEO | BL | Emails with PSZJ team regrading upcoming motions to be filed | 1.00 | 925.00 | $925.00 |
| 09/16/2021 | KKY | BL | Prepare 2004 service list | 0.40 | 425.00 | $170.00 |
| 09/16/2021 | MSP | BL | Email exchange with John W. Lucas, et al. re: Preliminary injunction. | 0.10 | 875.00 | $87.50 |
| 09/16/2021 | MSP | BL | Email exchange with T. Schiavone, T. Patterson, D. Abbott, et al. re:  Debtors' non-responsiveness to discovery, LDS agreements, etc. | 0.30 | 875.00 | $262.50 |
| 09/16/2021 | JEO | BL | Review service list for aggregator 2004 discovery motion | 0.60 | 925.00 | $555.00 |
| 09/16/2021 | JEO | BL | Review draft of agreggator discovery motion | 0.40 | 925.00 | $370.00 |
| 09/17/2021 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.5) 2004 motion | 0.70 | 425.00 | $297.50 |
| 09/17/2021 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:      7
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certificate of service for 2004 motion | | | |
| 09/20/2021 | JEO | BL | Email with Iaian Nasitir regarding withdrawal of objection to Lehr settlement | 0.20 | 925.00 | $185.00 |
| 09/20/2021 | JEO | BL | Email with Debtors' counsel Matt Linder re withdraw of objection to Lehr settlement | 0.20 | 925.00 | $185.00 |
| 09/20/2021 | JEO | BL | Review draft notice of withdrawal of TCC's Objection to the Lehr settlement motion and arrange for filing and service of same (.6); follow up email to Debtors' counsel Matt Linder to confirm filing of notice of withdrawal (.2). | 0.80 | 925.00 | $740.00 |
| 09/22/2021 | LCT | BL | Coordinate appearances for 9/23 hearing; review attorney hearing binder. | 0.10 | 425.00 | $42.50 |
| 09/28/2021 | ARP | BL | Prepare virtual hearing notebook for hearing on 9-28-21. | 1.00 | 350.00 | $350.00 |
| 09/28/2021 | BLW | BL | Research re: Objection to Debtors' Motion for protective order. | 6.40 | 750.00 | $4,800.00 |
| 09/28/2021 | BLW | BL | Research re: Objection to Debtors' Motion for Protective Order. | 0.90 | 750.00 | $675.00 |
| 09/29/2021 | BLW | BL | Research re: Objection to Debtors' Motion for protective order. | 6.40 | 750.00 | $4,800.00 |
| | | | | 26.00 | | $19,620.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/02/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 09/02/2021 | KKY | CA | Review and revise critical dates | 0.70 | 425.00 | $297.50 |
| 09/02/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/07/2021 | MSP | CA | Email exchange with S. Hershey, B. Warner et al. re: access to debtors' data room. | 0.10 | 875.00 | $87.50 |
| 09/07/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/08/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 09/08/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/09/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 09/09/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    8

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/13/2021 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |
| 09/14/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/15/2021 | CAK | CA | Review documents and organize to file. | 0.40 | 395.00 | $158.00 |
| 09/15/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/16/2021 | KKY | CA | Review and revise critical dates | 0.70 | 425.00 | $297.50 |
| 09/16/2021 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 09/17/2021 | CJB | CA | Prepare hearing binder for hearing on 9/21/21. | 3.20 | 350.00 | $1,120.00 |
| 09/17/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 09/20/2021 | CAK | CA | Assist in preparation of 9/21/21 hearing | 0.30 | 395.00 | $118.50 |
| 09/20/2021 | CAK | CA | Further assist in preparation of 9/21/21 hearing | 0.20 | 395.00 | $79.00 |
| 09/20/2021 | KKY | CA | Review and revise hearing binder for 9/21/21 hearing | 0.40 | 425.00 | $170.00 |
| 09/20/2021 | CJB | CA | Prepare hearing binder for hearing on 9/21/21. | 3.30 | 350.00 | $1,155.00 |
| 09/20/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 09/21/2021 | CJB | CA | Prepare hearing binder for hearing on 9/23/21. | 0.90 | 350.00 | $315.00 |
| 09/21/2021 | ARP | CA | Prepare virtual notebook for hearing on 9/21/21. | 0.40 | 350.00 | $140.00 |
| 09/21/2021 | LCT | CA | Distribute 9/23 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 09/21/2021 | KSN | CA | Maintain document control. | 1.10 | 350.00 | $385.00 |
| 09/22/2021 | CAK | CA | Assist in preparation of 9/23/21 hearing | 0.30 | 395.00 | $118.50 |
| 09/23/2021 | ARP | CA | Prepare virtual notebook for hearing on 9-23-21. | 0.10 | 350.00 | $35.00 |
| 09/23/2021 | JEO | CA | Review correspondence from claimants and forward for response | 0.40 | 925.00 | $370.00 |
| 09/23/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 09/23/2021 | JEO | CA | Emails with Debtors' counsel at MNAT regarding hearing transcripts | 0.60 | 925.00 | $555.00 |
| 09/24/2021 | KKY | CA | Review and revise binder for 9/28/21 hearing | 0.20 | 425.00 | $85.00 |
| 09/24/2021 | CJB | CA | Prepare hearing binder for hearing on 9/28/21. | 0.40 | 350.00 | $140.00 |
| 09/24/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:      9

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2021 | CAK | CA | Assist in preparation of 9/28/21 hearing | 0.30 | 395.00 | $118.50 |
| 09/27/2021 | CJB | CA | Prepare hearing binder for hearing on 9/28/21. | 0.40 | 350.00 | $140.00 |
| 09/27/2021 | PEC | CA | Draft Objection to Motion for Protective Order | 0.40 | 425.00 | $170.00 |
| 09/27/2021 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/28/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/28/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 09/29/2021 | CJB | CA | Prepare hearing binder for hearing on 9/29/21. | 0.70 | 350.00 | $245.00 |
| 09/29/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/30/2021 | KKY | CA | Draft certificate of service for notice of withdrawal re 3013 motion & motion to shorten | 0.10 | 425.00 | $42.50 |
| 09/30/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| | | | | **26.10** | | **$10,257.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2021 | JWL | CO | Respond to inquires from survivors and counsel regarding rosters and chartered org. info (.7); work on estimate of religious chartered org. claims (.8); | 1.50 | 825.00 | $1,237.50 |
| 09/01/2021 | JEO | CO | Review various pieces of correspondence from claimants and forward to PSZJ team for response | 0.80 | 925.00 | $740.00 |
| 09/01/2021 | MSP | CO | Email exchange with John W. Lucas, D. Kennedy, et al. re:  claims data from debtors' expert. | 0.20 | 875.00 | $175.00 |
| 09/01/2021 | JWL | CO | Work on value analysis of religious chartered org. claims (1.2); | 1.20 | 825.00 | $990.00 |
| 09/01/2021 | IAWN | CO | Review email exchange between Lucas and Schulman re missing claims | 0.10 | 1025.00 | $102.50 |
| 09/02/2021 | MSP | CO | Email exchange with John W. Lucas, Iain Nasatir, et al. re:  personal injury settlements. | 0.10 | 875.00 | $87.50 |
| 09/02/2021 | JWL | CO | Review motion for late filed claim and memo to TCC regarding same (.3); respond BSA regarding the outcome of motion (.2); | 0.50 | 825.00 | $412.50 |
| 09/07/2021 | MSP | CO | Email exchange with John W. Lucas, K. McNally, et al. re:  Claims matrix and other materials. | 0.30 | 875.00 | $262.50 |
| 09/07/2021 | JWL | CO | Prepare chart of Hartford claims for local council only policies (1.5); review and collect background | 4.00 | 825.00 | $3,300.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | info for Claro (1.6); work on Century local council claims analysis (.9); | | | |
| 09/08/2021 | MSP | CO | Email exchange with G. Alberga, et al. re: claims documents database. | 0.10 | 875.00 | $87.50 |
| 09/08/2021 | JWL | CO | Review claim analysis of Hartford local council policies (1.2). | 1.20 | 825.00 | $990.00 |
| 09/09/2021 | JWL | CO | Work on Hartford claim analysis for local council policies (.7); | 0.70 | 825.00 | $577.50 |
| 09/13/2021 | JWL | CO | Work on Hartford claims analysis (1.0); | 1.00 | 825.00 | $825.00 |
| 09/14/2021 | JWL | CO | Respond to request for rosters and chartered org. info for survivors and counsel (1.0); | 1.00 | 825.00 | $825.00 |
| 09/17/2021 | MSP | CO | Email exchange with Gillian N. Brown, et al. re: Claims information. | 0.20 | 875.00 | $175.00 |
| 09/17/2021 | JWL | CO | Respond to inquiries from survivors and counsel regarding claims and the insurance coverage that is implicated (1.1); | 1.10 | 825.00 | $907.50 |
| 09/19/2021 | IAWN | CO | Exchange emails with kennedy re Lehr, Romero and Knight settlements | 0.10 | 1025.00 | $102.50 |
| 09/19/2021 | IAWN | CO | Exchange emails with Linder re Lehr, Romero, and Knight. | 0.10 | 1025.00 | $102.50 |
| 09/20/2021 | KKY | CO | Draft notice of withdrawal re objections to 9019 motions | 0.20 | 425.00 | $85.00 |
| 09/22/2021 | MSP | CO | Email exchange with J. Cadarette, K. McNally, et al. re: claims data questions. | 0.10 | 875.00 | $87.50 |
| 09/22/2021 | JWL | CO | Call with Claro Group regarding review of claims data (.7); | 0.70 | 825.00 | $577.50 |
| 09/27/2021 | GNB | CO | Telephone conference with internal PSZJ team, Rock Creek Advisors, and Berkeley Research Group, LLC regarding PBGC claim. | 1.30 | 795.00 | $1,033.50 |
| 09/27/2021 | JKH | CO | Team conference call with Rock Creek and BRG regarding PBGC claim | 1.30 | 1095.00 | $1,423.50 |
| 09/27/2021 | MSP | CO | Meeting with PSZJ, BRG, et al. re PBGC claim. | 1.30 | 875.00 | $1,137.50 |
| 09/27/2021 | OMC | CO | Respond to requests for rosters re 5th Stipulation by locating and sending roster to survivor or counsel of survivor. | 1.50 | 395.00 | $592.50 |
| 09/27/2021 | OMC | CO | Respond to requests for rosters re 5th Stipulation by locating and sending roster to survivor or counsel of | 2.50 | 395.00 | $987.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivor. | | | |
| 09/27/2021 | VAN | CO | Phone conference with PSZJ, Rock Creek and BRG regarding PBGC claim. | 1.30 | 1050.00 | $1,365.00 |
| 09/27/2021 | JWL | CO | Call with Claro Group regarding abuse claims data (.5); attend call regarding PBGC claim with PSZJ, Rock Creek, and BRG (1.3); review and revise claims date data for BRG and Claro (1.9); | 3.70 | 825.00 | $3,052.50 |
| 09/28/2021 | GNB | CO | Telephone conference with James K.T. Hunter regarding PBGC research issues. | 0.20 | 795.00 | $159.00 |
| 09/28/2021 | GNB | CO | Email with Malhar S. Pagay regarding PBGC research issues and discovery. | 0.10 | 795.00 | $79.50 |
| 09/28/2021 | JKH | CO | Emails from, to Malhar S. Pagay, Spencer, Victoria A. Newmark, Gillian N. Brown regarding PBGC claim materials, research and review same (3.3); Telephone conferences with Gillian N. Brown, Victoria A. Newmark regarding same (.2) | 3.50 | 1095.00 | $3,832.50 |
| 09/28/2021 | OMC | CO | Respond to requests for rosters re 5th Stipulation by locating and sending roster to survivor or counsel of survivor. | 3.00 | 395.00 | $1,185.00 |
| 09/28/2021 | VAN | CO | Legal research regarding PBGC claim. | 2.50 | 1050.00 | $2,625.00 |
| 09/29/2021 | JKH | CO | Review Victoria A. Newmark, Spencer emails regarding PBGC claim info requests, franchisee - franchisor anology and telephone conference with Victoria A. Newmark regarding same | 0.20 | 1095.00 | $219.00 |
| 09/29/2021 | LAF | CO | Legal research re: Definition PBGC issues. | 3.10 | 450.00 | $1,395.00 |
| 09/29/2021 | VAN | CO | Legal research regarding PBGC claim. | 4.50 | 1050.00 | $4,725.00 |
| 09/30/2021 | JKH | CO | Emails from Victoria A. Newmark, Spencer regarding PBGC info requests, research questions | 0.10 | 1095.00 | $109.50 |
| 09/30/2021 | LAF | CO | Legal research re: Distressed company underfunded plan. | 0.30 | 450.00 | $135.00 |
| 09/30/2021 | VAN | CO | Research and analysis regarding PBGC claim issues. | 1.40 | 1050.00 | $1,470.00 |
| 09/30/2021 | IAWN | CO | Review Lucas email re Lehr settlement | 0.10 | 1025.00 | $102.50 |
| | | | | 47.10 | | $38,279.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2021 | CAK | CP | Edit 5th Quarterly fee application; update UST exhibits with budget information. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    12

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2021 | CAK | CP | Revise 5th Quarterly fee application and prepare same for filing and service | 0.30 | 395.00 | $118.50 |
| 09/07/2021 | JEO | CP | Review and update PSZJ 5th interim fee application | 0.90 | 925.00 | $832.50 |
| 09/07/2021 | LCT | CP | Prepare notice to PSZ&J 5th quarterly fee application (.1); finalize application and coordinate filing and service (.1). | 0.20 | 425.00 | $85.00 |
| 09/14/2021 | JEO | CP | Review PSZJ 15th fee app regarding expenses per UST inquiry | 0.50 | 925.00 | $462.50 |
| 09/20/2021 | JEO | CP | REspond to UST inquiry re PSZJ fee application | 0.20 | 925.00 | $185.00 |
| 09/22/2021 | JEO | CP | Review status of PSZJ May 2021 fee application (.2); review CNO noting reduction agreed to with UST (.2); Email to A&M re: May fee application and CNO (.2) | 0.60 | 925.00 | $555.00 |
| 09/22/2021 | LCT | CP | Prepare Cert of No Obj. re PSZ&J 15th fee application (.1); efile same (.1). | 0.20 | 425.00 | $85.00 |
| 09/29/2021 | JWL | CP | Work on PSZJ June 2021 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/30/2021 | WLR | CP | Draft 7th quarterly fee application | 0.70 | 795.00 | $556.50 |
| | | | | **5.60** | | **$4,315.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | JWL | CPO | Respond to CBRE questions regarding quarterly fee application (.2); | 0.20 | 825.00 | $165.00 |
| 09/02/2021 | KKY | CPO | Prepare for filing and service 1st interim fee app of Rock Creek for 11/20/20-12/31/20 | 1.00 | 425.00 | $425.00 |
| 09/04/2021 | WLR | CPO | Draft CBRE 2nd monthly fee application | 0.70 | 795.00 | $556.50 |
| 09/06/2021 | WLR | CPO | Review and revise CBRE 2nd monthly fee application | 0.50 | 795.00 | $397.50 |
| 09/07/2021 | CAK | CPO | Review and update CBRE 2nd Monthly fee application | 0.50 | 395.00 | $197.50 |
| 09/07/2021 | JEO | CPO | Review status of fee applications and due date for next fee application | 0.30 | 925.00 | $277.50 |
| 09/08/2021 | CAK | CPO | Review and update Rock Creek August 2021 fee application | 0.50 | 395.00 | $197.50 |
| 09/08/2021 | KKY | CPO | Prepare for filing and service 1st interim fee app of Rock Creek for 11/20/20-12/31/20 | 1.10 | 425.00 | $467.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | KKY | CPO | Review and revise 1st interim fee app of CBRE for 12/1/20-4/8/21 | 1.30 | 425.00 | $552.50 |
| 09/08/2021 | KKY | CPO | Draft notice re 8th fee app of Rock Creek for August 2021 | 0.10 | 425.00 | $42.50 |
| 09/08/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 09/08/2021 | JEO | CPO | Finalize Rock Creek Interim Fee application | 0.90 | 925.00 | $832.50 |
| 09/08/2021 | JEO | CPO | Finalize CBRE Interim Fee application | 0.90 | 925.00 | $832.50 |
| 09/09/2021 | CAK | CPO | Revise CBRE 2nd (combined) monthly fee application | 0.30 | 395.00 | $118.50 |
| 09/09/2021 | CAK | CPO | Revise Rock Creek August fee application | 0.30 | 395.00 | $118.50 |
| 09/09/2021 | KKY | CPO | Prepare for filing and service 2nd fee app of CBRE for 4/9/21-6/14/21 | 0.50 | 425.00 | $212.50 |
| 09/09/2021 | KKY | CPO | Prepare for filing and service 8th fee app of Rock Creek for August 2021 | 0.30 | 425.00 | $127.50 |
| 09/09/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 09/09/2021 | JEO | CPO | Review and finalize Rock Creeks' 8th Fee application (August 2021) | 0.30 | 925.00 | $277.50 |
| 09/10/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 09/16/2021 | JEO | CPO | Review and respond to inquiry from CBRE regarding fee application | 0.20 | 925.00 | $185.00 |
| 09/17/2021 | CAK | CPO | Edit 2nd Interim fee application prepare same for filing and service | 0.30 | 395.00 | $118.50 |
| 09/24/2021 | CAK | CPO | Emails with James E. O'Neill and edit Rock Creek 2nd Interim fee application | 0.20 | 395.00 | $79.00 |
| 09/24/2021 | KKY | CPO | Draft certification of no objection re 8th fee app of Rock Creek for August 2021 | 0.10 | 425.00 | $42.50 |
| 09/24/2021 | KKY | CPO | Draft certification of no objection re 2nd fee app of CBRE for 4/9/21-6/14/21 | 0.10 | 425.00 | $42.50 |
| 09/24/2021 | KKY | CPO | Prepare for filing and service 2nd interim fee app of Rock Creek for 1/1/21-4/30/21 | 0.50 | 425.00 | $212.50 |
| 09/24/2021 | JEO | CPO | Review and finalize Ninth Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants Committee | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | JEO | CPO | Review status of CBRE fee application and review and finalize certificate of No Objection - No Order Required Regarding Second Monthly (Combined) Application for Compensation and Reimbursement of Expenses of CBRE, Inc., as Real Estate Appraiser to the Tort Claimants Committee for the period April 9, 2021 to June 14, 2021 | 0.40 | 925.00 | $370.00 |
| 09/24/2021 | JEO | CPO | Review and finalize Second Quarterly Application for Compensation and Reimbursement of Expenses of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants Committee for the period January 1, 2021 to April 30, 2021 | 0.40 | 925.00 | $370.00 |
| 09/24/2021 | JEO | CPO | Review status of Rock Creek fee application and review and finalize Certificate of No Objection - No Order Required Regarding Eighth Monthly Application of Rock Creek Advisors LLC, Pension Financial Advisors to the Tort Claimants Committee, for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2021 to August 31, 2021 | 0.30 | 925.00 | $277.50 |
| 09/28/2021 | KKY | CPO | Email to James E. O'Neill re CBRE fees | 0.20 | 425.00 | $85.00 |
| 09/28/2021 | JEO | CPO | Email to A&M regarding fee payment to CBRE | 0.10 | 925.00 | $92.50 |
| | | | | **13.80** | | **$8,526.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2021 | DG | GC | Call with State Court Counsel and PSZJ team re: plan strategy | 1.70 | 1095.00 | $1,861.50 |
| 08/31/2021 | MK | GC | Draft and edit responses to inmate correspondence | 1.10 | 395.00 | $434.50 |
| 08/31/2021 | MSP | GC | Email exchange with Committee and counsel re: updated settlement information. | 0.10 | 875.00 | $87.50 |
| 08/31/2021 | RBO | GC | State court counsel call regarding Plan and settlement proposals | 1.70 | 1145.00 | $1,946.50 |
| 08/31/2021 | RMS | GC | Work on survivor correspondence | 1.90 | 825.00 | $1,567.50 |
| 08/31/2021 | JWL | GC | Attend weekly state court counsel call (1.7); | 1.70 | 825.00 | $1,402.50 |
| 09/01/2021 | RMS | GC | Work on survivor correspondence | 1.50 | 825.00 | $1,237.50 |
| 09/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.50 | 625.00 | $312.50 |
| 09/02/2021 | DG | GC | Attend weekly TCC meeting. | 3.00 | 1095.00 | $3,285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2021 | JIS | GC | Attend committee meeting re plan, negotiations for global settlements and follow up with PSZJ. | 3.00 | 1195.00 | $3,585.00 |
| 09/02/2021 | MSP | GC | Attend weekly TCC meeting. | 3.00 | 875.00 | $2,625.00 |
| 09/02/2021 | RBO | GC | Join weekly TCC call regarding Plan, settlements, etc. | 3.00 | 1145.00 | $3,435.00 |
| 09/02/2021 | RMS | GC | Work on survivor calls and correspondence | 1.90 | 825.00 | $1,567.50 |
| 09/02/2021 | JWL | GC | General update call with J. Stang and I. Nasatir regarding case strategy issues (1.0); prepare agenda for TCC meeting (.5); respond to inquiries from survivors and counsel regarding case status (1.5); attend weekly TCC meeting (3.0). | 6.00 | 825.00 | $4,950.00 |
| 09/02/2021 | IAWN | GC | Telephone conference w/ TCC re plan options etc. | 3.00 | 1025.00 | $3,075.00 |
| 09/03/2021 | RMS | GC | Work on responses survivor calls | 2.90 | 825.00 | $2,392.50 |
| 09/03/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.2); | 1.20 | 825.00 | $990.00 |
| 09/03/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.40 | 625.00 | $250.00 |
| 09/05/2021 | RMS | GC | Email exchange with survivor | 0.20 | 825.00 | $165.00 |
| 09/06/2021 | JWL | GC | Prepare update email to state court counsel regarding case status (.4); | 0.40 | 825.00 | $330.00 |
| 09/07/2021 | DG | GC | Work on issues for town hall | 0.70 | 1095.00 | $766.50 |
| 09/07/2021 | JWL | GC | Respond to survivor and counsel inquiries regarding case status (.9); prepare for Sept. 9 town hall meeting (1.0); | 1.90 | 825.00 | $1,567.50 |
| 09/07/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.80 | 625.00 | $500.00 |
| 09/08/2021 | DG | GC | Attend state court counsel call re: Plan and settlements | 1.00 | 1095.00 | $1,095.00 |
| 09/08/2021 | DG | GC | Review and respond to emails re: state court counsel call (.2); review agenda (.1); prep call for Town Hall with J. Humprey, D. Kennedy, J. Stang and J. Lucas (1.0) | 1.30 | 1095.00 | $1,423.50 |
| 09/08/2021 | JIS | GC | Call J. Lucas re case issues including Century mediation, plan status, insurance review. | 0.30 | 1195.00 | $358.50 |
| 09/08/2021 | JIS | GC | Committee call regarding mediation, potential settlements, plan issues. | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | JIS | GC | Call J. Lucas re follow up from SCC meeting and case issues. | 0.30 | 1195.00 | $358.50 |
| 09/08/2021 | JIS | GC | Call with Committee chairs and PSZJ re topics for town hall meeting. | 1.00 | 1195.00 | $1,195.00 |
| 09/08/2021 | MSP | GC | Attend State Court Counsel Meeting. | 1.00 | 875.00 | $875.00 |
| 09/08/2021 | MSP | GC | Email exchange with John W. Lucas, et al. re: mediation schedule. | 0.10 | 875.00 | $87.50 |
| 09/08/2021 | RMS | GC | Work on survivor calls | 0.70 | 825.00 | $577.50 |
| 09/08/2021 | RMS | GC | Email exchange with John W. Lucas regarding certain survivor calls | 0.20 | 825.00 | $165.00 |
| 09/08/2021 | JWL | GC | Call with J. Stang regarding prep for state court counsel call (.3); prepare agenda for state court counsel call (.3); attend state court counsel weekly call (1.0); follow up with J. Stang regarding case status (.3); respond to survivor and council inquiries regarding case status (.8); attend prep call with TCC chairs, J. Stang, and D. Grassgreen regarding Sept. 9 Town Hall (1.0); | 3.70 | 825.00 | $3,052.50 |
| 09/09/2021 | LAF | GC | Update Town Hall website. | 0.30 | 450.00 | $135.00 |
| 09/09/2021 | DG | GC | Prepare slides and review and revise outline for town hall (.8); host  practice session for Town Hall (.3); Attend Town Hall (1.1); followup with J. Stang and J. Lucas after call (.4) | 2.60 | 1095.00 | $2,847.00 |
| 09/09/2021 | JIS | GC | Call J. Lucas to review agenda for town hall call. | 0.20 | 1195.00 | $239.00 |
| 09/09/2021 | JIS | GC | Attend town hall. | 1.10 | 1195.00 | $1,314.50 |
| 09/09/2021 | JIS | GC | Prep for town hall, including review of outline. | 0.30 | 1195.00 | $358.50 |
| 09/09/2021 | JIS | GC | Call with J. Lucas for follow up to town hall issues. | 0.40 | 1195.00 | $478.00 |
| 09/09/2021 | MK | GC | Review survivor correspondence; Draft responses to survivor correspondence and forward to RMS; Research regarding responses; update tracking chart and email drafts to RMS | 1.40 | 395.00 | $553.00 |
| 09/09/2021 | RMS | GC | Work on survivor calls and correspondence | 4.10 | 825.00 | $3,382.50 |
| 09/09/2021 | JWL | GC | Work on mental health assistance memo for website (.3); work on outline for Sept. 9 town hall (.8); call with J. Stang re town hill (.2); respond to inquiries from survivors and counsel regarding case status (1.2); attend town hall pre meeting (.3); attend Town Hall presentation for survivors and counsel (1.1); | 4.30 | 825.00 | $3,547.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up call with J. Stang regarding town hall (.4); | | | |
| 09/09/2021 | SWG | GC | Receive and respond to emails from survivors. | 0.10 | 625.00 | $62.50 |
| 09/10/2021 | LAF | GC | Update Town Hall with video link. | 0.30 | 450.00 | $135.00 |
| 09/10/2021 | JWL | GC | Respond to survivor and counsel questions following town hall presentation on Sept. 9 (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/10/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.00 | 625.00 | $625.00 |
| 09/11/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.30 | 625.00 | $812.50 |
| 09/13/2021 | MK | GC | Review and respond RMS email; research claim info; draft letter to incarcerated survivor | 0.50 | 395.00 | $197.50 |
| 09/13/2021 | JEO | GC | Catch up call with John Lucas to review pending matters | 0.30 | 925.00 | $277.50 |
| 09/13/2021 | RMS | GC | Work on survivor correspondence | 0.50 | 825.00 | $412.50 |
| 09/13/2021 | JWL | GC | Respond to inquires from survivors regarding town hall (1.5); call with J. O'Neill regarding case status (.3); | 1.80 | 825.00 | $1,485.00 |
| 09/14/2021 | IAWN | GC | Telephone conference w/ SCC and Kennedy and Humphrey re plan and settlements | 1.90 | 1025.00 | $1,947.50 |
| 09/14/2021 | IAWN | GC | Exchange emails with Golden and Pagay re cooperation clause | 0.10 | 1025.00 | $102.50 |
| 09/14/2021 | IAWN | GC | Review Pagay comments on discovery | 0.60 | 1025.00 | $615.00 |
| 09/14/2021 | JIS | GC | Call with SCC regarding BSA plan and plan issues. | 1.90 | 1195.00 | $2,270.50 |
| 09/14/2021 | JIS | GC | Call with survivors regarding settlement with LDS and Hartford. | 2.50 | 1195.00 | $2,987.50 |
| 09/14/2021 | JIS | GC | Call with media regarding insurance and LDS settlement. | 0.20 | 1195.00 | $239.00 |
| 09/14/2021 | MSP | GC | Meeting with State Court Counsel re:  Plan strategy. | 1.90 | 875.00 | $1,662.50 |
| 09/14/2021 | RBO | GC | Join TCC State Counsel call regarding Plan and insurance settlements | 1.90 | 1145.00 | $2,175.50 |
| 09/14/2021 | RMS | GC | Email exchange with Steven W. Golden regarding survivor communications | 0.20 | 825.00 | $165.00 |
| 09/14/2021 | JWL | GC | Prepare agenda for state court counsel call (.3); attend weekly state court counsel call (1.9); respond to inquiries regarding Hartford and LDS settlement | 3.00 | 825.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.9); | | | |
| 09/14/2021 | SWG | GC | Draft comprehensive email response for J. Lucas review for survivor inquiries re: status. | 0.50 | 625.00 | $312.50 |
| 09/14/2021 | SWG | GC | Draft and send email re: content for TCC website. | 0.20 | 625.00 | $125.00 |
| 09/14/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.70 | 625.00 | $437.50 |
| 09/15/2021 | LAF | GC | Update Town Hall site. | 1.80 | 450.00 | $810.00 |
| 09/15/2021 | IAWN | GC | Review and finalize Hartford discovery | 0.80 | 1025.00 | $820.00 |
| 09/15/2021 | IAWN | GC | Exchange emails with gGolden etc.re timing of discovery | 0.20 | 1025.00 | $205.00 |
| 09/15/2021 | SWG | GC | Receive and respond to multiple emails from survivors | 0.50 | 625.00 | $312.50 |
| 09/15/2021 | SWG | GC | Call email to L. Forrester re: updating TCC website | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | SWG | GC | Update response to survivors requesting updated information | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | SWG | GC | Provide edits to TCC website based on recent filings. | 0.30 | 625.00 | $187.50 |
| 09/16/2021 | DG | GC | attend TCC meeting - Plan and settlements | 2.10 | 1095.00 | $2,299.50 |
| 09/16/2021 | JIS | GC | Attend TCC committee meeting regarding plan, DS, insurance settlements. | 2.10 | 1195.00 | $2,509.50 |
| 09/16/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding status of case and new plan (1.6); draft agenda for TCC meeting (.5); attend weekly TCC meeting (2.1); | 4.20 | 825.00 | $3,465.00 |
| 09/16/2021 | IAWN | GC | Telephone conference w/ TCC re plan and Disclosure Statement issues | 2.10 | 1025.00 | $2,152.50 |
| 09/17/2021 | LAF | GC | Update Town Hall site. | 0.30 | 450.00 | $135.00 |
| 09/17/2021 | RMS | GC | Work on survivor correspondence. | 0.30 | 825.00 | $247.50 |
| 09/17/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor communications | 0.40 | 825.00 | $330.00 |
| 09/17/2021 | JWL | GC | Respond to survivor and counsel inquiries regarding case status (1.8); | 1.80 | 825.00 | $1,485.00 |
| 09/17/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    19
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | SWG | GC | Call with R. Saunders re: correspondence with survivors. | 0.40 | 625.00 | $250.00 |
| 09/21/2021 | LAF | GC | Upload Town Hall transcript to site. | 0.30 | 450.00 | $135.00 |
| 09/21/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.80 | 625.00 | $500.00 |
| 09/22/2021 | JWL | GC | Draft common interest agreement between TCC and other state court counsel in support of confirmation process (.6); | 0.60 | 825.00 | $495.00 |
| 09/23/2021 | JIS | GC | Attend weekly TCC call. | 2.50 | 1195.00 | $2,987.50 |
| 09/23/2021 | MK | GC | Review and respond to RMS email regarding survivor correspondence; Review correspondence; Draft response; update tracking chart; email to RMS | 0.20 | 395.00 | $79.00 |
| 09/23/2021 | RBO | GC | Join regular weekly TCC call to discuss case status and plan. | 2.50 | 1145.00 | $2,862.50 |
| 09/23/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.5); attend weekly TCC meeting (2.5); | 4.00 | 825.00 | $3,300.00 |
| 09/23/2021 | IAWN | GC | Telephone conference w/ TCC re variety of types of claims | 2.50 | 1025.00 | $2,562.50 |
| 09/24/2021 | JWL | GC | Respond to inquiries from survivors and counsel regarding case status (1.7); revise email response to be sent to survivors with general inquiries (.6) | 2.30 | 825.00 | $1,897.50 |
| 09/24/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.10 | 625.00 | $62.50 |
| 09/24/2021 | SWG | GC | Update TCC website | 0.20 | 625.00 | $125.00 |
| 09/25/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.50 | 625.00 | $312.50 |
| 09/28/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.40 | 625.00 | $250.00 |
| 09/29/2021 | LAF | GC | Update Town Hall website. | 0.80 | 450.00 | $360.00 |
| 09/29/2021 | RMS | GC | Review of relevant materials and other preparation for returning survivor voicemails and correspondence | 2.60 | 825.00 | $2,145.00 |
| 09/29/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.40 | 625.00 | $250.00 |
| 09/30/2021 | LAF | GC | Update Town Hall website. | 0.80 | 450.00 | $360.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    20
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2021 | DG | GC | Attend Town Hall (1.4); attend meeting with TCC and PSZJ for followup (1) | 2.40 | 1095.00 | $2,628.00 |
| 09/30/2021 | JIS | GC | Attend Town Hall (1.40); follow up with TCC re same (1.0).. | 2.40 | 1195.00 | $2,868.00 |
| 09/30/2021 | RMS | GC | Telephone conference with Steven W. Golden regarding survivor correspondence | 0.30 | 825.00 | $247.50 |
| 09/30/2021 | JWL | GC | Attend town hall (1.4); attend meeting with PSZJ team and TCC regarding same (1.0); | 2.40 | 825.00 | $1,980.00 |
| 09/30/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.90 | 625.00 | $562.50 |
| 09/30/2021 | IAWN | GC | Telephone conference w/TCC re mediation | 1.60 | 1025.00 | $1,640.00 |
| | | | | **139.50** | | **$126,713.50** |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2021 | DG | H | Disclosure statement hearing day 1 (7.0) | 7.00 | 1095.00 | $7,665.00 |
| 09/21/2021 | JIS | H | Attend DS hearing. | 7.00 | 1195.00 | $8,365.00 |
| 09/21/2021 | JWL | H | Attend the disclosure statement hearing (7.0). | 7.00 | 825.00 | $5,775.00 |
| 09/21/2021 | IAWN | H | Attend disclosure statement hearing | 3.50 | 1025.00 | $3,587.50 |
| 09/21/2021 | IAWN | H | Attend disclosure statement hearing | 5.40 | 1025.00 | $5,535.00 |
| 09/21/2021 | MSP | H | Attend disclosure statement hearing. | 7.00 | 875.00 | $6,125.00 |
| 09/21/2021 | JEO | H | Attend Disclosure Statement hearing | 7.00 | 925.00 | $6,475.00 |
| 09/22/2021 | DG | H | Attend disclosure statement hearing | 9.50 | 1095.00 | $10,402.50 |
| 09/22/2021 | JWL | H | Attend Sept. 22 disclosure statement hearing (partial attendance) (7.1). | 7.10 | 825.00 | $5,857.50 |
| 09/22/2021 | IAWN | H | Attend disclosure statement scheduling hearing (partial attendance) | 8.30 | 1025.00 | $8,507.50 |
| 09/22/2021 | JIS | H | Attend disclosure statement hearing. | 9.50 | 1195.00 | $11,352.50 |
| 09/22/2021 | JEO | H | Attend disclosure statement hearing  (partial attendance) | 8.00 | 925.00 | $7,400.00 |
| 09/22/2021 | MSP | H | Attend hearing re:  disclosure statement approval. | 9.20 | 875.00 | $8,050.00 |
| 09/23/2021 | KHB | H | Attend hearing on plan scheduling and solicitation motion (5.9). | 5.90 | 995.00 | $5,870.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | JEO | H | Attend and participate in BSA hearing to approve two settlement agreements. | 1.70 | 925.00 | $1,572.50 |
| 09/23/2021 | DG | H | Attend disclosure statement hearing | 6.00 | 1095.00 | $6,570.00 |
| 09/23/2021 | JIS | H | Attend disclosure statement hearing. | 6.00 | 1195.00 | $7,170.00 |
| 09/23/2021 | JWL | H | Attend Sept. 23 hearing (partial attendance) (5.0). | 5.00 | 825.00 | $4,125.00 |
| 09/23/2021 | IAWN | H | Attend disclosure statement hearing re ballots and confirmation (partial attendance) | 1.90 | 1025.00 | $1,947.50 |
| 09/23/2021 | MSP | H | Attend hearing re:  Solicitation Procedures, Disclosure Statement issues. | 6.00 | 875.00 | $5,250.00 |
| 09/23/2021 | JEO | H | Attend continued hearing on disclosure statement and plan solicitation (partial). | 5.00 | 925.00 | $4,625.00 |
| 09/28/2021 | DG | H | Disclosure Statement Hearing | 9.00 | 1095.00 | $9,855.00 |
| 09/28/2021 | JIS | H | Attend hearing regarding approval of disclosure statement. | 9.00 | 1195.00 | $10,755.00 |
| 09/28/2021 | JWL | H | Attend Sept. 28 disclosure statement hearing (partial attendance)  (8.1). | 8.10 | 825.00 | $6,682.50 |
| 09/28/2021 | IAWN | H | Attend disclosure statement hearing re disclosure statement | 9.10 | 1025.00 | $9,327.50 |
| 09/28/2021 | KHB | H | Attend hearing on disclosure statement and plan scheduling (partial attendance). | 8.00 | 995.00 | $7,960.00 |
| 09/28/2021 | MSP | H | Attend hearing re Scheduling and Continued disclosure statement (partial attendance). | 9.00 | 875.00 | $7,875.00 |
| 09/28/2021 | JEO | H | Attend continued disclosure statement hearing (partial attendance) | 7.50 | 925.00 | $6,937.50 |
| 09/29/2021 | JIS | H | Attend continued hearing on disclosure statement and solicitation order (partial attendance). | 3.00 | 1195.00 | $3,585.00 |
| 09/29/2021 | JWL | H | Attend Sept. 29 disclosure statement hearing (partial attendance) (1.5). | 1.50 | 825.00 | $1,237.50 |
| 09/29/2021 | IAWN | H | Attendance at Disclosure Statement hearing (partial attendance) | 1.20 | 1025.00 | $1,230.00 |
| 09/29/2021 | MSP | H | Attend hearing re:  disclosure statement approval and related items. | 3.00 | 875.00 | $2,625.00 |
| 09/29/2021 | JEO | H | Attend continued disclosure statement hearing | 3.00 | 925.00 | $2,775.00 |
| | | | | **204.40** | | **$203,073.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Insurance Coverage

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2021 | IAWN | IC | Review Century discovery and revise | 1.30 | 1025.00 | $1,332.50 |
| 09/02/2021 | IAWN | IC | Review AIG discovery and comment re same | 0.80 | 1025.00 | $820.00 |
| 09/02/2021 | IAWN | IC | Review Purdue bench ruling re insurance rulings | 1.00 | 1025.00 | $1,025.00 |
| 09/04/2021 | IAWN | IC | Exchange emails with Lucas explaining treatment of specified policies and addition of navigators | 0.40 | 1025.00 | $410.00 |
| 09/04/2021 | IAWN | IC | Review Smola/Lucas emails re charter's insurance | 0.10 | 1025.00 | $102.50 |
| 09/04/2021 | IAWN | IC | Review Lucas and Schulman emails re Local Council Hartford policies | 0.20 | 1025.00 | $205.00 |
| 09/07/2021 | IAWN | IC | Telephone conference w/ Claro Group re claim data | 1.30 | 1025.00 | $1,332.50 |
| 09/07/2021 | IAWN | IC | Exchange emails with Schulman re insurance coverage telephone call | 0.10 | 1025.00 | $102.50 |
| 09/07/2021 | IAWN | IC | Exchange emails with Pagay and Schulman re data room insurance contents | 0.10 | 1025.00 | $102.50 |
| 09/07/2021 | MSP | IC | Meeting with John W. Lucas, Iain Nasatir, et al. re: insurance, claims, etc. | 1.30 | 875.00 | $1,137.50 |
| 09/07/2021 | JWL | IC | Call with M. Pagay and I. Nasatir and Claro regarding insurance coverage (1.3); | 1.30 | 825.00 | $1,072.50 |
| 09/08/2021 | IAWN | IC | Review insurance letters to carriers re bases for values etc. | 0.50 | 1025.00 | $512.50 |
| 09/12/2021 | MSP | IC | Email exchange with Iain Nasatir,J. Cadarette, K. McNally, et al. re:  insurance coverage. | 0.10 | 875.00 | $87.50 |
| 09/14/2021 | IAWN | IC | Exchange emails and telephone calls with Schulman re confidentiality of insurance information | 0.50 | 1025.00 | $512.50 |
| 09/14/2021 | IAWN | IC | Exchange emails with Lucas re continuing coverage calls with coalition and FCR | 0.10 | 1025.00 | $102.50 |
| 09/14/2021 | JWL | IC | Respond to Pasich inquiry regarding Hartford policies (.5); | 0.50 | 825.00 | $412.50 |
| 09/14/2021 | IAWN | IC | Review emails between Stang and Schulman re Local Council policies | 0.20 | 1025.00 | $205.00 |
| 09/16/2021 | IAWN | IC | Review Jennings emails re AWAC and Gallagher | 0.10 | 1025.00 | $102.50 |
| 09/17/2021 | IAWN | IC | Review Schulman emails re INA issuing local council policies pre-76 | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    23
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | JWL | IC | Review Hartford claims analysis and coverage for local council only claims (.7); | 0.70 | 825.00 | $577.50 |
| 09/20/2021 | IAWN | IC | Telephone conference w/ Claro Group and PSZJ team re loss runs and erosion | 0.90 | 1025.00 | $922.50 |
| 09/21/2021 | IAWN | IC | Telephone conference with Schulman re letter to insurer | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | IC | Review asbestos channeling ruling and consider in BSA context | 0.80 | 1025.00 | $820.00 |
| 09/22/2021 | IAWN | IC | Exchange emails with Pagay re same | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | IC | Forward Schulman GAIC demand | 0.10 | 1025.00 | $102.50 |
| 09/24/2021 | IAWN | IC | Telephone conference w/ Claro Group and Schulman re insurance defenses | 1.00 | 1025.00 | $1,025.00 |
| 09/24/2021 | IAWN | IC | Draft outline to Hartford settlement objection | 1.00 | 1025.00 | $1,025.00 |
| 09/24/2021 | IAWN | IC | Review Plevin email re Zurich demand | 0.10 | 1025.00 | $102.50 |
| 09/30/2021 | IAWN | IC | Review Century discovery and revise | 1.30 | 1025.00 | $1,332.50 |
| 09/30/2021 | IAWN | IC | Review AIG discovery and comment re same | 0.80 | 1025.00 | $820.00 |
| 09/30/2021 | IAWN | IC | Review Purdue bench ruling re insurance rulings | 1.00 | 1025.00 | $1,025.00 |
| | | | | 17.90 | | $17,637.50 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2021 | JWL | ME | Call with K. Carey regarding mediation status (.5); | 0.50 | 825.00 | $412.50 |
| 09/02/2021 | IAWN | ME | Email to Stang and Lucas re open mediation issues. | 0.50 | 1025.00 | $512.50 |
| 09/07/2021 | JIS | ME | Call with P. Finn regarding Century mediation. | 0.30 | 1195.00 | $358.50 |
| 09/08/2021 | IAWN | ME | Prepare for mediation with review of Century financials, analysis re solvency | 2.80 | 1025.00 | $2,870.00 |
| 09/09/2021 | IAWN | ME | Attend New York mediation | 10.00 | 1025.00 | $10,250.00 |
| 09/09/2021 | JIS | ME | Attend Century mediation. | 3.30 | 1195.00 | $3,943.50 |
| 09/09/2021 | JWL | ME | Attend mediation session with Century regarding policy buy back (3.3); | 3.30 | 825.00 | $2,722.50 |
| 09/14/2021 | IAWN | ME | Email to Stang re Century mediation offer | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | IAWN | ME | Review Stang email to Schiavoni re mediation | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    24
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | JIS | ME | Call P. Finn re mediation issues. | 0.10 | 1195.00 | $119.50 |
| 09/18/2021 | IAWN | ME | Exchange emails with Orgel, Stang, Pagay re Century reaction to mediation exchange | 0.50 | 1025.00 | $512.50 |
| 09/18/2021 | IAWN | ME | Exchange emails with Pasich re Century response | 0.20 | 1025.00 | $205.00 |
| 09/18/2021 | JIS | ME | Call P. Finn re status of mediation with insurers. | 0.10 | 1195.00 | $119.50 |
| 09/20/2021 | JIS | ME | Placed callsand text to Paul Finn regarding status of mediation. | 0.10 | 1195.00 | $119.50 |
| 09/21/2021 | MSP | ME | Email exchange with John W. Lucas, et al. re: mediation schedule. | 0.10 | 875.00 | $87.50 |
| 09/28/2021 | IAWN | ME | Review Schiavoni email re mediation | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | JIS | ME | Call with P. Finn re Century status. | 0.20 | 1195.00 | $239.00 |
| 09/30/2021 | IAWN | ME | Attend mediation | 9.20 | 1025.00 | $9,430.00 |
| 09/30/2021 | IAWN | ME | Meeting with Gallagher and p/o Allianz | 2.50 | 1025.00 | $2,562.50 |
| 09/30/2021 | JIS | ME | Attend New York mediation. | 4.30 | 1195.00 | $5,138.50 |
| 09/30/2021 | JIS | ME | Call P. Finn re status of discussions with Century. | 0.10 | 1195.00 | $119.50 |
| 09/30/2021 | JWL | ME | Attend New York mediation (9.5); | 9.50 | 825.00 | $7,837.50 |
| | | | | **47.90** | | **$47,867.50** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | IAWN | NT | Travel from Oxnard to New York for mediation | 4.00 | 512.50 | $2,050.00 |
| 09/11/2021 | IAWN | NT | Travel from Newark to California re mediation. | 4.00 | 512.50 | $2,050.00 |
| 09/29/2021 | IAWN | NT | Travel to New York for mediation | 4.00 | 512.50 | $2,050.00 |
| 09/29/2021 | JWL | NT | Travel from San Francisco to New York for mediation (6.0) (Billed at 1/2 normal rate) | 6.00 | 412.50 | $2,475.00 |
| | | | | **18.00** | | **$8,625.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2021 | JEO | PD | Work on hearing agenda for confirmation hearing | 1.50 | 925.00 | $1,387.50 |
| 08/31/2021 | JEO | PD | Call with Steve Golden to discuss plan discovery matters | 0.20 | 925.00 | $185.00 |
| 08/31/2021 | SWG | PD | Call with J. O'Neill re: plan litigation strategy | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    25
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | DG | PD | Revise Trust Agreement per J. Stang comments | 0.80 | 1095.00 | $876.00 |
| 08/31/2021 | GNB | PD | Research templates for Plan discovery from prior diocese bankruptcy case for Steven W. Golden. | 0.30 | 795.00 | $238.50 |
| 08/31/2021 | IAWN | PD | Review articles re judge's ruling on RSA and Hartford | 0.20 | 1025.00 | $205.00 |
| 08/31/2021 | IAWN | PD | Review emails from TCC re judge's ruling on RSA and Hartford | 0.10 | 1025.00 | $102.50 |
| 08/31/2021 | IAWN | PD | Exchange emails with Golden re needed materials for revising discovery to current | 0.10 | 1025.00 | $102.50 |
| 08/31/2021 | IAWN | PD | Pull materials and send to Golden | 0.50 | 1025.00 | $512.50 |
| 08/31/2021 | IAWN | PD | Exchange emails with Pagay re latest plan | 0.10 | 1025.00 | $102.50 |
| 08/31/2021 | JIS | PD | Call J. Lucas re plan status and negotiations. | 0.20 | 1195.00 | $239.00 |
| 08/31/2021 | KHB | PD | Emails from SCC re plan issues and discovery (.2); emails from S. Golden and I. Nassiter re plan discovery related to insurance (.3); emails from M. Pagay re plan discovery and plan issues (.3); work on statement re Debtor's amended plan (.7). | 1.50 | 995.00 | $1,492.50 |
| 08/31/2021 | MSP | PD | Attend state court counsel meeting re plan strategy and potential settlement (partial participation). | 1.50 | 875.00 | $1,312.50 |
| 08/31/2021 | MSP | PD | Email exchange with Iain Nastir, James I. Stang, John W. Lucas, et al. re:  litigation tracking chart. | 0.10 | 875.00 | $87.50 |
| 08/31/2021 | MSP | PD | Address Plan and other litigation issues re: go-forward discovery and procedures. | 2.80 | 875.00 | $2,450.00 |
| 08/31/2021 | MSP | PD | Email exchange with Iain Nasatir, et al. re:  copy of draft 5th amended plan. | 0.10 | 875.00 | $87.50 |
| 08/31/2021 | MSP | PD | Compile information and begin template for new FAQ/summary/disclosure statement. | 2.70 | 875.00 | $2,362.50 |
| 08/31/2021 | RBO | PD | Telephone conference with John W. Lucas (.2) regarding Plan, discovery, etc.; Revise TDP (.6) | 0.80 | 1145.00 | $916.00 |
| 08/31/2021 | RBO | PD | Revise TDP | 3.10 | 1145.00 | $3,549.50 |
| 08/31/2021 | JWL | PD | Review and comment on plan discovery schedule (.7); call with Century regarding voting issues (.3); Call with S. Golden re plan discovery (.3); draft TCC plan of reorganization (.9); call with J. Stang re plan (.2); review and revise TCC press release re fifth plan by BSA (1.2); | 3.60 | 825.00 | $2,970.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | SWG | PD | Call with J. Lucas re: plan discovery | 0.30 | 625.00 | $187.50 |
| 09/01/2021 | LAF | PD | Legal research re: Plan discovery procedures. | 2.50 | 450.00 | $1,125.00 |
| 09/01/2021 | KHB | PD | Emails with B. Levine and M. Babcock re responding to BSA discovery in Restricted Asset Litigation (.2); work on discovery responses (.4). | 0.60 | 995.00 | $597.00 |
| 09/01/2021 | DG | PD | Purdue Ruling and analysis re: insurance neutrality, release scope etc. (partial) for BSA Plan issues (2.7); call with R. orgel and J. Lucas re TDP (.3). | 3.00 | 1095.00 | $3,285.00 |
| 09/01/2021 | GNB | PD | Email with Malhar S. Pagay regarding discovery. | 0.10 | 795.00 | $79.50 |
| 09/01/2021 | JIS | PD | Call J. Lucas re plan  issues. | 0.20 | 1195.00 | $239.00 |
| 09/01/2021 | KHB | PD | Emails with M. Pagay re plan issues (.2); email with J. Lucas re plan issues (.2); emails with J. Stang re plan issues (.2). | 0.60 | 995.00 | $597.00 |
| 09/01/2021 | MSP | PD | Email exchanges with Kenneth H. Brown, Gillian N. Brown, Steve W. Golden, et al. re:  Plan discovery issues (.20); review and analysis and revise litigation/discovery master tracking chart re:  same (4.1). | 4.30 | 875.00 | $3,762.50 |
| 09/01/2021 | MSP | PD | Email exchange with P. Janci, J. Merson, Debra I. Grassgreen, John W. Lucas, K. Pasich, D. Lujan, et al. re:  insurance company offers. | 0.30 | 875.00 | $262.50 |
| 09/01/2021 | MSP | PD | Attention to potential Plan experts (.40); email exchange with John W. Lucas, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 09/01/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: status of TDPs. | 0.10 | 875.00 | $87.50 |
| 09/01/2021 | MSP | PD | Email exchange John W. Lucas, et al. re: anticipated amended Plan. | 0.10 | 875.00 | $87.50 |
| 09/01/2021 | RBO | PD | Review messages regarding TCC Plan and TDP (.5); telephone call to John W. Lucas and Debra Grassgreen regarding TDP Plan (.3) | 0.80 | 1145.00 | $916.00 |
| 09/01/2021 | JWL | PD | Call with J. Amala regarding plan issues (.8); call with T. Patterson regarding same (.5); work on TCC press release regarding plan (.8); work on TCC plan (2.); call with J. Stang re plan (.2); call with R. Orgel and D. Grassgreen re TDP (.3); work on outline of insurance counteroffers under plan (.7); confirmation issue research (.8). | 6.10 | 825.00 | $5,032.50 |
| 09/01/2021 | SWG | PD | Begin drafting discovery requests to Century re: | 2.90 | 625.00 | $1,812.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Plan/Disclosure Statement |  |  |  |
| 09/01/2021 | SWG | PD | Begin drafting discovery to Hartford re: plan/DS issues. | 1.00 | 625.00 | $625.00 |
| 09/02/2021 | SWG | PD | Continue drafting discovery to Hartford. | 0.50 | 625.00 | $312.50 |
| 09/02/2021 | DG | PD | Review markup of document re: potential TDP and plan changes and attached email from J. Lucas | 0.30 | 1095.00 | $328.50 |
| 09/02/2021 | DG | PD | Review TDP  for TCC Plan and revise Trust Agreement for TCC Plan  per same (2.7); call with J. Lucas re: plan issues (.3) | 3.00 | 1095.00 | $3,285.00 |
| 09/02/2021 | DG | PD | Review and respond to emails from Evan Smola re: Hartford plan settlement | 0.30 | 1095.00 | $328.50 |
| 09/02/2021 | IAWN | PD | Review chart breakdown by religious org | 0.20 | 1025.00 | $205.00 |
| 09/02/2021 | MSP | PD | Telephone conference with Steve W. Golden, John W. Lucas re:  additional Plan discovery. | 1.00 | 875.00 | $875.00 |
| 09/02/2021 | MSP | PD | Email exchange with John W. Lucas, Steve W. Golden re:  additional Plan discovery (.10); review and revise master litigation/discovery tracking chart re:  same (.8). | 0.90 | 875.00 | $787.50 |
| 09/02/2021 | MSP | PD | Address Plan discovery and litigation matters (1.0); email exchange with Iain Nasatir, Steve W. Golden, et al. re:  (.10). | 1.10 | 875.00 | $962.50 |
| 09/02/2021 | MSP | PD | Email exchange with John W. Lucas, D. Kennedy, James I. Stang, E. Panitch, et al. re:  Hartford settlement. | 0.30 | 875.00 | $262.50 |
| 09/02/2021 | MSP | PD | Email exchange with John W. Lucas, Steve W. Golden re:  claims aggregator discovery. | 0.10 | 875.00 | $87.50 |
| 09/02/2021 | MSP | PD | Work on plain-English Plan summary. | 2.80 | 875.00 | $2,450.00 |
| 09/02/2021 | RBO | PD | Revise TDP for TCC plan | 4.40 | 1145.00 | $5,038.00 |
| 09/02/2021 | JWL | PD | Call with E. Goodman regarding plan process and Hartford (.5); email to TCC regarding the foregoing call (.3); call with M. Pagay and S. Golden regarding plan discovery (1.0); review TCJC response regarding plan settlement (.4); call with D. Grassgreen re paln (.3); review Hartford settlement term sheet (.3) | 2.80 | 825.00 | $2,310.00 |
| 09/02/2021 | SWG | PD | Begin drafting plan/DS discovery to AIG. | 0.80 | 625.00 | $500.00 |
| 09/02/2021 | SWG | PD | Update discovery requests to Century based on comments from I. Nasitir. | 0.20 | 625.00 | $125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2021 | SWG | PD | Call with M. Pagay and J. Lucas re: status of plan/disclosure statement discovery. | 1.00 | 625.00 | $625.00 |
| 09/03/2021 | MSP | PD | Telephone call with John W. Lucas re:  additional Plan discovery. | 0.30 | 875.00 | $262.50 |
| 09/03/2021 | DG | PD | Review and annotate Purdue Transcript re: insurance, releases and Liquidation analysis | 2.70 | 1095.00 | $2,956.50 |
| 09/03/2021 | DG | PD | Review Hartford settlement term sheet | 0.40 | 1095.00 | $438.00 |
| 09/03/2021 | DG | PD | Call with PSZJ team and Claro Group re: valuation | 1.50 | 1095.00 | $1,642.50 |
| 09/03/2021 | DG | PD | Review and respond to R. Orgel and J. Lucas email re: TDP and Plan changes | 0.20 | 1095.00 | $219.00 |
| 09/03/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding Plan-related discovery (.8) | 0.80 | 795.00 | $636.00 |
| 09/03/2021 | IAWN | PD | Review STAC and tort options re conditions for settlement for Hartford counter | 2.30 | 1025.00 | $2,357.50 |
| 09/03/2021 | IAWN | PD | Send Orgel email re review STAC and tort options re conditions for settlement for Hartford counte | 0.10 | 1025.00 | $102.50 |
| 09/03/2021 | IAWN | PD | Review Stang emails re Local Council policies and per claim numbers | 0.30 | 1025.00 | $307.50 |
| 09/03/2021 | IAWN | PD | Review Orgel response re Hartford counter | 0.10 | 1025.00 | $102.50 |
| 09/03/2021 | IAWN | PD | Review LDS response to demands | 0.50 | 1025.00 | $512.50 |
| 09/03/2021 | IAWN | PD | Review Knight, Romero and Lerh relief from stay motions | 1.00 | 1025.00 | $1,025.00 |
| 09/03/2021 | IAWN | PD | Review perdue oral ruling | 0.50 | 1025.00 | $512.50 |
| 09/03/2021 | IAWN | PD | Review settlement motions for Knight, Romero and Lehr and policies implicated | 1.40 | 1025.00 | $1,435.00 |
| 09/03/2021 | IAWN | PD | Draft lengthy email to Lucas, Stang Pagay re treatment and recommendation of Lehr, Romero and Knight settlements | 1.00 | 1025.00 | $1,025.00 |
| 09/03/2021 | IAWN | PD | Review Pagay email re estimation discovery | 0.10 | 1025.00 | $102.50 |
| 09/03/2021 | IAWN | PD | Review Pagay email re plan and disclosure statement | 0.10 | 1025.00 | $102.50 |
| 09/03/2021 | IAWN | PD | Review Pagay email to Golden re Iain Nasatir involvement in insurance coverage group | 0.10 | 1025.00 | $102.50 |
| 09/03/2021 | JIS | PD | Review perdue confirmation ruling transcript. | 3.80 | 1195.00 | $4,541.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    29

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | JIS | PD | Call J. Lucas re update on Hartford settlement and issues related to plan. | 0.40 | 1195.00 | $478.00 |
| 09/03/2021 | KHB | PD | Confer with PSZJ and Claro group re-claim valuation issues (1.5); call with J. Lucas re plan confirmation issues and discovery (.3); emails from insurance and Coalition counsel re order for aggregator discovery (.4); emails with J. Lucas re same (.2); emails with J. Lucas and S. Golden re plan discovery (.2). | 2.60 | 995.00 | $2,587.00 |
| 09/03/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan discovery and other action items. | 0.40 | 875.00 | $350.00 |
| 09/03/2021 | MSP | PD | Telephone conference with John W. Lucas, Kenneth H. Brown, M. Babcock, K. McNally et al. re:  Plan valuation issues. | 1.50 | 875.00 | $1,312.50 |
| 09/03/2021 | MSP | PD | Attention to potential Plan Discovery Procedures Motion and review of 2004 order (1.4); email exchange with John W. Lucas and Steve W. Golden re:  same (.1). | 1.50 | 875.00 | $1,312.50 |
| 09/03/2021 | MSP | PD | Email exchange with Iain Nasatir, John W. Lucas, et al. re:  potential Plan revisions. | 0.20 | 875.00 | $175.00 |
| 09/03/2021 | MSP | PD | Email exchange with Steve W. Golden, Gillian N. Brown, et al. re:  Plan Discovery Procedures Motion. | 0.20 | 875.00 | $175.00 |
| 09/03/2021 | MSP | PD | Email exchange with Kenneth H. Brown, John W. Lucas re:  claims aggregator 2004 order. | 0.10 | 875.00 | $87.50 |
| 09/03/2021 | MSP | PD | Email exchange with John W. Lucas, Robert B. Orgel, et al. re:  potential Plan and TDP changes. | 0.10 | 875.00 | $87.50 |
| 09/03/2021 | MSP | PD | Work on  claims data for potential expert review (1.10); email exchange with J. Cadarette, K. McNally, James I. Stang, John W. Lucas, et al. re: same (.10). | 1.20 | 875.00 | $1,050.00 |
| 09/03/2021 | MSP | PD | Work on Plan discovery (2.40); email exchange with Iain Nasatir, Gillian N. Brown, et al. re:  same (.10). | 2.50 | 875.00 | $2,187.50 |
| 09/03/2021 | RBO | PD | Work on TDP (.3); Review Iain A. W. Nasatir message regarding TDP, and respond and amplify points (.7) | 1.00 | 1145.00 | $1,145.00 |
| 09/03/2021 | RBO | PD | Email from John W. Lucas regarding Hartford settlement (.1); work on Hartford counter (2.2); Preparation of messages to John W. Lucas, others regarding Hartford counter (.1) | 2.40 | 1145.00 | $2,748.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    30

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | JWL | PD | Call with K. Brown regarding confirmation issues (.3); email to TCC regarding scope of press release for plan (.3); call with M. Pagay re plan discovery (.3); review and revise Hartford plan term sheet (1.7); call with R. Orgel re Hartford (.1); call with Claro Group, BRG and PSZJ team regarding plan valuation (1.5); collect and send claims related data to Claro (1.1); call with D. Lujan regarding plan strategy (.6); call with J. Stang re Hartford term sheet (.4) | 6.30 | 825.00 | $5,197.50 |
| 09/03/2021 | SWG | PD | Review exemplar plan discovery procedures motions. | 1.00 | 625.00 | $625.00 |
| 09/03/2021 | SWG | PD | Comprehensive call with G. Brown re: plan discovery procedures motion. | 0.80 | 625.00 | $500.00 |
| 09/04/2021 | IAWN | PD | Review Hartford term sheet and plan re specified policies | 0.90 | 1025.00 | $922.50 |
| 09/04/2021 | IAWN | PD | Review emails between State Court Counsel re Hartford counter | 0.10 | 1025.00 | $102.50 |
| 09/04/2021 | IAWN | PD | Exchange emails with Lucas re Pasich on email | 0.10 | 1025.00 | $102.50 |
| 09/04/2021 | JIS | PD | Call with R. Orgel and J. Lucas to review response to Hartford term sheet. | 1.60 | 1195.00 | $1,912.00 |
| 09/04/2021 | KHB | PD | Email to with J. Stang re plan issues. | 0.20 | 995.00 | $199.00 |
| 09/04/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas, E. Smola, C. Hurley, P. Mones et al. re:  changes to Hartford Term Sheet. | 0.20 | 875.00 | $175.00 |
| 09/04/2021 | RBO | PD | Join call with James I. Stang and John W. Lucas regarding Hartford | 1.60 | 1145.00 | $1,832.00 |
| 09/04/2021 | JWL | PD | Call with R. Orgel and J. Stang regarding Hartford term sheet (1.6); email to TCC and state court counsel regarding same (.2); | 1.80 | 825.00 | $1,485.00 |
| 09/05/2021 | IAWN | PD | Exchange emails with Golden and Pagay re data room for plan discovery. | 0.10 | 1025.00 | $102.50 |
| 09/05/2021 | IAWN | PD | Review Carey, Lucas, Smola re Hartford term sheet | 0.20 | 1025.00 | $205.00 |
| 09/05/2021 | IAWN | PD | Review Hartford term sheet | 0.80 | 1025.00 | $820.00 |
| 09/05/2021 | IAWN | PD | Exchange emails with Schulman re BSA lists | 0.10 | 1025.00 | $102.50 |
| 09/05/2021 | MSP | PD | Work on draft discovery requests, access to data room (.40); email exchange with Steve W. Golden, Iain Nasatir, re: same (.10). | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: changes to Hartford term sheet. | 0.10 | 875.00 | $87.50 |
| 09/05/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: revised TDP (.10); and review same (.6). | 0.70 | 875.00 | $612.50 |
| 09/05/2021 | RBO | PD | Revise TDP per agreed changes (3.5); Preparation of message regarding revised TDP to TCC professionals (.2). | 3.70 | 1145.00 | $4,236.50 |
| 09/06/2021 | DG | PD | Draft Motion to Terminate exclusivity (3.2). | 3.20 | 1095.00 | $3,504.00 |
| 09/06/2021 | MSP | PD | Email exchange with E. Smola, et al. re:  changes to Hartford Term Sheet. | 0.10 | 875.00 | $87.50 |
| 09/07/2021 | GNB | PD | Review emails from Steven W. Golden regarding Plan-related discovery. | 0.10 | 795.00 | $79.50 |
| 09/07/2021 | IAWN | PD | Email to Lucas re Hartford term sheet. | 0.10 | 1025.00 | $102.50 |
| 09/07/2021 | JIS | PD | Call J. Lucas regarding Century mediation. | 0.20 | 1195.00 | $239.00 |
| 09/07/2021 | JIS | PD | Draft email to P. Finn regarding Century mediation. | 0.10 | 1195.00 | $119.50 |
| 09/07/2021 | MSP | PD | Address proposed Plan Discovery Procedures, documents already in TCC possession, Catholic Mutual discovery, other discovery matters, etc (2.9); email exchange with Steve W. Golden, Gillian N. Brown, S. Hershey, K. Pasich, B. Warner, J. Schulman, et al. re:  same (.30). | 3.20 | 875.00 | $2,800.00 |
| 09/07/2021 | MSP | PD | Email exchange with John W. Lucas, T. Schiavone, et al. re:  ruling on 2004 motion. | 0.10 | 875.00 | $87.50 |
| 09/07/2021 | MSP | PD | Continue work on draft Plan Summary. | 1.90 | 875.00 | $1,662.50 |
| 09/07/2021 | VAN | PD | Research regarding best interests of creditors test / local council assets / state franchise law issue. | 0.50 | 1050.00 | $525.00 |
| 09/07/2021 | JWL | PD | Review and revise TCC plan (1.0); call with J. Stang re Century (.2) | 1.20 | 825.00 | $990.00 |
| 09/07/2021 | SWG | PD | Continue drafting plan discovery procedures. | 5.80 | 625.00 | $3,625.00 |
| 09/08/2021 | GNB | PD | Telephone conference with John Lucas and Steven W. Golden regarding Plan-related discovery (.6); Telephone conference with Steven W. Golden regarding same (.2); Email with Steven W. Golden regarding same (.1). | 0.90 | 795.00 | $715.50 |
| 09/08/2021 | IAWN | PD | Exchange emails with Pagay re Claro Group call | 0.10 | 1025.00 | $102.50 |
| 09/08/2021 | JIS | PD | Review of TDP for plan. | 2.20 | 1195.00 | $2,629.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    32
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | JIS | PD | Complete review of Perdue transcript of confirmation ruling. | 0.60 | 1195.00 | $717.00 |
| 09/08/2021 | MSP | PD | Work on access to BSA documents (2.80); email exchange with B. Warner, Iain Nasatir, Steve W. Golden, et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |
| 09/08/2021 | MSP | PD | Address Plan discovery issues (1.80); email exchange with Gillian N. Brown, Steve W. Golden, et al. re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 09/08/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: comments on revised TDP. | 0.10 | 875.00 | $87.50 |
| 09/08/2021 | JWL | PD | Call with S. Golden and G. Brown regarding plan discovery (.6); call with T. Patterson regarding plan status (.4); research confirmation issues (.5); work on TCC plan of reorganization (1.5); | 3.00 | 825.00 | $2,475.00 |
| 09/08/2021 | SWG | PD | Comprehensive call with G. Brown and J. Lucas re: plan/confirmation discovery processes. | 0.60 | 625.00 | $375.00 |
| 09/08/2021 | SWG | PD | Continue drafting confirmation discovery protocols. | 2.00 | 625.00 | $1,250.00 |
| 09/09/2021 | LAF | PD | Legal research re: PA law re preference period for a liquidator to bring actions on behalf of the insolvent insurer. | 0.30 | 450.00 | $135.00 |
| 09/09/2021 | DG | PD | PSZJ call re: plan discovery | 1.00 | 1095.00 | $1,095.00 |
| 09/09/2021 | GNB | PD | Telephone conference with PSZJ regarding Plan-related discovery and associated issues. | 1.00 | 795.00 | $795.00 |
| 09/09/2021 | GNB | PD | Review Steven W. Golden draft email to PSZJ team regarding Plan-related discovery; Email with Iain A.W. Nasatir regarding Plan-related discovery relating to insurers. | 0.10 | 795.00 | $79.50 |
| 09/09/2021 | JIS | PD | Call with potential trustee candidate. | 1.20 | 1195.00 | $1,434.00 |
| 09/09/2021 | JIS | PD | Call J. Amala regarding issues related to plan. | 0.90 | 1195.00 | $1,075.50 |
| 09/09/2021 | KHB | PD | PSZJ call re plan discovery (1.0); emails with M. Pagay and S. Golden re same (.2). | 1.20 | 995.00 | $1,194.00 |
| 09/09/2021 | MSP | PD | Attend meeting with PSZJ re:  Plan litigation strategy. | 1.00 | 875.00 | $875.00 |
| 09/09/2021 | MSP | PD | Email exchange with James I. Stang re: confidentiality of Local Council information for use re:  Plan confirmation. | 0.10 | 875.00 | $87.50 |
| 09/09/2021 | MSP | PD | Work on Plan litigation preparation, discovery | 2.50 | 875.00 | $2,187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33
Invoice 129089
September 30, 2021

BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | staffing structure, etc. (2.4); email exchange with Kenneth H. Brown, Steve W. Golden, et al. re:  same (.10). | | | |
| 09/09/2021 | JEO | PD | Review issues related to trustee for trust in BSA | 0.60 | 925.00 | $555.00 |
| 09/09/2021 | JWL | PD | Work on TCC plan of reorg (.8); | 0.80 | 825.00 | $660.00 |
| 09/09/2021 | SWG | PD | Continue drafting plan discovery procedures | 0.30 | 625.00 | $187.50 |
| 09/09/2021 | SWG | PD | Call with PSZJ Plan Litigation team re: process and tasks | 1.00 | 625.00 | $625.00 |
| 09/09/2021 | SWG | PD | Draft comprehensive email summary of litigation strategy to internal team for comment. | 0.40 | 625.00 | $250.00 |
| 09/10/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding Plan-related insurers' discovery pertaining to claims aggregators. | 0.20 | 795.00 | $159.00 |
| 09/10/2021 | GNB | PD | Review factual background for motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/10/2021 | GNB | PD | Draft motion for inclusion in insurers' discovery pertaining to claims aggregators along with associated papers thereto. | 0.10 | 795.00 | $79.50 |
| 09/10/2021 | IAWN | PD | Exchange emails with Claro Group and Lucas re coverage charts | 0.20 | 1025.00 | $205.00 |
| 09/10/2021 | IAWN | PD | Exchange emails with Lucas re Lehr, Romero and Knight settlements | 0.20 | 1025.00 | $205.00 |
| 09/10/2021 | KHB | PD | Emails with J. Pomerantz re obtaining declassification of Local Counsel documents (.3); emails with M. Babcock, J. Pomerantz and J. Lucas re same (.3); review and respond to email from S. Golden re discovery protocol and proposed discovery requests (.6). | 1.20 | 995.00 | $1,194.00 |
| 09/10/2021 | KKY | PD | Draft motion to adjourn disclosure statement hearing | 1.70 | 425.00 | $722.50 |
| 09/10/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan discovery and other issues. | 0.50 | 875.00 | $437.50 |
| 09/10/2021 | MSP | PD | Email exchange with Steve W. Golden, et al. re: Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/10/2021 | MSP | PD | Email exchange with Steve W. Golden, Gillian N. Brown, John W. Lucas (.20) re: and address issues re:  preparation of motion re:  claim aggregator and related discovery (2.30). | 2.50 | 875.00 | $2,187.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    34
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | MSP | PD | Email exchange with M. Andolina, S. Hershey et al. re:  Centralized discovery platform provided by debtors. | 0.10 | 875.00 | $87.50 |
| 09/10/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  claim aggregator motion. | 0.30 | 875.00 | $262.50 |
| 09/10/2021 | MSP | PD | Eamil to James I. Stang re:  Plan discovery issues. | 0.30 | 875.00 | $262.50 |
| 09/10/2021 | MSP | PD | Work on Plan Objection formulation, documents needed to support, litigation process (1.80); email exchange with James I. Stang, John W. Lucas, Steve W. Golden et al. re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 09/10/2021 | MSP | PD | Email exchange with John W. Lucas, Gillian N. Brown, et al. re: Potential motion to seek same relief as 2004 motion re:  claims aggregators. | 0.80 | 875.00 | $700.00 |
| 09/10/2021 | JWL | PD | Review schedule of pending actions against local councils and chartered organizations (.6); review discovery outline (.5); review plan discovery drafts (.6); respond to questions from PSZJ discovery team regarding confidential documents (.3); call with M. Pagay regarding plan discovery issues (.5); review and revise motion to terminate exclusivity (.8); | 3.30 | 825.00 | $2,722.50 |
| 09/10/2021 | SWG | PD | Draft motion to establish confirmation discovery protocol | 3.90 | 625.00 | $2,437.50 |
| 09/11/2021 | GNB | PD | Review emails from James I. Stang, Kenneth H. Brown, and Malhar S. Pagay regarding Plan proponents and Plan-related discovery. | 0.10 | 795.00 | $79.50 |
| 09/11/2021 | GNB | PD | Review factual background for motion for inclusion in insurers' discovery pertaining to claims aggregators (.3); Email with John W. Lucas regarding same (.1). | 0.40 | 795.00 | $318.00 |
| 09/11/2021 | KHB | PD | Work on motion for discovery protocol and emails to S. Golden re same (2.4); analyze  authorities re local counsel property reversion issues and mediation briefs re same (1.3); email to J. Stang and J. Lucas re additional research (.2). | 3.90 | 995.00 | $3,880.50 |
| 09/11/2021 | MSP | PD | Email exchange with Kenneth H. Brown, Steve W. Golden, James I. Stang, Gillian N. Brown re:  Plan Discovery Motion, TCC Plan, Plan discovery logistics, etc. | 0.30 | 875.00 | $262.50 |
| 09/11/2021 | MSP | PD | Work on Plan Discovery Motion and Plan discovery matters. | 2.70 | 875.00 | $2,362.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2021 | MSP | PD | Email exchange with Gillian N. Brown, John W. Lucas et al. re:  Claims aggregator discovery. | 0.10 | 875.00 | $87.50 |
| 09/11/2021 | SWG | PD | Exchange emails with PSZJ litigation team re: discovery protocols. | 0.20 | 625.00 | $125.00 |
| 09/12/2021 | IAWN | PD | Collect and send insurance coverage information to Claro Group | 0.20 | 1025.00 | $205.00 |
| 09/12/2021 | MSP | PD | Work on Plan discovery and strategy (2.70); email exchange with John W. Lucas, Debra I. Grassgreen, Kenneth H. Brown, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 09/13/2021 | JIS | PD | Call with K. Brown re franchise research (.3). | 0.30 | 1195.00 | $358.50 |
| 09/13/2021 | DG | PD | Call with PSZJ team re: plan strategy | 0.80 | 1095.00 | $876.00 |
| 09/13/2021 | DG | PD | Review and edit motion to terminate exclusivity (.7); emails with J. Stang re: same (.1); emails from SCC re: same and inserts on LDS (.1) ; review motion to continue disclosure statement hearing (.9) | 1.80 | 1095.00 | $1,971.00 |
| 09/13/2021 | GNB | PD | Draft motion for inclusion in insurers' discovery pertaining to claims aggregators along with associated papers thereto. | 2.50 | 795.00 | $1,987.50 |
| 09/13/2021 | GNB | PD | Email with Malhar S. Pagay and John W. Lucas regarding motion for inclusion in insurers' discovery pertaining to claims aggregators along with associated papers thereto. | 0.10 | 795.00 | $79.50 |
| 09/13/2021 | GNB | PD | Briefly review draft motion to continue September 21, 2021 disclosure statement hearing, email Steven W. Golden with edits thereto, and email Steven W. Golden regarding motion to shorten time on same. | 0.20 | 795.00 | $159.00 |
| 09/13/2021 | GNB | PD | Email Kenneth H. Brown regarding confidentiality protocol; Email with Malhar S. Pagay regarding same. | 0.10 | 795.00 | $79.50 |
| 09/13/2021 | IAWN | PD | Telephone conference w/Claro team re information available | 0.50 | 1025.00 | $512.50 |
| 09/13/2021 | IAWN | PD | Telephone conference with working group PSZJ team, plan strategy | 0.80 | 1025.00 | $820.00 |
| 09/13/2021 | IAWN | PD | Exchange emails with Lucas re confidentiality order | 0.10 | 1025.00 | $102.50 |
| 09/13/2021 | IAWN | PD | Circulate confidentiality order to Claro group | 0.10 | 1025.00 | $102.50 |
| 09/13/2021 | IAWN | PD | Review non-abuse claim chart vv. coverage chart | 0.20 | 1025.00 | $205.00 |
| 09/13/2021 | IAWN | PD | Review Smola email re LDS assets | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    36

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | IAWN | PD | Pull and circulate to Claro group insurance information | 0.20 | 1025.00 | $205.00 |
| 09/13/2021 | IAWN | PD | Exchange emails with Lucas and Grassgreen re mediation references in motion to terminate. | 0.10 | 1025.00 | $102.50 |
| 09/13/2021 | JIS | PD | Conference call with PSZJ re plan status. | 0.80 | 1195.00 | $956.00 |
| 09/13/2021 | JIS | PD | Call J. Amala re plan issues. | 0.30 | 1195.00 | $358.50 |
| 09/13/2021 | JIS | PD | Prepare press releases re plan. | 0.70 | 1195.00 | $836.50 |
| 09/13/2021 | JIS | PD | Review and revise motion re termination of exclusivity. | 2.20 | 1195.00 | $2,629.00 |
| 09/13/2021 | KHB | PD | Confer with J. Stang re franchise issues research (.3); emails from J. Stang and SCC re 5th amended plan (.5). | 0.80 | 995.00 | $796.00 |
| 09/13/2021 | MSP | PD | PSZJ plan strategy meeting with John W. Lucas. | 0.80 | 875.00 | $700.00 |
| 09/13/2021 | MSP | PD | Revise draft summary and FAQs re:  Plan. | 3.80 | 875.00 | $3,325.00 |
| 09/13/2021 | MSP | PD | Email with James I. Stang re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 09/13/2021 | MSP | PD | Work on  BSA Plan objection issues and discovery (3.70);  email exchange with Victoria I. Newmark, Steve W. Golden, P. Janci, et al. re:  same (.20). | 3.90 | 875.00 | $3,412.50 |
| 09/13/2021 | MSP | PD | Work onl Plan discovery confidentiality issues (2.0); email exchange with M. Babcock, Jason S. Pomerantz, et al. re:  same (.10). | 2.10 | 875.00 | $1,837.50 |
| 09/13/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, Iain Nasatir, John W. Lucas, James I. Stang, et al. re: Motion to Terminate Exclusivity. | 0.20 | 875.00 | $175.00 |
| 09/13/2021 | MSP | PD | Email exchange with John W. Lucas, Gillian N. Brown re:  Claims aggregator discovery. | 0.10 | 875.00 | $87.50 |
| 09/13/2021 | MSP | PD | Email exchange with James I. Stang, et al. re: Debtors' 5th Amended Plan. | 0.10 | 875.00 | $87.50 |
| 09/13/2021 | MSP | PD | Address pending Plan and disclosure statement matters, and discovery (2.70); email exchange with P. Janci, Steve W. Golden, Gillian N. Brown, Iain Nasatir, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 09/13/2021 | RBO | PD | Join Plan strategy call with PSZJ team | 0.80 | 1145.00 | $916.00 |
| 09/13/2021 | RBO | PD | Review and analysis of James I. Stang TDP comments and make revisions | 3.00 | 1145.00 | $3,435.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   37

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | RBO | PD | Further revise TDP per James I. Stang comments | 0.90 | 1145.00 | $1,030.50 |
| 09/13/2021 | RBO | PD | Revise Trust Agreement to conform with TDP | 1.30 | 1145.00 | $1,488.50 |
| 09/13/2021 | RBO | PD | Continue TDP revisions and circulate to James I. Stang and others with message | 0.30 | 1145.00 | $343.50 |
| 09/13/2021 | JSP | PD | Email to/from M. Babcock regarding local council documents | 0.10 | 850.00 | $85.00 |
| 09/13/2021 | JSP | PD | Emails to J. Stang regarding Local Council documents | 0.20 | 850.00 | $170.00 |
| 09/13/2021 | JSP | PD | Begin analysis of confidentiality agreement and protective order in connection with use of Local Council documents at trial | 2.40 | 850.00 | $2,040.00 |
| 09/13/2021 | JWL | PD | Revise motion to terminate exclusivity (1.8); attend PSZJ plan strategy call (.8); call with J. Amala regarding plan confirmation issues (.5); call with T. Patterson regarding plan strategy (.3); | 3.40 | 825.00 | $2,805.00 |
| 09/13/2021 | SWG | PD | Draft motion to continue disclosure statement hearing. | 0.40 | 625.00 | $250.00 |
| 09/14/2021 | SWG | PD | Attend call with PSZJ plan litigation team. | 1.00 | 625.00 | $625.00 |
| 09/14/2021 | SWG | PD | Receive and respond to emails from PSZJ team re: plan litigation | 0.30 | 625.00 | $187.50 |
| 09/14/2021 | SWG | PD | Update plan discovery directed to TCJC. | 0.40 | 625.00 | $250.00 |
| 09/14/2021 | DG | PD | Call with SCC re: plan issues | 1.90 | 1095.00 | $2,080.50 |
| 09/14/2021 | DG | PD | Review mediators report re: LDS and Hartford settlements | 0.60 | 1095.00 | $657.00 |
| 09/14/2021 | GNB | PD | Draft proposed agenda for internal PSZJ call today regarding outstanding Plan-related issues; Review Steven W. Golden edits thereto. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding outstanding Plan discovery issues and agenda for today's internal PSZJ call. | 0.40 | 795.00 | $318.00 |
| 09/14/2021 | GNB | PD | Telephone conference with PSZJ internal team and Jeffrey L. Schulman regarding Plan-related issues. | 1.00 | 795.00 | $795.00 |
| 09/14/2021 | GNB | PD | Prepare motion to shorten time on adjournment of September 21, 2021 disclosure statement hearing (.3); Email with James E. O'Neill regarding same (.1). | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | GNB | PD | Review Kenneth H. Brown edits to motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Consider James I. Stang email regarding motion for inclusion in insurers' discovery pertaining to claims aggregators (.1); Email Kenneth H. Brown regarding same and email James I. Stang and PSZJ internal group regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 09/14/2021 | GNB | PD | Finalize motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Revise requests for production directed to Century. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Email with Malhar S. Pagay and James E. O'Neill regarding motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Email with Malhar S. Pagay, James E. O'Neill, and Steven W. Golden regarding motion to shorten time on  motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | GNB | PD | Email internal PSZJ group regarding service on motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/14/2021 | IAWN | PD | Telephone conference with PSZJ team and Pasich re plan discovery | 1.00 | 1025.00 | $1,025.00 |
| 09/14/2021 | IAWN | PD | Review mediator report w/ TCJC and Hartford term sheets | 2.00 | 1025.00 | $2,050.00 |
| 09/14/2021 | JIS | PD | Call with T. Schiovani re plan issues. | 1.10 | 1195.00 | $1,314.50 |
| 09/14/2021 | JIS | PD | Call with John Lucas regarding plan issues. | 1.80 | 1195.00 | $2,151.00 |
| 09/14/2021 | JIS | PD | Call Jason Pomerantz re letter related to reclassificaiton of confidential information. | 0.50 | 1195.00 | $597.50 |
| 09/14/2021 | JIS | PD | Review and respond to motion for OST re exclusivity motion. | 0.10 | 1195.00 | $119.50 |
| 09/14/2021 | JIS | PD | Call J. Amala re  plan and confirmation issues. | 0.40 | 1195.00 | $478.00 |
| 09/14/2021 | JIS | PD | Call WSJ regarding announcement of settlements. | 0.20 | 1195.00 | $239.00 |
| 09/14/2021 | JIS | PD | Call with K. Brown re declassification | 0.30 | 1195.00 | $358.50 |
| 09/14/2021 | JIS | PD | Call with TCC Chairs regarding insurance settlements and plan. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | JIS | PD | Call with J. Pomerantz re plan discovery re insurance settlement. | 0.30 | 1195.00 | $358.50 |
| 09/14/2021 | JIS | PD | Review press releases related to Hartford and LDS. | 0.30 | 1195.00 | $358.50 |
| 09/14/2021 | JIS | PD | Email to BRG re dashboards for disclosure statement and confirmation hearing. | 0.10 | 1195.00 | $119.50 |
| 09/14/2021 | JIS | PD | Review and revise demand regarding confidentiality of database information. | 0.20 | 1195.00 | $239.00 |
| 09/14/2021 | JIS | PD | Review proposed TDPs. | 0.90 | 1195.00 | $1,075.50 |
| 09/14/2021 | KHB | PD | PSZJ call re plan discovery issues and protocol (1.0); call with J. Stang re Local Counsel letter requesting removal of confidential designation and plan issues (.3); email with J. Pomerantz re local counsel letter requesting removal of confidential designation (.2); emails with J. Steng, J. Lucas and J. Pomerantz re same (.4); emails from M. Babcock re same (.3); review protective order re same (.3) work on Rule 2004 application re aggregator discovery (.7); emails with G. Brown and J. Stang re service of subpoenas on Aggregators (.3); review docket re service of subpoenas by Insurers (.2); review emails and press releases re Hartford settlement (.4). | 4.10 | 995.00 | $4,079.50 |
| 09/14/2021 | KKY | PD | Draft motion to shorten re motion to terminate exclusivity | 0.70 | 425.00 | $297.50 |
| 09/14/2021 | MSP | PD | Internal call with PSZJ and Pasich re:  Plan discovery. | 1.00 | 875.00 | $875.00 |
| 09/14/2021 | MSP | PD | Review, revise and finalize requests for production, interrogatories and requests for admission re: Century (4.20); email exchange with State Court Counsel, Steve W. Golden, James I. Stang, Gillian N. Brown, Iain Nasatir, J. Schulman et al. re: same (.50). | 4.70 | 875.00 | $4,112.50 |
| 09/14/2021 | MSP | PD | Analysis of potential Plan objections and corresponding discovery needed (2.50); email exchange with John W. Lucas, Jamie E. O'Neill, Gillian N. Brown, Steve W. Golden, et al. re:  same (.20). | 2.70 | 875.00 | $2,362.50 |
| 09/14/2021 | MSP | PD | Review and analysis of draft Plan discovery issues (.60); email exchange with James I. Stang, Jamie E. O'Neill, Gillian N. Brown, Steve W. Golden, et al. re:  same (.10). | 0.70 | 875.00 | $612.50 |
| 09/14/2021 | MSP | PD | Review new discovery propounded by Century and | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   40

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analyze needed revisions to 2004 claims aggregator motion; email exchange with James I. Stang, John W. Lucas, Gillian N. Brown, et al. re:  same (.10). | | | |
| 09/14/2021 | MSP | PD | Finalize 2004 claims aggregator motion and revise associated motion to shorten (2.70); email exchange with Jamie E. O'Neill, Gillian N. Brown, et al. re: same (.10). | 2.80 | 875.00 | $2,450.00 |
| 09/14/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: Motion to Adjourn disclosure statement hearing. | 0.10 | 875.00 | $87.50 |
| 09/14/2021 | MSP | PD | Email exchange with M. Babcock, Jason S. Pomerantz, et al. re:  Local Council confidentiality issues re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/14/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: Revised Trust and TDP (.10); review and analysis of same (1.30). | 1.40 | 875.00 | $1,225.00 |
| 09/14/2021 | RBO | PD | Telephone conference with John W. Lucas regarding insurance settlement | 0.30 | 1145.00 | $343.50 |
| 09/14/2021 | RBO | PD | Join call regarding discovery and Plan with Pasich firm and PSZJ lawyers | 1.00 | 1145.00 | $1,145.00 |
| 09/14/2021 | RBO | PD | Preparation of message to Pasich regarding TDP for consultation (.20); Preparation of message to Malhar S. Pagay regarding TDP and redline of same (.30); Preparation of message to Steven W. Golden regarding discovery to topics for Plan (.20) | 0.70 | 1145.00 | $801.50 |
| 09/14/2021 | JEO | PD | Review drafts of discovery requests and provide comments | 0.50 | 925.00 | $462.50 |
| 09/14/2021 | JEO | PD | Emails with PSZJ team re anticipated filings | 0.80 | 925.00 | $740.00 |
| 09/14/2021 | JEO | PD | Review draft motion to terminate exclusivity | 0.50 | 925.00 | $462.50 |
| 09/14/2021 | JSP | PD | Conference call with M. Babcock, D. Judd and J. Lucas regarding discovery in connection with plan confirmation | 0.80 | 850.00 | $680.00 |
| 09/14/2021 | JSP | PD | Call with J. Stang regarding plan discovery issues | 0.30 | 850.00 | $255.00 |
| 09/14/2021 | JSP | PD | Continue analysis of confidentiality agreement and protective order in connection with re-designating documents as not confidential (1.9); call with J. Stang re classified local council infor. (.5). | 2.40 | 850.00 | $2,040.00 |
| 09/14/2021 | JSP | PD | Draft letter to M. Andolina, J. Lauria and R. Mason regarding declassifying documents so they are not confidential | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | JSP | PD | Review draft schedules from M. Babcock regarding documents to have declassified for purposes in connection with plan confirmation | 0.40 | 850.00 | $340.00 |
| 09/14/2021 | JSP | PD | Review revised letter to Andolina, Lauria and Mason | 0.30 | 850.00 | $255.00 |
| 09/14/2021 | JWL | PD | Call with J. Pomerantz and BRG regarding local council discovery and confidentiality (.8);  review and revise TCC plan (1.4); attend PSZJ and Pasich call regarding plan discovery (1.0); call with J. Stang regarding changes to TCC Plan (1.8); review and revise letter to BSA and Ad Hoc regarding confidentiality designation (.6); review mediators' report regarding plan settlement with Hartford and LDS (.4); call with R. Orgel re insurance settlement (.3). | 6.30 | 825.00 | $5,197.50 |
| 09/14/2021 | SWG | PD | Review and edit motion to adjourn disclosure statement hearing | 0.20 | 625.00 | $125.00 |
| 09/14/2021 | SWG | PD | Draft request for production to TCJC re: plan/settlement. | 3.00 | 625.00 | $1,875.00 |
| 09/14/2021 | SWG | PD | Call with G. Brown re: agenda for litigation team call. | 0.40 | 625.00 | $250.00 |
| 09/14/2021 | SWG | PD | Draft agenda for litigation team all-call. | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | MAM | PD | Review docket and create and forward discovery chart to Gillian N. Brown and Malhar S. Pagay. | 2.60 | 395.00 | $1,027.00 |
| 09/15/2021 | MAM | PD | Revise plan discovery chart for Gillian N. Brown. | 0.60 | 395.00 | $237.00 |
| 09/15/2021 | LAF | PD | Legal research re: BSA relationship with councils. | 0.80 | 450.00 | $360.00 |
| 09/15/2021 | DG | PD | PSZJ Call re: exclusivity motions and related matters | 0.50 | 1095.00 | $547.50 |
| 09/15/2021 | DG | PD | Review revised Plan and Disclosure Statement and related documents | 2.70 | 1095.00 | $2,956.50 |
| 09/15/2021 | DG | PD | Confer with Patterson and Bussel re: revised plan | 1.00 | 1095.00 | $1,095.00 |
| 09/15/2021 | GNB | PD | Draft motion to shorten time on motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.30 | 795.00 | $238.50 |
| 09/15/2021 | GNB | PD | Draft motion to shorten time on motion to adjourn disclosure statement hearing (.3); Email Debra I. Grassgreen and Steven W. Golden regarding same (.1). | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    42
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | GNB | PD | Email internal PSZJ group regarding motion to shorten on motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/15/2021 | GNB | PD | Email with Steven W. Golden regarding final version of motion for inclusion in insurers' discovery pertaining to claims aggregators and exhibits thereto for filing. | 0.10 | 795.00 | $79.50 |
| 09/15/2021 | GNB | PD | Telephone conference with PSZJ internal team regarding documents to be filed today and on Friday. | 0.50 | 795.00 | $397.50 |
| 09/15/2021 | GNB | PD | Telephone conference with Iain A.W. Nasatir regarding plan discovery directed to insurers. | 0.30 | 795.00 | $238.50 |
| 09/15/2021 | GNB | PD | Review internal PSZJ emails regarding Plan exclusivity and Plan-related litigation. | 0.20 | 795.00 | $159.00 |
| 09/15/2021 | IAWN | PD | Review plan and Hartford treatment | 3.80 | 1025.00 | $3,895.00 |
| 09/15/2021 | IAWN | PD | Telephone conference with insurance coverage counsel for FCR, Coalition and TCC, re settlements | 0.40 | 1025.00 | $410.00 |
| 09/15/2021 | IAWN | PD | Telephone conference with Gillian Brown re BSA background | 0.30 | 1025.00 | $307.50 |
| 09/15/2021 | IAWN | PD | Telephone conference with Lucas re Century issues. | 0.30 | 1025.00 | $307.50 |
| 09/15/2021 | IAWN | PD | Telephone conference with Schulman re confidentiality issues | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review BRG email re confidentiality designations | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Exchange emails with BRG re confidentiality designations | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review data room and index | 0.50 | 1025.00 | $512.50 |
| 09/15/2021 | IAWN | PD | Exchange emails with Schulman and BRG re same | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Exchange emails with Schulman, BRG, Pomerantz re letter to BSA | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review Schulman comments | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Exchange emails with Lucas, Pomerantz, Stang, BRG re finalization of letter to BRG | 0.80 | 1025.00 | $820.00 |
| 09/15/2021 | IAWN | PD | Exchange emails with Wolfe re letter to BSA | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review Hartford press release | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review Schulman email re Hartford Local Council | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    43
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exposure, attached chart | | | |
| 09/15/2021 | IAWN | PD | Review Golden response re timing of discovery | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review LDS discovery | 1.20 | 1025.00 | $1,230.00 |
| 09/15/2021 | IAWN | PD | Exchange emails with Golden re Iain Nasatir comments | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | IAWN | PD | Review Stang and Golden emails on LDS discovery and Stang comments on discovery | 0.80 | 1025.00 | $820.00 |
| 09/15/2021 | JIS | PD | Call with PSZJ regarding motions relating to exclusivity and continuance of disclosure statement. | 0.50 | 1195.00 | $597.50 |
| 09/15/2021 | JIS | PD | Call J. Pomerantz and M. Babcock regarding letter seeking reclassification of data room info. | 0.30 | 1195.00 | $358.50 |
| 09/15/2021 | JIS | PD | Call with R. Brady re consent to motions for OST re exclusivity and disclosure statement continuance. | 0.40 | 1195.00 | $478.00 |
| 09/15/2021 | JIS | PD | Call with R. Ringer re consent to motions for OST re exclusivity and disclosure statement continuance. | 0.30 | 1195.00 | $358.50 |
| 09/15/2021 | JIS | PD | Call with D. Buchbinder re consent to motions for OST re exclusivity and disclosure statement continuance. | 0.20 | 1195.00 | $239.00 |
| 09/15/2021 | JIS | PD | Call with M. Andolina re consent to motions for OST re exclusivity and disclosure statement continuance. | 0.60 | 1195.00 | $717.00 |
| 09/15/2021 | JIS | PD | Conference call with T. Patterson regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 09/15/2021 | KHB | PD | Emails with J. Stang and I. Nassitar re request to remove confidential designation from Insurance productions (.3); review motion to terminate exclusivity and app for OST and related emails (.8); review proposed discovery to Century and emails from S. Golden re same (.3); review emails from J. Stang and J. Lucas re request to Local Counsels to remove confidential designation from documents for use at confirmation hearing (.3); emails with PSZJ team re TCJC discovery (.3); review motion to continue hearing on DS and internal emails re same (.4); revew letter to W&C requesting removal of confidential designation of local counsel documents (.3); review mediator report on settlements (.2); review application for OST on Rule 2004 app and emails to PSZJ internal team re same (.4); emails with Jason Pomerantz re removal of confidential designation from Local Counsel documents (.3). | 3.60 | 995.00 | $3,582.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | KKY | PD | Prepare for filing and service motion to adjourn disclosure statement hearing | 0.30 | 425.00 | $127.50 |
| 09/15/2021 | KKY | PD | Prepare for filing and service motion to shorten re motion to adjourn disclosure statement hearing | 0.30 | 425.00 | $127.50 |
| 09/15/2021 | KKY | PD | Serve [signed] order granting motion to shorten re motion to adjourn disclosure statement hearing | 0.10 | 425.00 | $42.50 |
| 09/15/2021 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for [signed] order granting motion to shorten re motion to adjourn disclosure statement hearing | 0.20 | 425.00 | $85.00 |
| 09/15/2021 | KKY | PD | Draft notice re motion to adjourn disclosure statement hearing | 0.20 | 425.00 | $85.00 |
| 09/15/2021 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) motion to terminate exclusivity | 0.40 | 425.00 | $170.00 |
| 09/15/2021 | KKY | PD | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to terminate exclusivity | 0.30 | 425.00 | $127.50 |
| 09/15/2021 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) motion to shorten re motion to terminate exclusivity | 0.40 | 425.00 | $170.00 |
| 09/15/2021 | KKY | PD | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to shorten re motion to terminate exclusivity | 0.30 | 425.00 | $127.50 |
| 09/15/2021 | MSP | PD | Internal PSZJ call re:  filing of plan exclusivity termination and disclosure statement continuance motions. | 0.50 | 875.00 | $437.50 |
| 09/15/2021 | MSP | PD | Review, revise and finalize for filing motion to adjourn disclosure statement approval hearing (.90); email exchange with James I. Stang, John W. Lucas, Debra I. Grassgreen, Steve W. Golden, et al. re: same (.20). | 1.10 | 875.00 | $962.50 |
| 09/15/2021 | MSP | PD | Review, revise and finalize motion to terminate exclusivity and accompanying motion to shorten (2.80); email exchange with James I. Stang, John W. Lucas, Jamie E. O'Neill, et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |
| 09/15/2021 | MSP | PD | Continue draft of Plan Summary and FAQs and conform comparison to latest BSA filed Plan documents. | 3.90 | 875.00 | $3,412.50 |
| 09/15/2021 | MSP | PD | Telephone call with John W. Lucas re:  Motion to terminate exclusivity and motion to adjourn | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | disclosure statement hearing. | | | |
| 09/15/2021 | MSP | PD | Telephone call with Jamie E. O'Neill re: Motion to terminate exclusivity and motion to adjourn disclosure statement hearing. | 0.20 | 875.00 | $175.00 |
| 09/15/2021 | MSP | PD | Work on Plan discovery and litigation (3.60); email exchange with John W. Lucas, Jamie E. O'Neill, Gillian N. Brown, J. Amala, et al. re:  same (.20). | 3.80 | 875.00 | $3,325.00 |
| 09/15/2021 | MSP | PD | Begin review of newly-filed Plan and Disclosure Statement (1.20); email exchange with James I. Stang, Gillian N. Brown, John W. Lucas, et al. re: same (.10). | 1.30 | 875.00 | $1,137.50 |
| 09/15/2021 | RBO | PD | Review and analysis of BSA Plan that was filed in part | 0.80 | 1145.00 | $916.00 |
| 09/15/2021 | JEO | PD | Call with M.Pagay re motion to continue (.2); call with S. Goldberg re same (.4); finalize and coordinate filing and service of Motion to Adjourn Disclosure Statement Hearing (2.2) | 2.80 | 925.00 | $2,590.00 |
| 09/15/2021 | JSP | PD | Confer with M. Babcock regarding Schedule in connection with confidentiality declassification request | 1.10 | 850.00 | $935.00 |
| 09/15/2021 | JSP | PD | Revise correspondence to Lauria, Andolina and Mason in connection with declassification request | 0.90 | 850.00 | $765.00 |
| 09/15/2021 | JSP | PD | Analysis regarding declassification of confidentiality of certain documents based on protective order procedures | 2.20 | 850.00 | $1,870.00 |
| 09/15/2021 | JSP | PD | Notes regarding revised Schedule in connection with declassification of confidentiality of certain documents | 0.80 | 850.00 | $680.00 |
| 09/15/2021 | JSP | PD | Calls with J. Lucas regarding letter to Lauria, Andolina and Mason | 0.50 | 850.00 | $425.00 |
| 09/15/2021 | VAN | PD | Analysis regarding best interests of creditors test / local council assets / state franchise law issue. | 3.20 | 1050.00 | $3,360.00 |
| 09/15/2021 | JWL | PD | Call with D. Kennedy regarding fifth BSA Plan (.3); call with J. Amala regarding fifth BSA plan (.5); call with PSZJ team regarding motion to continue disclosure statement hearing (.5); review revised plan and disclosure statement (2.7);  call with I. Nasatir re Century (.3);review motion to terminate exclusivity (.8); review and revise plan confidentiality letter (.6); call with J. Pomerantz re classification letter (.5); call with D. Bussel and T. | 10.20 | 825.00 | $8,415.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Patterson regarding new plan (1.0); outline changes to plan and disclosure statement (.5); respond to inquiries from survivors and counsel regarding BSA fifth plan (1.4); calls with M. Pagay re motion to continue and terminate (.6). | | | |
| 09/15/2021 | SWG | PD | Review proposed confirmation scheduling and protocol order and comment on same in comprehensive email to PSZJ team. | 0.40 | 625.00 | $250.00 |
| 09/15/2021 | SWG | PD | Call with J. O'Neill re: filing of motions re: plan and confirmation | 0.40 | 625.00 | $250.00 |
| 09/15/2021 | SWG | PD | Edit motion to adjourn disclosure statement hearing. | 0.50 | 625.00 | $312.50 |
| 09/15/2021 | SWG | PD | Draft and send email to PSZJ team re: filing of motions re: confirmation | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | SWG | PD | Edit motion to shorten for motion to adjourn | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | SWG | PD | Edit request for production directed to Century after Plan/DS and related documents filed | 0.40 | 625.00 | $250.00 |
| 09/15/2021 | SWG | PD | Call with PSZJ team re: filings in response to updated plan and disclosure statement. | 0.50 | 625.00 | $312.50 |
| 09/15/2021 | SWG | PD | Edit TCJC request for production after filing of Fifth Amended Plan | 0.40 | 625.00 | $250.00 |
| 09/15/2021 | SWG | PD | Receive and respond to emails re: filing of emergency motions | 0.20 | 625.00 | $125.00 |
| 09/15/2021 | JE | PD | Review final motion to terminate exclusive period. | 0.40 | 1100.00 | $440.00 |
| 09/16/2021 | MAM | PD | Review docket for Gillian N. Brown regarding plan discovery and add to tracking chart. | 1.80 | 395.00 | $711.00 |
| 09/16/2021 | SWG | PD | Draft template of request for production directed to insurers. | 0.30 | 625.00 | $187.50 |
| 09/16/2021 | DG | PD | Review Coalition and LC committee Disclosure Statement replies (.8); review joinders to motion to terminate (.3); attend PSZJ call re: plan litigation and upcoming hearing (1); | 2.10 | 1095.00 | $2,299.50 |
| 09/16/2021 | GNB | PD | Telephone conference with PSZJ team regarding competing Plans. | 1.00 | 795.00 | $795.00 |
| 09/16/2021 | GNB | PD | Revise motion to shorten on the motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.50 | 795.00 | $397.50 |
| 09/16/2021 | GNB | PD | Motion to shorten on the motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    47

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2021 | GNB | PD | Email Malhar S. Pagay regarding steps needed before filing motion to shorten on the motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.60 | 795.00 | $477.00 |
| 09/16/2021 | IAWN | PD | Telephone conference with Kennedy re disclosure statement issues | 0.40 | 1025.00 | $410.00 |
| 09/16/2021 | IAWN | PD | Telephone conference with PSZJ team re plan strategy | 1.00 | 1025.00 | $1,025.00 |
| 09/16/2021 | IAWN | PD | Email to Linder re Knight and Romero settlements | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | IAWN | PD | Review Schiavoni emails re plan filing, schedule | 0.30 | 1025.00 | $307.50 |
| 09/16/2021 | IAWN | PD | Review Golden email and Hartford discovery attachments | 1.80 | 1025.00 | $1,845.00 |
| 09/16/2021 | IAWN | PD | Exchange emails with Golden re Hartford admin claim 26M | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | IAWN | PD | Review LDS discovery and exchange emails with Golden re definitions | 0.80 | 1025.00 | $820.00 |
| 09/16/2021 | IAWN | PD | Review debtors' omnibus reply to objections | 1.30 | 1025.00 | $1,332.50 |
| 09/16/2021 | IAWN | PD | Review Remmington email re witness deadline | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | IAWN | PD | Exchange emails with PSZJ team re witness deadline and religious observance | 0.80 | 1025.00 | $820.00 |
| 09/16/2021 | IAWN | PD | Review confirmation scheduling order | 0.50 | 1025.00 | $512.50 |
| 09/16/2021 | IAWN | PD | Exchange emails with Schulman re scheduling order | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | IAWN | PD | Review Gillian Brown email re objection to protective order | 0.10 | 1025.00 | $102.50 |
| 09/16/2021 | JIS | PD | Review emails regarding motion to continue the disclosure statement hearing and joinders to same. | 0.50 | 1195.00 | $597.50 |
| 09/16/2021 | JIS | PD | Review confirmation scheduling order changes. | 0.20 | 1195.00 | $239.00 |
| 09/16/2021 | JIS | PD | Call R. Orgel regarding TDP changes. | 0.90 | 1195.00 | $1,075.50 |
| 09/16/2021 | KHB | PD | Emails from J., Stang and S. Golder re plan discovery and protocol. | 0.30 | 995.00 | $298.50 |
| 09/16/2021 | KKY | PD | File (.1), serve (.1), and prepare for filing and service (.2) notice re motion to adjourn disclosure statement hearing | 0.40 | 425.00 | $170.00 |
| 09/16/2021 | KKY | PD | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     48

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certificate of service for notice re motion to adjourn disclosure statement hearing | | | |
| 09/16/2021 | MSP | PD | Internal PSZJ meeting re Plan discovery. | 1.00 | 875.00 | $875.00 |
| 09/16/2021 | MSP | PD | Email to John W. Lucas re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/16/2021 | MSP | PD | Attention to preparation of Plan discovery (2.3); email exchange with Iain Nasatir, Steve W. Golden, John W. Lucas, et al. re:  same (.2). | 2.50 | 875.00 | $2,187.50 |
| 09/16/2021 | MSP | PD | Email exchange with James E. O'Neill, James I. Stang, John W. Lucas et al. re:  Witnesses at disclosure statement hearing. | 0.20 | 875.00 | $175.00 |
| 09/16/2021 | MSP | PD | Email exchange with John W. Lucas, M. Babcock, et al. re:  Local Council contribution. | 0.10 | 875.00 | $87.50 |
| 09/16/2021 | MSP | PD | Email exchange with James I. Stang, Debra I. Grassgreen, et al. re:  Solicitation Order. | 0.10 | 875.00 | $87.50 |
| 09/16/2021 | MSP | PD | Address claims aggregator Plan discovery (.50); email exchange with Gillian N. Brown, et al. re: same (.10). | 0.60 | 875.00 | $525.00 |
| 09/16/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: Trust and TDP. | 0.10 | 875.00 | $87.50 |
| 09/16/2021 | RBO | PD | Organize notes re BSA filed Plan | 0.20 | 1145.00 | $229.00 |
| 09/16/2021 | RBO | PD | Review and analysis of TDP (.7) and revise same (.30); Telephone conference with James I. Stang regarding TDP and Trust, etc. (.9) | 1.60 | 1145.00 | $1,832.00 |
| 09/16/2021 | RBO | PD | Preparation of message to Debra Grassgreen regarding Trust Agreement | 0.20 | 1145.00 | $229.00 |
| 09/16/2021 | JEO | PD | Review correspondence regarding 9/21 hearing | 0.80 | 925.00 | $740.00 |
| 09/16/2021 | JEO | PD | Review Joint Reply filed by Coalition and FCR in support of disclosure statement hearing | 0.40 | 925.00 | $370.00 |
| 09/16/2021 | JEO | PD | Review and respond to inquiry from John Spencer of Rock Creek regarding disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 09/16/2021 | JEO | PD | Review status of matters scheduled for hearing with the disclosure statement and email with PSZJ team re same | 0.40 | 925.00 | $370.00 |
| 09/16/2021 | JEO | PD | Follow up with Karina Yee regarding service of notice of motion to adjourn disclosure statement hearing | 0.20 | 925.00 | $185.00 |
| 09/16/2021 | JSP | PD | Notes regarding next steps for declassification of | 2.90 | 850.00 | $2,465.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    49
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confidential nature of certain documents, including meet and confer and other issues raised in Protective Order | | | |
| 09/16/2021 | JWL | PD | Review Ad Hoc LC committee reply to disclosure statement (.2); review Coalition reply to disclosure statement (.7); review joinders to continue disclosure statement hearing (.5); review fifth plan and disclosure statement (1.2); attend PSZJ plan litigation call (1.0); call with J. Amala regarding plan issues (.5); | 4.10 | 825.00 | $3,382.50 |
| 09/16/2021 | SWG | PD | Edit draft RFP to TCJC. | 0.60 | 625.00 | $375.00 |
| 09/16/2021 | SWG | PD | Review and edit Debtors' proposed order re: confirmation procedures. | 1.50 | 625.00 | $937.50 |
| 09/16/2021 | SWG | PD | Edit RFP to Hartford | 0.90 | 625.00 | $562.50 |
| 09/16/2021 | SWG | PD | Edit ROGs and RFAs to Hartford re: confirmation. | 0.50 | 625.00 | $312.50 |
| 09/16/2021 | SWG | PD | Continue drafting confirmation-related discovery, including centralized definitions and standard requests. | 1.50 | 625.00 | $937.50 |
| 09/16/2021 | SWG | PD | Participate in plan discovery call with PSZJ team. | 1.00 | 625.00 | $625.00 |
| 09/17/2021 | LAF | PD | Legal research re: contract rejection. | 2.30 | 450.00 | $1,035.00 |
| 09/17/2021 | JEO | PD | Review agenda for 9/21/2021 hearing on Disclosure Statement and TCC's motion to continue. | 0.40 | 925.00 | $370.00 |
| 09/17/2021 | GNB | PD | Email with Malhar S. Pagay and Sophia Lee regarding motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.20 | 795.00 | $159.00 |
| 09/17/2021 | GNB | PD | Email with Malhar S. Pagay, James E. O'Neill, and Karina Yee regarding service list and procedures for motion for inclusion in insurers' discovery pertaining to claims aggregators. | 0.20 | 795.00 | $159.00 |
| 09/17/2021 | GNB | PD | Review emails from Claro and from state court counsel regarding discovery to insurers. | 0.10 | 795.00 | $79.50 |
| 09/17/2021 | GNB | PD | Review James I. Stang email regarding Century. | 0.10 | 795.00 | $79.50 |
| 09/17/2021 | IAWN | PD | Telephone conference w/ Zalkin Group and PSZJ team re Disclosure Statement objections and non-settling parties | 1.70 | 1025.00 | $1,742.50 |
| 09/17/2021 | IAWN | PD | Exchange emails with Pomerantz, Lucas, BRG, Stang re confidentiality and BSA position | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | IAWN | PD | Review Claro Group comments on discovery and revise the same. | 1.40 | 1025.00 | $1,435.00 |
| 09/17/2021 | IAWN | PD | Review Linder email re Knight and Romero settlements | 0.10 | 1025.00 | $102.50 |
| 09/17/2021 | IAWN | PD | Draft recommendation for TCC re Knight, Romero and Lehr settlements | 1.30 | 1025.00 | $1,332.50 |
| 09/17/2021 | JIS | PD | Call with Zalkin group and other counsel regarding plan and disclosure statement issues. | 1.70 | 1195.00 | $2,031.50 |
| 09/17/2021 | JIS | PD | Call K. Brown regarding plan and disclosure statement objections. | 0.20 | 1195.00 | $239.00 |
| 09/17/2021 | JIS | PD | Call J. Amala re plan/disclosure statement objections. | 0.20 | 1195.00 | $239.00 |
| 09/17/2021 | KHB | PD | Call with J. Stang re evidentiary issues for plan confirmation hearing (.2); email from K. McNally re discovery issues (.2). | 0.40 | 995.00 | $398.00 |
| 09/17/2021 | MSP | PD | Review and revise draft requests for production re: TCJC/LDS. | 0.80 | 875.00 | $700.00 |
| 09/17/2021 | MSP | PD | Attention to propounding Plan discovery and review drafts of Hartford, other insurer, etc. (2.70); email exchange with Steve W. Golden, Iain Nasatir, E. Smola, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 09/17/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, et al. re:  additional revisions to Trust Agreement, TDP, etc. | 0.20 | 875.00 | $175.00 |
| 09/17/2021 | MSP | PD | Email exchange with Iain Nasatir, et al. re:  handling of confidential insurance documents for Plan litigation. | 0.10 | 875.00 | $87.50 |
| 09/17/2021 | MSP | PD | Email exchange with James E. O'Neill, John W. Lucas, Gillian N. Brown et al. re:  Plan-related filings today. | 0.30 | 875.00 | $262.50 |
| 09/17/2021 | MSP | PD | Email exchange with James E. O'Neill, Gillian N. Brown, et al. re:  claims aggregator 2004 motion. | 0.20 | 875.00 | $175.00 |
| 09/17/2021 | MSP | PD | Review and analysis of additional information needed by expert re:  insurance; email exchange with Steve W. Golden, et al. re:  same (.10). | 1.70 | 875.00 | $1,487.50 |
| 09/17/2021 | RBO | PD | Revise Trust after review and analysis of same (4.5); Revise TDP (.9); Preparation of message to Debra Grassgreen with Trust revisions (.1) | 5.50 | 1145.00 | $6,297.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | RBO | PD | Email with John W. Lucas regarding Plan issues (.1); Revise TDP (2.3); Preparation of message to James I. Stang with TDP and Trust revisions (.1) | 2.50 | 1145.00 | $2,862.50 |
| 09/17/2021 | JEO | PD | Finalize Motion of Official Committee of Tort Claimants for Authority to Issue Identical Subpoenas as Insurers in Certain Rule 2004 Discovery Relating to Claims Aggregators and arrange for filing and service | 2.50 | 925.00 | $2,312.50 |
| 09/17/2021 | JSP | PD | Analysis regarding documents in connection with plan confirmation | 2.80 | 850.00 | $2,380.00 |
| 09/17/2021 | JSP | PD | Conf call with M. Babcock regarding plan confirmation documents | 0.20 | 850.00 | $170.00 |
| 09/17/2021 | JWL | PD | Attend zoom call with Zalkin Group and hundreds of other plantiff/survivor counsel regarding plan issues (1.7); | 1.70 | 825.00 | $1,402.50 |
| 09/17/2021 | SWG | PD | Edit Hartford discovery requests | 0.40 | 625.00 | $250.00 |
| 09/17/2021 | SWG | PD | Continue drafting form insurance discovery in connection with Plan | 0.40 | 625.00 | $250.00 |
| 09/18/2021 | IAWN | PD | Review protective order pleading (1.0) and motion to compel from debtors and Century (1.0) | 2.00 | 1025.00 | $2,050.00 |
| 09/18/2021 | IAWN | PD | Review Century letters and pleadings re discovery | 1.00 | 1025.00 | $1,025.00 |
| 09/18/2021 | IAWN | PD | Review Schulman email re coverage chart errors | 0.20 | 1025.00 | $205.00 |
| 09/18/2021 | IAWN | PD | Draft insert re same for insurers' email | 0.20 | 1025.00 | $205.00 |
| 09/18/2021 | IAWN | PD | Exchange emails with Kennedy re Lehr, Romero and Knight settlements | 0.20 | 1025.00 | $205.00 |
| 09/18/2021 | JIS | PD | Call J. Lucas regarding disclosure statement objection and 9/21 hearing. | 0.40 | 1195.00 | $478.00 |
| 09/18/2021 | JIS | PD | Call with R. Orgel regarding TDP and plan issues. | 0.30 | 1195.00 | $358.50 |
| 09/18/2021 | KHB | PD | Review emails re debtor's motion for protective order and impaction on TCC evidence in plan objections (.3); emails to BRG and Jason Pomerantz re same (.2); review Debtor's motion for protective order (.8); review email from J. Lucas and attachments re plan discovery protocol and plan confirmation schedule (.5). | 1.80 | 995.00 | $1,791.00 |
| 09/18/2021 | MSP | PD | Email exchange with Robert B. Orgel, Debra I. Grassgreen, et al. re:  Trust Agreement and TDP. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2021 | MSP | PD | Review and analysis of Plan discovery work streams; email exchange with John W. Lucas, Steve W. Golden, et al. re: same (.10). | 2.50 | 875.00 | $2,187.50 |
| 09/18/2021 | MSP | PD | Email exchange with James I. Stang, Iain Nasatir, John W. Lucas, et al. re: settlement discussions with insurer and related issues. | 0.30 | 875.00 | $262.50 |
| 09/18/2021 | RBO | PD | Review and analysis of messages regarding Plan and settlements from James I. Stang, John W. Lucas, etc. (.2); Preparation of message to James I. Stang and others regarding same (.2); Review BSA TDP and regarding TDP (1.5); Preparation of message with enclosures to James I. Stang and others (.1); Telephone conference with James I. Stang regarding Plan and settlements and mediation (.3) | 2.30 | 1145.00 | $2,633.50 |
| 09/18/2021 | RBO | PD | Preparation of message to James I. Stang and John W. Lucas regarding discovery for Plan related to insurance | 0.10 | 1145.00 | $114.50 |
| 09/18/2021 | JWL | PD | Prepare email to PSZJ, Pasich, and Claro regarding plan discovery (1.0); plan confirmation research (.4); email to Century's counsel regarding plan confirmation issues (.2); call with J. Stang re disclosure statement hearing (.4). | 2.00 | 825.00 | $1,650.00 |
| 09/19/2021 | GNB | PD | Review discovery-related deadlines in general bankruptcy case and contested matters to update discovery critical dates and assignments. | 1.90 | 795.00 | $1,510.50 |
| 09/19/2021 | GNB | PD | Email internal PSZJ team regarding Century subpoenas for documents to be produced this week and next week. | 0.30 | 795.00 | $238.50 |
| 09/19/2021 | GNB | PD | Email with Malhar S. Pagay regarding Plan-related discovery upon Debtors. | 0.20 | 795.00 | $159.00 |
| 09/19/2021 | GNB | PD | Email internal PSZJ team regarding Debtor's motion for protective order. | 0.20 | 795.00 | $159.00 |
| 09/19/2021 | KHB | PD | Emails with Jason Pomerantz and M. Babcock re debtor's motion for protective order. | 0.20 | 995.00 | $199.00 |
| 09/19/2021 | MSP | PD | Address Plan discovery and other litigation matters (1.90); email exchange with Steve W. Golden, Gillian N. Brown, John W. Lucas, P. Janci, et al. re: same (.20). | 2.10 | 875.00 | $1,837.50 |
| 09/19/2021 | MSP | PD | Email exchange with Robert B. Orgel, et al. re: insurance resolution legal issue. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    53

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2021 | MSP | PD | Review and revise list of potential Plan objections (.80); email exchange with Gillian N. Brown re: same (.10). | 0.90 | 875.00 | $787.50 |
| 09/19/2021 | MSP | PD | Email exchange with Gillian N. Brown, Iain Nasatir, Kenneth H. Brown, John W. Lucas re:  Debtors' motion for protective order. | 0.10 | 875.00 | $87.50 |
| 09/19/2021 | RBO | PD | Review and analysis of Iain A. W. Nasatir message regarding Plan insurance settlements and John W. Lucas response (.2); Review and analysis of Bankruptcy Code and respond (.1) | 0.30 | 1145.00 | $343.50 |
| 09/19/2021 | RBO | PD | Review and analysis of Steven W. Golden query regarding discovery regarding settlement, analyze and respond | 0.40 | 1145.00 | $458.00 |
| 09/19/2021 | JSP | PD | Prepare for call regarding "meet and confer" requirements in Protective Order | 1.90 | 850.00 | $1,615.00 |
| 09/19/2021 | JSP | PD | Analysis of Debtors' Motion for Protective Order (minutes, communications regarding insurance and settlement proposals in connection with mediation), including impact of same of confidentiality declassification request | 1.80 | 850.00 | $1,530.00 |
| 09/19/2021 | JSP | PD | Correspondence to K. Brown regarding Debtors' motion for a protective order | 0.10 | 850.00 | $85.00 |
| 09/19/2021 | JSP | PD | Email with J. Lucas regarding Debtors' motion for a protective order | 0.10 | 850.00 | $85.00 |
| 09/19/2021 | JSP | PD | Review documents/dashboard schedule from M. Babcock | 0.70 | 850.00 | $595.00 |
| 09/19/2021 | VAN | PD | Research and analysis regarding franchise law issues. | 3.00 | 1050.00 | $3,150.00 |
| 09/19/2021 | SWG | PD | Edit requests for production based on comments from team. | 0.60 | 625.00 | $375.00 |
| 09/20/2021 | LAF | PD | Legal research re: Eric Green, Brown Rudnick. | 1.10 | 450.00 | $495.00 |
| 09/20/2021 | JEO | PD | Prepare for 9/21 hearing | 0.50 | 925.00 | $462.50 |
| 09/20/2021 | DG | PD | Review opposition to motions to terminate exclusivity and continue disclosure statement hearing (.6); review Imerys D. Statement for comments to J. Lucas (.8); call with PSZJ re: open issues on D. Statement (1.5) | 2.80 | 1095.00 | $3,066.00 |
| 09/20/2021 | GNB | PD | Telephone conference with Malhar S. Pagay and | 1.30 | 795.00 | $1,033.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | John W. Lucas re plan discovery and preparation for tomorrow's hearing. | | | |
| 09/20/2021 | IAWN | PD | Telephone conference w/ PSZJ team re disclosure statement hearing | 1.50 | 1025.00 | $1,537.50 |
| 09/20/2021 | IAWN | PD | Exchange emails with Claro, Lucas, Pagay re call | 0.10 | 1025.00 | $102.50 |
| 09/20/2021 | IAWN | PD | Review revised exhibits to term sheet for Hartford and TCJC | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | IAWN | PD | Draft email to insurers re confidentiality of policies | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | IAWN | PD | Review Schulman response re same | 0.10 | 1025.00 | $102.50 |
| 09/20/2021 | IAWN | PD | Exchange emails with O'neil and Linder re withdrawal of Lehr objection | 0.10 | 1025.00 | $102.50 |
| 09/20/2021 | IAWN | PD | Review debtors objection to adjourn disclosure statement and terminate exclusivity | 0.60 | 1025.00 | $615.00 |
| 09/20/2021 | IAWN | PD | Review Ken Brown observations on scheduling | 0.10 | 1025.00 | $102.50 |
| 09/20/2021 | IAWN | PD | Review emails between PSZJ team re scheduling order issues | 0.70 | 1025.00 | $717.50 |
| 09/20/2021 | IAWN | PD | Email PSZJ team with suggested insert into TCC letter re Plan | 0.50 | 1025.00 | $512.50 |
| 09/20/2021 | JIS | PD | PSZJ team call regarding plan confirmation/disclosure statement litigation issues, including discovery and confidentiality. | 1.50 | 1195.00 | $1,792.50 |
| 09/20/2021 | JIS | PD | Call Ken Brown re litigation issues related to confirmation objections and disclosure statement objection. | 0.30 | 1195.00 | $358.50 |
| 09/20/2021 | JIS | PD | Review joinders and objections to motion for continuance of disclosure statement and termination of exclusivity. | 1.40 | 1195.00 | $1,673.00 |
| 09/20/2021 | JIS | PD | Call with J. Lucas regarding disclosure statement objection outline. | 0.50 | 1195.00 | $597.50 |
| 09/20/2021 | JIS | PD | Review pleadings for disclosure statement  objection hearing. | 3.50 | 1195.00 | $4,182.50 |
| 09/20/2021 | KHB | PD | Emails from J. Lucas and G. Brown re response to debtor's motion for protective order (.2); review debtor's objection to motion to adjourn hearing on disclosure statement  (.4); PSZJ call re disclosure statement discovery (1.5); review proposed plan scheduling order and consider grounds for objecting to same (1.0); review pleadings in support of and | 7.70 | 995.00 | $7,661.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objecting to disclosure statement and motion to adjourn and prepare for hearing on same and on proposed plan scheduling order (1.9); cal with J. Stang re plan litigation (.3); emails from S. Golden and M. Pagay re proposals for revisions to Plan scheduling order and protocol (.7); email with J. Stang re plan objections and discovery (.2); email with  J. Lucas re plan objections and discovery (.2); analyze and input on  comparison of debtor's schedule with TCC proposal (.3); PSZJ call re plan scheduling order (1.0) | | | |
| 09/20/2021 | MSP | PD | Telephone call with Steve W. Golden re:  Plan confirmation and litigation schedule. | 0.80 | 875.00 | $700.00 |
| 09/20/2021 | MSP | PD | Internal PSZJ call Plan discovery and hearing preparation. | 1.50 | 875.00 | $1,312.50 |
| 09/20/2021 | MSP | PD | Meeting with Claro, John W. Lucas, Kenneth H. Brown, Iain Nasatir, J. Schulman re:  Plan confirmation schedule. | 1.20 | 875.00 | $1,050.00 |
| 09/20/2021 | MSP | PD | Telephone calls with John W. Lucas re:  Plan confirmation and litigation. | 1.00 | 875.00 | $875.00 |
| 09/20/2021 | MSP | PD | Work on Plan discovery matters, confirmation discovery procedures, finalizing draft discovery, etc. (2.80); email exchange with Steve W. Golden, Kenneth H. Brown, Iain Nasatir, Gillian N. Brown, John W. Lucas, et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |
| 09/20/2021 | MSP | PD | Review Debtors' objection to motion to adjourn disclosure statement and shorten notice re: termination of exclusivity (.30); email exchange with Steve W. Golden, et al. re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 09/20/2021 | MSP | PD | Prepare for disclosure statement-related hearings (1.2); email exchange with James I. Stang, Steve W. Golden et al. re:  same (.10). | 1.30 | 875.00 | $1,137.50 |
| 09/20/2021 | MSP | PD | Email exchange with K. McNally, John W. Lucas, et al. re:  Proposed Plan confirmation schedule. | 0.10 | 875.00 | $87.50 |
| 09/20/2021 | MSP | PD | Email exchange with Iain Nasatir, Jason S. Pomerantz et al. re:  use of confidential insurance documents re:  Plan litigation. | 0.20 | 875.00 | $175.00 |
| 09/20/2021 | JSP | PD | Participate on PSZJ call regarding plan discovery | 1.50 | 850.00 | $1,275.00 |
| 09/20/2021 | JSP | PD | Call with M. Andolina regarding meet and confer in connection with declassification request | 0.10 | 850.00 | $85.00 |
| 09/20/2021 | JSP | PD | Call with M. Babcock regarding plan discovery | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 09/20/2021 | JSP | PD | Correspondence to M. Andolina, J. Lauria, R. Mason and others regarding meet and confer in connection with declassification request | 0.20 | 850.00 | $170.00 |
| 09/20/2021 | JSP | PD | Analysis regarding plan discovery, including review of documents in connection with same | 2.40 | 850.00 | $2,040.00 |
| 09/20/2021 | VAN | PD | Research and analysis regarding franchise law issues; draft memorandum regarding same. | 2.20 | 1050.00 | $2,310.00 |
| 09/20/2021 | JWL | PD | PSZJ call regarding disclosure statement hearing (1.5); call Claro (partial) regarding expert discovery (1.0); review fifth amended plan and disclosure statement (4.5);  prepare outline for oral argument for disclosure statement hearing (6.); calls with M. Pagay plan disclosure (1.); review and outline solicitation procedures order (1.9). | 15.90 | 825.00 | $13,117.50 |
| 09/20/2021 | SWG | PD | Update plan-related discovery requests. | 0.70 | 625.00 | $437.50 |
| 09/20/2021 | SWG | PD | Participate in call re: plan discovery procedures. | 1.00 | 625.00 | $625.00 |
| 09/20/2021 | SWG | PD | Call with M. Pagay re: plan discovery timeline | 0.80 | 625.00 | $500.00 |
| 09/20/2021 | SWG | PD | Make substantial edits to proposed form of Plan Discovery Order after discussions with TCC professionals | 1.90 | 625.00 | $1,187.50 |
| 09/20/2021 | SWG | PD | Exchange multiple emails concerning Discovery Protocols and edit protocols re: same, including drafting of lengthy summary/bullet points for PSZJ team | 1.60 | 625.00 | $1,000.00 |
| 09/21/2021 | JWL | PD | Prepare for motion to adjourn disclosure statement hearing and disclosure statement hearing (1.2). | 1.20 | 825.00 | $990.00 |
| 09/21/2021 | DG | PD | Review documents in preparation for disclosure statement hearing (1.0). | 1.00 | 1095.00 | $1,095.00 |
| 09/21/2021 | IAWN | PD | Telephone conference with w/ pszj team re disclosure hearing | 0.90 | 1025.00 | $922.50 |
| 09/21/2021 | DG | PD | Follow up call with clients and co-counsel re: open issues and proposed language for disclosure statement (1.7) | 1.70 | 1095.00 | $1,861.50 |
| 09/21/2021 | KHB | PD | Emails with Jason Pomerantz re removing confidential classification of local counsel documents. | 0.20 | 995.00 | $199.00 |
| 09/21/2021 | JEO | PD | Emails and calls with various parties in preparation | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    57

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for disclosure statement hearing | | | |
| 09/21/2021 | DG | PD | Call with J. Lucas re: plan inserts and summary (.5); revise same and related documents (1.1) | 1.60 | 1095.00 | $1,752.00 |
| 09/21/2021 | DG | PD | Work on plan letter and plan summary insert (1.1); call with BRG team re: same (.7); email to Plan Proponents re: same (.1) | 1.90 | 1095.00 | $2,080.50 |
| 09/21/2021 | DG | PD | Work on TCC Plan Opposition Letter | 0.70 | 1095.00 | $766.50 |
| 09/21/2021 | GNB | PD | Email with Malhar S. Pagay and Steven W. Golden regarding Plan discovery. | 0.20 | 795.00 | $159.00 |
| 09/21/2021 | GNB | PD | Partial attendance at internal PSZJ call with David Judd and Matthew K. Babcock (partial attendance), Jason Amala (partial attendance), Thomas Patterson (partial attendance), and Irwin Zalkin (partial attendance) regarding disclosure statement and Plan issues. | 1.20 | 795.00 | $954.00 |
| 09/21/2021 | GNB | PD | Email with internal PSZJ team regarding Plan discovery document requests and documents already produced relating to Plan discovery. | 0.10 | 795.00 | $79.50 |
| 09/21/2021 | GNB | PD | Telephone conference with Matthew K. Babcock regarding data room information and Plan discovery. | 0.20 | 795.00 | $159.00 |
| 09/21/2021 | GNB | PD | Email internal PSZJ team regarding Claro expert report. | 0.10 | 795.00 | $79.50 |
| 09/21/2021 | GNB | PD | Email James E. O'Neill regarding information needed from Stamatios Stamoulis. | 0.10 | 795.00 | $79.50 |
| 09/21/2021 | IAWN | PD | Telephone conference w/ PSZJ team and Zalkin team re strategy re Disclosure Statement hearing | 1.50 | 1025.00 | $1,537.50 |
| 09/21/2021 | IAWN | PD | Exchange emails with Grassgreen re strategy | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Review Claro comments on discovery | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | IAWN | PD | Review Schulman responses to questions by Slaro | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Exchange emails with Claro re confidentiality signing | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Review Gillian Brown and Pagay emails re data room policies | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Exchange emails with Gillian Brown re data room index | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Exchange emails with Pagay, Golden re timing issues in discovery | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    58

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | IAWN | PD | Exchange emails with PSZJ team re in limine motion re mediation | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Email PSZJ team re LC's responsibility for retention per Century argument | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | IAWN | PD | Exchange emails with Pagay with suggested Hartford insert into TCC letter re plan | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | JIS | PD | Call with J. Lucas regarding objections to disclosure statement. | 1.00 | 1195.00 | $1,195.00 |
| 09/21/2021 | JIS | PD | Call with BRG, PSZJ and state court counsel regarding DS hearing and agenda for 9/22. | 2.50 | 1195.00 | $2,987.50 |
| 09/21/2021 | JIS | PD | Preparation for 9/21 hearing, including claims analysis for existing settlements, solicitation order, TCC letter re plan. | 2.80 | 1195.00 | $3,346.00 |
| 09/21/2021 | KHB | PD | Attend hearing on motion to adjourn disclosure statement hearing (2.0); review revised scheduling order and revise objections (.3); email with J. Lucas and J. Stang re same hearing on motion to adjourn (.2); prepare outline of argument objecting to scheduling order (.5); call with John Lucas re objections to proposed settlements and related plan issues (.4); emails with PSZJ team re plan discovery (.4). | 3.80 | 995.00 | $3,781.00 |
| 09/21/2021 | MSP | PD | Meeting with Committee members, SCC, PSZJ and BRG re results of today's hearings. | 0.80 | 875.00 | $700.00 |
| 09/21/2021 | MSP | PD | Meeting with James I. Stang, I. Zalkin, T. Patterson, et al. re:  results of disclosure statement hearing, etc. | 1.50 | 875.00 | $1,312.50 |
| 09/21/2021 | MSP | PD | Review, revise and finalize TCC recommendation letter re voting on BSA Plan (1.80); email exchanges with James I. Stang, Debra I. Grassgreen, John W. Lucas,Iain Nasatir, Robert B. Orgel, M. Babcock, et al. re:  same (.40). | 2.20 | 875.00 | $1,925.00 |
| 09/21/2021 | MSP | PD | Email with James I. Stang re:  Disclosure statement hearing, TCC Letter, etc. | 0.10 | 875.00 | $87.50 |
| 09/21/2021 | MSP | PD | Email exchange with James E. O'Neill, Steve W. Golden, John W. Lucas, et al. re:  revised confirmation scheduling order (.10); review and analysis of same (.2). | 0.30 | 875.00 | $262.50 |
| 09/21/2021 | MSP | PD | Email exchange with Iain Nasatir, Jason S. Pomerantz, et al. re:  confidentiality of insurance documents re: Plan litigation. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59
BSA - Committee

Invoice 129089
85353    -00002

September 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | MSP | PD | Email exchange with K. McNally, John W. Lucas, Steve W. Golden, Iain Nasatir, J. Schulman et al. re: insurance information for assessment, compiling same. | 0.40 | 875.00 | $350.00 |
| 09/21/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re:  meet and confer with debtors re:  scheduling. | 0.10 | 875.00 | $87.50 |
| 09/21/2021 | MSP | PD | Email exchange with John W. Lucas, et al. re: Estimated Distribution Summary. | 0.10 | 875.00 | $87.50 |
| 09/21/2021 | MSP | PD | Email exchange with Kenneth H. Brown, et al. re: argument re:  scheduling order. | 0.10 | 875.00 | $87.50 |
| 09/21/2021 | MSP | PD | Work on preparation for outbound Plan discovery (1.0); email exchange with Iain Nasatir, Steve W. Golden, Kenneth H. Brown, et al. re: same (.10). | 1.10 | 875.00 | $962.50 |
| 09/21/2021 | MSP | PD | Email exchange with Debra I. Grassgreen, M. Babcock, et al. re:  TCC insert to disclosure statement. | 0.20 | 875.00 | $175.00 |
| 09/21/2021 | RBO | PD | Email with John W. Lucas regarding plan issues | 0.10 | 1145.00 | $114.50 |
| 09/21/2021 | JSP | PD | Correspondence to I. Nasatir regarding letter to insurers concerning plan discovery | 0.50 | 850.00 | $425.00 |
| 09/21/2021 | JSP | PD | Analysis regarding plan discovery issues | 2.70 | 850.00 | $2,295.00 |
| 09/21/2021 | JSP | PD | Correspondence to M. Andolina and others regarding meet and confer in connection with declassification of confidential designation of certain documents | 0.10 | 850.00 | $85.00 |
| 09/21/2021 | JWL | PD | Call with D. Grssgreen re plan inserts (.5); call with J. Stang re disclosure statement objection (1.); work on claim distribution summary for disclosure statement (1.6); review solicitation procedures and prepare for hearing on the same (1.7). | 4.80 | 825.00 | $3,960.00 |
| 09/21/2021 | SWG | PD | Create discovery tracker | 0.70 | 625.00 | $437.50 |
| 09/22/2021 | DG | PD | Followup calls with SCC and TCC re: plan issues | 2.30 | 1095.00 | $2,518.50 |
| 09/22/2021 | DG | PD | Call with Claimants counsel re: disclosure statement objections (1.2); call with R. Orgel re plan (.7). | 1.90 | 1095.00 | $2,080.50 |
| 09/22/2021 | GNB | PD | Review today's emails regarding disclosure statement and potential Plan issues. | 0.20 | 795.00 | $159.00 |
| 09/22/2021 | GNB | PD | Revise litigation chart. | 0.50 | 795.00 | $397.50 |
| 09/22/2021 | GNB | PD | Multiple emails with Malhar S. Pagay regarding | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    60
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | potential Plan litigation. | | | |
| 09/22/2021 | GNB | PD | Email with Malhar S. Pagay regarding Debtors' motion for protective order. | 0.10 | 795.00 | $79.50 |
| 09/22/2021 | GNB | PD | Email to internal PSZJ team regarding Plan discovery strategy. | 0.10 | 795.00 | $79.50 |
| 09/22/2021 | GNB | PD | Prepare email to Tancred Schiavoni and Stamatios Stamoulis regarding anticipated document productions from four claims aggregators per Century's subpoenas. | 0.20 | 795.00 | $159.00 |
| 09/22/2021 | GNB | PD | Email with Malhar S. Pagay regarding settlement trust issues. | 0.10 | 795.00 | $79.50 |
| 09/22/2021 | GNB | PD | Email Leslie A. Forrester regarding research on settlement trust issues. | 0.30 | 795.00 | $238.50 |
| 09/22/2021 | GNB | PD | Email with Malhar S. Pagay regarding draft discovery on insurers relating to Plan confirmation. | 0.10 | 795.00 | $79.50 |
| 09/22/2021 | IAWN | PD | Telephone conference w/J. Pomerantz re meet and confer over confidentiality. | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | IAWN | PD | Telephone conference with PSZJ team, TCC and SCC re hearing and letter in Disclosure Statement | 2.30 | 1025.00 | $2,357.50 |
| 09/22/2021 | IAWN | PD | Exchange emails with PSZJ team re timing on confidentiality issue with BSA | 0.50 | 1025.00 | $512.50 |
| 09/22/2021 | IAWN | PD | Draft email to Andolina re meet and confer re confidentiality | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | PD | Exchange emails with PSZJ team re confidentiality. | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | PD | Exchange emails with Pagay re data room insurance policies | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | IAWN | PD | Review and respond to emails re Andolina response among PSZJ team | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | IAWN | PD | Review Disclosure Statement re bates white discussion | 1.20 | 1025.00 | $1,230.00 |
| 09/22/2021 | IAWN | PD | Draft and send email re bates White v. TDP as stated by BSA | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | IAWN | PD | Review emails between Claro and PSZJ team re insurance information | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | PD | Exchange emails with Pagay re timing of letter re confidentiality | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | IAWN | PD | Review Fed Rule 26 and Bkr rule | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | IAWN | PD | Exchange emails with Pagay re same | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | JIS | PD | Attend calls regarding claims analysis and 9/23 hearing. | 4.10 | 1195.00 | $4,899.50 |
| 09/22/2021 | KHB | PD | Emails with Jason Pomerantz and M. Andolina re removal of confidential designation from local counsel documents (.4) ; analyze evidentiary issues under rule 1006 re admissibility of local counsel summaries (.4); prepare for meet and confer call re same (.3); review TCC statement for disclosure statement (.3);  emails with J. Lucas re argument on scheduling order (.2); prepare for hearing on scheduling issues (1.5); emails with G. Brown re plan discovery issues (.2); emails from K. McNalley and I. Nassiter re claims data (.3); emails with G. Brown and T. Shiavoni re plan discovery (.2). | 3.80 | 995.00 | $3,781.00 |
| 09/22/2021 | KHB | PD | Attend call with PSZJ and state court counsel regarding follow up to disclosure statement hearing (Partial). | 1.70 | 995.00 | $1,691.50 |
| 09/22/2021 | MSP | PD | Meeting with TCC/SCC re:  feedback from disclosure statement hearing. | 2.30 | 875.00 | $2,012.50 |
| 09/22/2021 | MSP | PD | Meeting with PSZJ team and Zelkin group re disclosure statement. | 1.80 | 875.00 | $1,575.00 |
| 09/22/2021 | MSP | PD | Email with John W. Lucas re:  TCC Plan recommendation and discovery. | 0.10 | 875.00 | $87.50 |
| 09/22/2021 | MSP | PD | Email with James E. O'Neill re:  Disclosure Statement hearing and Plan. | 0.10 | 875.00 | $87.50 |
| 09/22/2021 | MSP | PD | Email exchange with M. Linder, B. Whitman, Debra I. Grassgreen, D. Kennedy, P. Mones et al. re: Disclosure Statement insert. | 0.30 | 875.00 | $262.50 |
| 09/22/2021 | MSP | PD | Email exchange with E. Goodman re:  Plain-English Plan summary. | 0.10 | 875.00 | $87.50 |
| 09/22/2021 | MSP | PD | Email exchange with Iain Nasatir, Steve W. Golden, John W. Lucas, et al. re:  Confirmation Scheduling. | 0.10 | 875.00 | $87.50 |
| 09/22/2021 | MSP | PD | Work on Plan Confirmation proposed timelines (.80); email exchange with Kenneth H. Brown, Steve W. Golden, Debra I. Grassgreen, et al. re: same (.10). | 0.90 | 875.00 | $787.50 |
| 09/22/2021 | MSP | PD | Analysis re:  Additional Plan discovery needed | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   -00002

Page:    62
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.80); email exchange with Gillian N. Brown, et al. re:  same (.10). | | | |
| 09/22/2021 | RBO | PD | Revise Plan recommendation letters in two formats | 3.90 | 1145.00 | $4,465.50 |
| 09/22/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding plan letter, etc. | 0.70 | 1145.00 | $801.50 |
| 09/22/2021 | RBO | PD | Join Zooms with State Counsel, then just TCC professionals re disclosure statement (2.3); call with Zelkin re same (1.8). | 4.10 | 1145.00 | $4,694.50 |
| 09/22/2021 | RBO | PD | Preparation of message with revised letter to Malhar S. Pagay and Debra Grassgreen (.1); Preparation of message with other revised letter to John W. Lucas, James I. Stang, etc. (.1); Preparation of responsive message to Debra Grassgreen, James I. Stang, John W. Lucas, etc. Regarding their letter comments (.3) | 0.50 | 1145.00 | $572.50 |
| 09/22/2021 | RBO | PD | Preparation of message to BRG regarding chart for insert for plan | 0.20 | 1145.00 | $229.00 |
| 09/22/2021 | JEO | PD | Review confirmation schedule proposal and provide comments | 0.50 | 925.00 | $462.50 |
| 09/22/2021 | JSP | PD | Attention to issues regarding index/uSchedule of documents for requested declassification | 2.30 | 850.00 | $1,955.00 |
| 09/22/2021 | JSP | PD | Call with BRG (D. Judd, M. Babcock, S. Chaffos) regarding index of requested declassification documents | 0.80 | 850.00 | $680.00 |
| 09/22/2021 | JSP | PD | Correspondence to M. Andolina and others regarding meet and confer in connection with declassification request | 0.20 | 850.00 | $170.00 |
| 09/22/2021 | JSP | PD | Call with I. Nasatir re confidentiality (.2);  prepare for meet and confer in connection with plan discovery/declassification request (.7) | 0.90 | 850.00 | $765.00 |
| 09/22/2021 | VAN | PD | Research and analysis regarding franchise law issues; draft memorandum regarding same. | 5.80 | 1050.00 | $6,090.00 |
| 09/22/2021 | JWL | PD | Work on disclosure statement inserts for claim recoveries (1.4); attend state court counsel call regarding follow up to disclosure statement hearing (2.3); call with PSZJ and Zalkin group regarding strategy (1.8); | 5.50 | 825.00 | $4,537.50 |
| 09/22/2021 | SWG | PD | Provide comprehensive comments to hearing notes re: discovery procedures motion. | 1.70 | 625.00 | $1,062.50 |
| 09/22/2021 | SWG | PD | Edit proposed plan discovery procedures order and | 1.00 | 625.00 | $625.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   63

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | send same to K. Brown and M. Pagay | | | |
| 09/23/2021 | JWL | PD | Prepare for Sept. 23 hearing regarding disclosure statement and solicitation (1.0). | 1.00 | 825.00 | $825.00 |
| 09/23/2021 | DG | PD | Call with PSZJ and BRG team to work on plan recommendation letter (1.5); revise same (1.2) | 2.70 | 1095.00 | $2,956.50 |
| 09/23/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding Plan discovery. | 0.30 | 795.00 | $238.50 |
| 09/23/2021 | GNB | PD | Locate form of Rule 2019 verification to adapt for Tort Claimants' Committee. | 0.70 | 795.00 | $556.50 |
| 09/23/2021 | GNB | PD | Review internal PSZJ emails and emails with Committee members and Claro regarding Plan-related discovery and today's disclosure statement hearing. | 0.30 | 795.00 | $238.50 |
| 09/23/2021 | GNB | PD | Email with Leslie A. Forrester regarding research on settlement trust issues (.1); Email Malhar S. Pagay and John W. Lucas regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 09/23/2021 | GNB | PD | Email with Malhar S. Pagay and Steven W. Golden regarding Rule 2004 subpoenas on parties Century has power to subpoena. | 0.10 | 795.00 | $79.50 |
| 09/23/2021 | IAWN | PD | Telephone conference w/ Stang re disclosure statement hearing | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | IAWN | PD | Mtg w/ BRG, Pomerantz and Ken Brown | 0.60 | 1025.00 | $615.00 |
| 09/23/2021 | IAWN | PD | Review emails between Claro and PSZJ team re insurance information | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | IAWN | PD | Revise TCC recommendation letter re Disclosure Statement | 0.80 | 1025.00 | $820.00 |
| 09/23/2021 | IAWN | PD | Review Debra Grassgreen revision of letter | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | IAWN | PD | Exchange emails with PSZJ team re discovery cut off date | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | IAWN | PD | Exchange emails with PSZJ team re changes to Hartford discovery based upon Disclosure Statement hearing | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | IAWN | PD | Review plan treatment of indirect abuse claims | 0.70 | 1025.00 | $717.50 |
| 09/23/2021 | IAWN | PD | Analyze potential exposure of indirect abuse claims | 1.40 | 1025.00 | $1,435.00 |
| 09/23/2021 | IAWN | PD | Email Linder re confidentiality and insurance policies | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   64
BSA - Committee

Invoice 129089
85353   -00002

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | IAWN | PD | Review insurance findings for plan | 0.50 | 1025.00 | $512.50 |
| 09/23/2021 | IAWN | PD | Revise discovery letter | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | IAWN | PD | Exchange emails w/ BRG re same | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | IAWN | PD | Review emails and letter between Schulman and Le Chevalier re AIG demand | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | JIS | PD | Meeting with PSZJ team and BRG regarding issues related to claims analysis for disclosure statement | 1.50 | 1195.00 | $1,792.50 |
| 09/23/2021 | JIS | PD | Call J. Lucas regarding disclosure statement and solicitation motion objections. | 0.50 | 1195.00 | $597.50 |
| 09/23/2021 | JIS | PD | Call with I. Nasatir re disclosure hearing (.2); review recommendation letters (.6). | 0.80 | 1195.00 | $956.00 |
| 09/23/2021 | KHB | PD | PSZJ  call re Plan scheduling order (.2); call with Jason Pomerantz and M. Babcock and I. Nassiter re removal of confidential classification from local counsel documents (.7); confer with Jason Pomerantz re same (.2). | 1.10 | 995.00 | $1,094.50 |
| 09/23/2021 | MSP | PD | Meeting with PSZJ and  TCC  re plan recommendation communication. | 0.90 | 875.00 | $787.50 |
| 09/23/2021 | MSP | PD | Email exchange with Gillian N. Brown, Steve W. Golden, et al. re:  TCJC discovery. | 0.10 | 875.00 | $87.50 |
| 09/23/2021 | MSP | PD | Email exchange with K. McNally, et al. re: insurance information. | 0.10 | 875.00 | $87.50 |
| 09/23/2021 | MSP | PD | work on  to Plan discovery matters and pending action items for discovery preparation (1.80); email exchange with Gillian N. Brown, Steve W. Golden, et al. re:  same (.10). | 1.90 | 875.00 | $1,662.50 |
| 09/23/2021 | RBO | PD | Preparation of plan letter inserts (.5); Review Debra Grassgreen message regarding letter and respond (.1); Revise letter and send edits to Debra Grassgreen, John W. Lucas, James I. Stang, etc. (.5); Review redline and revise letter (.3); email with Debra Grassgreen regarding plan, plan letter, etc. (.1) | 1.40 | 1145.00 | $1,603.00 |
| 09/23/2021 | RBO | PD | ReviseTCC Plan recommendation letter | 0.20 | 1145.00 | $229.00 |
| 09/23/2021 | JEO | PD | Review drafts of and issues related to TCC communications to claimants regarding the Plan | 0.80 | 925.00 | $740.00 |
| 09/23/2021 | JEO | PD | Call with B. Sandler re solicitation issues | 1.00 | 925.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | JEO | PD | Email communications with TCC members and counsel regarding hearing and progress updates for 9/23 | 0.60 | 925.00 | $555.00 |
| 09/23/2021 | JSP | PD | Call with BRG (D. Judd; M. Babcock) and PSZJ (I. Nasatir and K. Brown) in preparation for meet and confer with BSA re local council info. | 0.60 | 850.00 | $510.00 |
| 09/23/2021 | JSP | PD | Review documents/code sections in preparation for meet and confer regarding declassification of confidential designation | 2.70 | 850.00 | $2,295.00 |
| 09/23/2021 | JSP | PD | Confer with M. Babcock regarding plan discovery | 0.20 | 850.00 | $170.00 |
| 09/23/2021 | LAF | PD | Research re: Green & Resolutions & Molton & Brown Rudnick. | 1.80 | 450.00 | $810.00 |
| 09/23/2021 | VAN | PD | Research and analysis regarding franchise law issues; draft memorandum regarding same. | 5.20 | 1050.00 | $5,460.00 |
| 09/23/2021 | JWL | PD | Call with TCC and state court counsel regarding follow up to disclosure statement hearing (.9); call with J. Stang re disclosure objectiosn (.5). | 1.40 | 825.00 | $1,155.00 |
| 09/23/2021 | BJS | PD | Teleconference with James E. O'Neill regarding solicitation issues. | 1.00 | 1295.00 | $1,295.00 |
| 09/23/2021 | SWG | PD | Research issues re: inclusion of committee letter in solicitation materials | 0.40 | 625.00 | $250.00 |
| 09/23/2021 | SWG | PD | Update confirmation discovery and discovery tracker re: same (.6); call with G. Brown re plan discovery (.3) | 0.90 | 625.00 | $562.50 |
| 09/24/2021 | DG | PD | Initial review of D. Statement package from W&C team (2.1); emails to and from T. Patterson; R. Orgel and J. Stang re: same (.3) | 2.40 | 1095.00 | $2,628.00 |
| 09/24/2021 | JIS | PD | Call with state court counsel group re disclosure statement hearing. | 1.00 | 1195.00 | $1,195.00 |
| 09/24/2021 | GNB | PD | Telephone conference with Shelby Chaffos at Berkeley Research Group, LLC, regarding document repository for Plan discovery issues. | 0.10 | 795.00 | $79.50 |
| 09/24/2021 | IAWN | PD | Telephone conference w/ Jason Pomerantz and J. Lucas re telephone call w/ BSA re Local Councils | 0.30 | 1025.00 | $307.50 |
| 09/24/2021 | IAWN | PD | Telephone conference with BSA re same local counsul info. | 0.80 | 1025.00 | $820.00 |
| 09/24/2021 | IAWN | PD | Telephone conferences w/ Pomerantz re letter to BSA re local counsil info. | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:   66
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | IAWN | PD | Exchange emails with Lucas re identifying categories of documents | 0.10 | 1025.00 | $102.50 |
| 09/24/2021 | IAWN | PD | Revise follow up letter to BSA re local council info. | 0.40 | 1025.00 | $410.00 |
| 09/24/2021 | IAWN | PD | Exchange emails with Lucas and BRG re re local council info. | 0.10 | 1025.00 | $102.50 |
| 09/24/2021 | JIS | PD | Review and discuss disclosure statement statement documents with PSZJ and financial advisors. | 2.40 | 1195.00 | $2,868.00 |
| 09/24/2021 | KHB | PD | Confer with Jason Pomerantz re call with BSA re removal of confidential classification from local counsel documents (.2); review and revise proposed letter re same (.3); emails with J. Stang re same (.1). | 0.60 | 995.00 | $597.00 |
| 09/24/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan research. | 0.30 | 875.00 | $262.50 |
| 09/24/2021 | MSP | PD | Meeting with BRG, James I. Stang, John W. Lucas re: review and discuss disclosure statement documents. | 2.40 | 875.00 | $2,100.00 |
| 09/24/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy. | 0.50 | 875.00 | $437.50 |
| 09/24/2021 | MSP | PD | Attention to Plan discovery and strategy; email exchange with Gillian N. Brown, John W. Lucas, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 09/24/2021 | MSP | PD | Finalize draft of potential Plan objection analysis. | 3.80 | 875.00 | $3,325.00 |
| 09/24/2021 | RBO | PD | Revise plan letter and send summary of damages to James I. Stang (1.0); Preparation of further edit and re-send revised letter (.1); Revise other version of letter (.7) and prepare summary regarding same to James I. Stang, Debra Grassgreen, etc. (.4); Telephone conference with D. Judd of BRG regarding chart (.1) | 2.30 | 1145.00 | $2,633.50 |
| 09/24/2021 | JEO | PD | Review draft agenda for 9/28 continued hearing on disclosure statement | 0.30 | 925.00 | $277.50 |
| 09/24/2021 | JSP | PD | Participate in meet and confer call re declassificaiton with BSA and Ad Hoc Committee | 0.80 | 850.00 | $680.00 |
| 09/24/2021 | JSP | PD | Follow up call re declassification meet and confer with J. Lucas, I. Nasatir | 0.30 | 850.00 | $255.00 |
| 09/24/2021 | JSP | PD | Email with J. Stang regarding plan discovery | 0.20 | 850.00 | $170.00 |
| 09/24/2021 | JSP | PD | Confer with M. Babcock regarding schedule for declassification request | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    67

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | JSP | PD | Review revised drafts of Schedule in connection with declassification request | 0.60 | 850.00 | $510.00 |
| 09/24/2021 | JSP | PD | Draft correspondence to M. Andolina and J. Celentino regarding follow up to declassification request | 0.80 | 850.00 | $680.00 |
| 09/24/2021 | JSP | PD | Revisions to Andolina/Celentino follow up letter concerning declassification request | 0.90 | 850.00 | $765.00 |
| 09/24/2021 | JSP | PD | Call with I. Nasatir re local council info. (.80) review documents and code sections/annotations in preparation for meet and confer call regarding declassification request (1.0). | 1.80 | 850.00 | $1,530.00 |
| 09/24/2021 | JSP | PD | Finalize correspondence to Andolina/Celentino regarding declassification request | 0.60 | 850.00 | $510.00 |
| 09/24/2021 | VAN | PD | Email correspondence with Malhar Pagay regarding plan confirmation research issues. | 0.10 | 1050.00 | $105.00 |
| 09/24/2021 | JWL | PD | Prepare summary of open disclosure statement and solicitation issues (1.0); attend call with BSA and Ad Hoc regarding de-designation of confidential documents (.8); follow up call with J. Pomerantz and I. Nasatir and BRG regarding same (.3); review BSA email regarding solicitation changes and respond to the same (.2); attend call with Zalkin/Pfau group with other plaintiff firms regarding the plan process (1.5); call with M. Pagay regarding plan research (.3); call with BRG regarding PBGC valuation issues (1.0); review and discuss disclosure financial documents for disclosure statement with PSZJ and BRG (2.4);  another call with M. Pagay re plan issues (.5); emails with A. O'Neill regarding the solicitation order and procedures (.2) | 8.20 | 825.00 | $6,765.00 |
| 09/25/2021 | LAF | PD | Legal research re: Solicitation procedures in Combustion Engineering. | 1.00 | 450.00 | $450.00 |
| 09/25/2021 | DG | PD | Review revised disclosure statement, plan and related documents and prepare proposed revisions | 4.20 | 1095.00 | $4,599.00 |
| 09/25/2021 | GNB | PD | Revise and edit form Verified Statement pursuant to Bankruptcy Rule 2019. | 0.10 | 795.00 | $79.50 |
| 09/25/2021 | GNB | PD | Review proposed schedule for Plan discovery and hearing. | 0.10 | 795.00 | $79.50 |
| 09/25/2021 | IAWN | PD | Review new TDP language re specified policies | 0.50 | 1025.00 | $512.50 |
| 09/25/2021 | IAWN | PD | Exchange emails with Lucas re same | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2021 | IAWN | PD | Review Orgel and Pasich emails regarding TCC letter in disclosure statement | 0.60 | 1025.00 | $615.00 |
| 09/25/2021 | MSP | PD | Email with James I. Stang re:  Plan strategy. | 0.20 | 875.00 | $175.00 |
| 09/25/2021 | MSP | PD | Emails with John W. Lucas re:  Plan issues. | 0.10 | 875.00 | $87.50 |
| 09/25/2021 | MSP | PD | Work on Plan objections and resources needed for Plan litigation (2.0); email exchange with Victoria A. Newmark, James Hunter, James I. Stang, et al. re: same (.10). | 2.10 | 875.00 | $1,837.50 |
| 09/25/2021 | MSP | PD | Address TCC's revised proposed confirmation schedule (.70); email exchange with Kenneth H. Brown, Gillian N. Brown, Steve W. Golden re: same (.10). | 0.80 | 875.00 | $700.00 |
| 09/25/2021 | RBO | PD | Preparation of message to insurance team regarding portions of TCC recommendation letter (.4); Review team reply and send queries and alternative (.4) | 0.80 | 1145.00 | $916.00 |
| 09/25/2021 | RBO | PD | Review insurance team reply regarding plan letter, analyze, reply and suggest alternative | 0.30 | 1145.00 | $343.50 |
| 09/25/2021 | JSP | PD | Analysis regarding plan discovery issues based on recent discussions with counsel for BSA and Ad Hoc Local Council Committee | 2.30 | 850.00 | $1,955.00 |
| 09/25/2021 | JWL | PD | Review BSA's revised plan and disclosure statement and related documents (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/25/2021 | SWG | PD | Review Solicitation Procedures and precedent re: power of attorney | 1.30 | 625.00 | $812.50 |
| 09/26/2021 | DG | PD | Review revised plan and disclosure documents including revised solicitation procedures, scheduling documents and revise plan | 3.70 | 1095.00 | $4,051.50 |
| 09/26/2021 | GNB | PD | Revise and edit proposed schedule for Plan discovery and hearing. | 0.10 | 795.00 | $79.50 |
| 09/26/2021 | IAWN | PD | Review proposed scheduling order with TCC adjustments | 0.50 | 1025.00 | $512.50 |
| 09/26/2021 | IAWN | PD | Email PSZJ team re comments on scheduling order | 0.10 | 1025.00 | $102.50 |
| 09/26/2021 | IAWN | PD | Exchange emails with PSZJ team re Ankura (.1) and FCR estimates (.1) | 0.20 | 1025.00 | $205.00 |
| 09/26/2021 | IAWN | PD | Draft email to debtors re deductible language | 0.10 | 1025.00 | $102.50 |
| 09/26/2021 | IAWN | PD | Exchange emails with PSZJ team and Pasich re email | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    69
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2021 | IAWN | PD | Revise and send email to debtors re deductible | 0.10 | 1025.00 | $102.50 |
| 09/26/2021 | IAWN | PD | Review Linder email re disclosure statement and plan changes | 0.10 | 1025.00 | $102.50 |
| 09/26/2021 | IAWN | PD | Review changes to Plan and Disclosure Statement | 1.50 | 1025.00 | $1,537.50 |
| 09/26/2021 | JIS | PD | Call J. Lucas re plan and disclosure statement issues. | 0.50 | 1195.00 | $597.50 |
| 09/26/2021 | KHB | PD | Email with J. Stang re Plan scheduling and discovery (.2); review proposed plan confirmation schedule and comment (.4). | 0.60 | 995.00 | $597.00 |
| 09/26/2021 | MSP | PD | Email with Steve W. Golden re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/26/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy. | 0.40 | 875.00 | $350.00 |
| 09/26/2021 | MSP | PD | Email with James I. Stang re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 09/26/2021 | MSP | PD | Work on Plan Confirmation schedule and bases for potential objection (2.70); email exchange with James I. Stang, Robert B. Orgel, Debra I. Grassgreen, John W. Lucas, Steve W. Golden, Gillian N. Brown, Kenneth H. Brown, et al. re: same (.20). | 2.90 | 875.00 | $2,537.50 |
| 09/26/2021 | MSP | PD | Email exchange with J. Spencer, James Hunter et al. re:  discussion re:  PBGC claim. | 0.10 | 875.00 | $87.50 |
| 09/26/2021 | JEO | PD | Emails with PSZJ team and other counsel in preparation for 9/28 hearing | 0.80 | 925.00 | $740.00 |
| 09/26/2021 | JSP | PD | Research in connection with plan discovery issues | 3.20 | 850.00 | $2,720.00 |
| 09/26/2021 | JWL | PD | Work on collection of info for Rule 3013 motion (1.2); review and revise solicitation materials provided by debtors (4.6); call with J.Stang re disclosure issues (.5); review revised plan and disclosure statement (1.0); call with M. Pagay plan strategy. | 7.70 | 825.00 | $6,352.50 |
| 09/26/2021 | SWG | PD | Review and respond to email from G. Brown re: plan discovery schedule | 0.20 | 625.00 | $125.00 |
| 09/26/2021 | SWG | PD | Draft emergency 3013 motion | 2.20 | 625.00 | $1,375.00 |
| 09/26/2021 | SWG | PD | Begin research re: plan protective order. | 0.80 | 625.00 | $500.00 |
| 09/27/2021 | AJK | PD | Call with S. Golden re plan discovery strategy issues. | 0.60 | 1145.00 | $687.00 |
| 09/27/2021 | LAF | PD | Legal research re: federal protective orders. | 0.80 | 450.00 | $360.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:    70

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2021 | DG | PD | Review markup of disclosure statement insert  and revise same with BRG and PSZJ team (1.2); work through extensive revised documents for filing and review and compare to  transcripts (2.1); review 3013 draft motion and provide comments (.8); review scheduling order and provide comments (.3); review revised scheduling order (.3); review revised draft from WC of Disclosure Statement (.2)  and call with WC team to walk through issues (1.1); review revised versions and provide comments (.4) | 6.40 | 1095.00 | $7,008.00 |
| 09/27/2021 | DG | PD | Confer with KTBS Team re: disclosure statement issues | 0.70 | 1095.00 | $766.50 |
| 09/27/2021 | DG | PD | Emails to and from BRG team re: 3500 calculation for 3013 argument and review same | 0.40 | 1095.00 | $438.00 |
| 09/27/2021 | DG | PD | Email to and from R. Orgel re: Exhibit F | 0.10 | 1095.00 | $109.50 |
| 09/27/2021 | DG | PD | Review filings including proposed solicitation order; proposed confirmation schedule; proposed confirmation scheduling order | 0.40 | 1095.00 | $438.00 |
| 09/27/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding Plan discovery. | 0.20 | 795.00 | $159.00 |
| 09/27/2021 | GNB | PD | Update litigation chart. | 0.20 | 795.00 | $159.00 |
| 09/27/2021 | GNB | PD | Review email from Iain A.W. Nasatir regarding insurer mediations. | 0.10 | 795.00 | $79.50 |
| 09/27/2021 | IAWN | PD | Review disclosure statement  re SIR issue | 0.70 | 1025.00 | $717.50 |
| 09/27/2021 | IAWN | PD | Review emails between Plevin and Kurtz re timing of discovery | 0.50 | 1025.00 | $512.50 |
| 09/27/2021 | IAWN | PD | Telephone call w/ PSZJ team re timing and FCR estimates | 0.50 | 1025.00 | $512.50 |
| 09/27/2021 | IAWN | PD | Telephone call w/ PSZJ team and Schulman re discovery needed | 1.00 | 1025.00 | $1,025.00 |
| 09/27/2021 | IAWN | PD | Review Hershey declaration and exhibits | 2.70 | 1025.00 | $2,767.50 |
| 09/27/2021 | IAWN | PD | Review Liberty policy re limits | 0.80 | 1025.00 | $820.00 |
| 09/27/2021 | IAWN | PD | Review email exchange between debtors and PSZJ team re scheduling call re scheduling order | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | IAWN | PD | Review emails from PSZJ team re filing rival scheduling order | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | IAWN | PD | Review FCR/Coalition letter w/ Disclosure | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    71

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Statement | | | |
| 09/27/2021 | IAWN | PD | Review Stang comments re FCR Coalition Letter with Disclosure Statement | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | IAWN | PD | Review Andolina letter | 0.20 | 1025.00 | $205.00 |
| 09/27/2021 | IAWN | PD | Exchange emails with PSZJ team re Andolina letter response | 0.20 | 1025.00 | $205.00 |
| 09/27/2021 | IAWN | PD | Telephone conference with Le Chevalier re deductible language in plan | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | IAWN | PD | Review BSA briefing re mediation privilege | 0.70 | 1025.00 | $717.50 |
| 09/27/2021 | IAWN | PD | Exchange emails with Ken Brown re mediation privilege | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | IAWN | PD | Review  BSA briefing re privilege re Hartford and send to Gillian Brown | 0.30 | 1025.00 | $307.50 |
| 09/27/2021 | IAWN | PD | Review emails between PSZJ team and Patterson and Zalkin re 3013 motion | 0.40 | 1025.00 | $410.00 |
| 09/27/2021 | IAWN | PD | Review Stang email to TCC re documents | 0.10 | 1025.00 | $102.50 |
| 09/27/2021 | JIS | PD | Call with BRG, R. Orgel and D. Grassgreen regarding disclosure statement insert for charts. | 1.20 | 1195.00 | $1,434.00 |
| 09/27/2021 | JIS | PD | Call with PSZJ team to review status of the disclosure statement and related plan objections. | 0.50 | 1195.00 | $597.50 |
| 09/27/2021 | JIS | PD | Email with J. Pomerantz regarding scheduling for declassification of confidentiality. | 0.10 | 1195.00 | $119.50 |
| 09/27/2021 | JIS | PD | PSZJ meeting to review confirmation schedule, discovery issues. | 1.00 | 1195.00 | $1,195.00 |
| 09/27/2021 | JIS | PD | Prepare for continued disclosure statement hearing by reviewing best interest test cases, disclosure statement  blacklines from BSA and TCC changes. | 4.30 | 1195.00 | $5,138.50 |
| 09/27/2021 | JIS | PD | Draft email to Committee re status on disclosure statement . | 0.50 | 1195.00 | $597.50 |
| 09/27/2021 | JIS | PD | Call T. Patterson regarding agenda for disclosure statement  hearing. | 0.50 | 1195.00 | $597.50 |
| 09/27/2021 | JIS | PD | Call P. Mones regarding disclosure statement issues. | 0.10 | 1195.00 | $119.50 |
| 09/27/2021 | KHB | PD | Review proposed plan findings (.4); review and reconcile proposed plan confirmation schedules (.5); PSZJ plan/disclosure statement strategy call (1.0); | 6.10 | 995.00 | $6,069.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    72
Invoice 129089
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review objections todisclosure statement and Debtor's reply (.5); email with J. Lucas re proposed findings and impact on scheduling and disclosure statement (.1); analyze mediation privilege waiver issues (.7); emails with G. Brown and I. Nasatir re same (.2); review emails from Debtor's counsel on mediation privilege (.2); emails with J. Pomerantz and I. Nasatir re removal of confidential designation by local counsels (.6); email from debtor's counsel re same (.3); emails from J. Stang and J. Lucas re plan solicitation issues (.4); review motion to quash (.2); review plan schedules re confidentiality issues (.3); prepare for hearing on scheduling and review plan and disclosure statement and related pleadings re same (.7). | | | |
| 09/27/2021 | MAM | PD | Review docket and update discovery chart for Gillian N. Brown. | 0.70 | 395.00 | $276.50 |
| 09/27/2021 | MAM | PD | Email to IT department regarding updates to discovery chart for Gillian N. Brown. | 0.20 | 395.00 | $79.00 |
| 09/27/2021 | MAM | PD | Review docket for Gillian N. Brown regarding any motions for protective order or responses to discovery recently filed. | 0.20 | 395.00 | $79.00 |
| 09/27/2021 | MSP | PD | Internal PSZJ meeting re:  revised Plan documents, status. | 0.50 | 875.00 | $437.50 |
| 09/27/2021 | MSP | PD | Internal PSZJ meeting re:  Plan strategy, hearing preparation. | 1.00 | 875.00 | $875.00 |
| 09/27/2021 | MSP | PD | Meeting with John W. Lucas and Victoria A. Newmark re:  Plan issues. | 1.00 | 875.00 | $875.00 |
| 09/27/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/27/2021 | MSP | PD | Telephone call with James E. O'Neill re:  Plan scheduling. | 0.20 | 875.00 | $175.00 |
| 09/27/2021 | MSP | PD | Telephone conference with Debtors' counsel, et al. re:  Plan scheduling, etc. | 0.80 | 875.00 | $700.00 |
| 09/27/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 09/27/2021 | MSP | PD | Email exchange with James I. Stang, John W. Lucas, et al. re:  TCC proposed Plan confirmation schedule. | 0.10 | 875.00 | $87.50 |
| 09/27/2021 | MSP | PD | Review and revise draft Rule 3013 motion (1.20); email exchange with John W. Lucas, James E. O'Neill, S. Gurvitz, et al. re:  same (.20). | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:    73

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2021 | MSP | PD | Finalize Rule 3013 motion for filing (.40); email exchange with James E. O'Neill, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 09/27/2021 | MSP | PD | Finalize TCC proposed Plan confirmation schedule and Notice (1.80); email exchange with M. Plevin, G. Kurtz, James I. Stang, Steve W. Golden, et al. re: same (.10). | 1.90 | 875.00 | $1,662.50 |
| 09/27/2021 | MSP | PD | Work on potential Plan confirmation objections (.50); email exchange with Iain Nasatir re: same (.10). | 0.60 | 875.00 | $525.00 |
| 09/27/2021 | MSP | PD | Review and revise proposed Confirmation Procedures Order (.80); email exchnage with James E. O'Neill et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 09/27/2021 | RBO | PD | Join BRG Consultants, James I. Stang, others regarding disclosure insert | 1.20 | 1145.00 | $1,374.00 |
| 09/27/2021 | RBO | PD | Email with Debra Grassgreen regarding plan disclosure insert and letter (.1); Revise disclosure insert (.6). | 0.70 | 1145.00 | $801.50 |
| 09/27/2021 | RBO | PD | Join James I. Stang and others PSZJ team to discuss disclosure inserts | 0.50 | 1145.00 | $572.50 |
| 09/27/2021 | RBO | PD | Telephone conference with James I. Stang regarding plan letter (.2); Telephone conference with John W. Lucas regarding plan letter, disclosure, etc. (.2) | 0.40 | 1145.00 | $458.00 |
| 09/27/2021 | RBO | PD | Join James I. Stang and other PSZJ attorneys regarding plan timeline, litigation and discovery | 0.90 | 1145.00 | $1,030.50 |
| 09/27/2021 | RBO | PD | Preparation of chart of plan changes promised at hearing and adequacy of plan changes | 3.20 | 1145.00 | $3,664.00 |
| 09/27/2021 | JEO | PD | Review and finalize 3013 motion and related motion to shorten and coordinate filing and service of same | 2.70 | 925.00 | $2,497.50 |
| 09/27/2021 | JEO | PD | Review and finalize Notice of Filing of the Official Tort Claimants Committee's Proposed Letter Regarding The Debtors' Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC and coordinate fiiing and service of same. | 1.20 | 925.00 | $1,110.00 |
| 09/27/2021 | JEO | PD | Review and finalize Notice of Filing of Tort Claimants Committee's Proposed Confirmation Schedule and coordinate filing and service of same | 1.20 | 925.00 | $1,110.00 |
| 09/27/2021 | JEO | PD | Review and finalize Notice of Filing of Tort | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    74
BSA - Committee

Invoice 129089
85353    -00002

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Claimants' Committee's Alternate Revised Proposed Solicitation Procedures Order and related documents and coordinate filing and service of same |  |  |  |
| 09/27/2021 | JEO | PD | Review and finalize Notice of Filing of Tort Claimants' Committee's Proposed Confirmation Scheduling Order and related documents and coordinate filing and service of same | 1.20 | 925.00 | $1,110.00 |
| 09/27/2021 | JEO | PD | Review and circulate hearing agenda to committee members and counsel | 0.40 | 925.00 | $370.00 |
| 09/27/2021 | JSP | PD | Review correspondence from S. Hershey regarding declassification request | 0.30 | 850.00 | $255.00 |
| 09/27/2021 | JSP | PD | Analysis of issues/response to S. Hershey letter regarding declassification | 1.50 | 850.00 | $1,275.00 |
| 09/27/2021 | JSP | PD | Correspondence in connection with S. Hershey letter (declassification response) | 0.20 | 850.00 | $170.00 |
| 09/27/2021 | VAN | PD | Phone conference with John Lucas and Malhar Pagay regarding plan research issues. | 1.00 | 1050.00 | $1,050.00 |
| 09/27/2021 | JWL | PD | Attend PSZJ call regarding changes to disclosure statement and exhibits thereto (.5); review revised iterations of  disclosure statement and plan (3.3); review and revise Rule 3013 motion (.5); another PSZJ plan and disclosure statement strategy call (1.0); call with V. Newmark and M. Pagay regarding confirmation research (1.0); call with R. Orgel re plan letter (.2); call with media regarding Rule 3013 motion (.3); review BSA's 6:00pm changes to disclosure statement (.7); call with BSA regarding same (.8); review revised solicitation order, procedures, and ballots (.7); prepare for disclosure statement hearing (.5); | 9.50 | 825.00 | $7,837.50 |
| 09/27/2021 | LCT | PD | Prepare notice of filing of tort claimants committee letter regarding plan voting. | 0.40 | 425.00 | $170.00 |
| 09/27/2021 | LCT | PD | Prepare notice of filing of proposed alternate solicitation procedures order. | 0.30 | 425.00 | $127.50 |
| 09/27/2021 | LCT | PD | Prepare cert of service to rule 3018 motion and motion to shorten notice of same (.1); revise motion to shorten and confer with James E. O'Neill (.1). efile and serve motion and upload order shortening notice (.7); submit copies of motion and notice of tort committee letter to Judge (.1). | 1.00 | 425.00 | $425.00 |
| 09/27/2021 | SWG | PD | Perform research in opposition to Debtors' motion for a protective order (4.0); and begin drafting | 8.90 | 625.00 | $5,562.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     75

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to same (4.90). | | | |
| 09/27/2021 | SWG | PD | Edit 3013 Motion | 1.20 | 625.00 | $750.00 |
| 09/27/2021 | SWG | PD | Work on further opposition to protective order motion. | 0.60 | 625.00 | $375.00 |
| 09/27/2021 | SWG | PD | Call with PSZJ team re: disclosure statement/solicitation objections | 0.50 | 625.00 | $312.50 |
| 09/27/2021 | SWG | PD | Edit proposed confirmation discovery procedures order for filing. | 0.50 | 625.00 | $312.50 |
| 09/28/2021 | IAWN | PD | Telephone conference w/ PSZJ team re disclosure hearing | 1.00 | 1025.00 | $1,025.00 |
| 09/28/2021 | DG | PD | Follow up call with PSZJ team re: Plan issues | 1.00 | 1095.00 | $1,095.00 |
| 09/28/2021 | DG | PD | Call with R. Orgel re: strategy (.7); emails to and from Debtor counsel re: revised documents (.2) | 0.90 | 1095.00 | $985.50 |
| 09/28/2021 | GNB | PD | Email with Malhar S. Pagay regarding status of litigation-related issues. | 0.20 | 795.00 | $159.00 |
| 09/28/2021 | GNB | PD | Work on Plan discovery targets. | 1.00 | 795.00 | $795.00 |
| 09/28/2021 | GNB | PD | Review emails from PSZJ internal team and state court counsel regarding disclosure statement issues. | 0.10 | 795.00 | $79.50 |
| 09/28/2021 | GNB | PD | Telephone conference with Kenneth H. Brown regarding Plan discovery. | 0.20 | 795.00 | $159.00 |
| 09/28/2021 | GNB | PD | Email with Tancred Schiavoni regarding document productions due from claims aggregators. | 0.10 | 795.00 | $79.50 |
| 09/28/2021 | GNB | PD | Consider email from Gregg Zucker, counsel to Consumer Attorney Marketing Group, regarding discovery. | 0.30 | 795.00 | $238.50 |
| 09/28/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding Plan discovery. | 1.20 | 795.00 | $954.00 |
| 09/28/2021 | GNB | PD | Draft Plan confirmation discovery directed to Debtors. | 0.20 | 795.00 | $159.00 |
| 09/28/2021 | IAWN | PD | Telephone conference w/ PSZJ team and BRG re confidentiality issues | 0.40 | 1025.00 | $410.00 |
| 09/28/2021 | IAWN | PD | Exchange emails with PSZJ team re settlement years information | 0.10 | 1025.00 | $102.50 |
| 09/28/2021 | JIS | PD | Call with TCC professionals regarding declassification of data room information. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    76

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | JIS | PD | Call with SCC and TCC regarding next steps after approval of disclosure statement. | 1.00 | 1195.00 | $1,195.00 |
| 09/28/2021 | JIS | PD | Call with J. Amala re recap of disclosure statement. | 0.50 | 1195.00 | $597.50 |
| 09/28/2021 | KHB | PD | Call with Gillian Brown re plan discovery (.2); call with Malhar Pagay re plan discovery (.1); call with Jason Pomerantz re removal of confidential designation by Local Counsels (.2); email with J. Stang re plan scheduling issues (.2); calls with PSZJ re hearing on solicitation, plan and DS issues (partial) (.7); review plan and exhibits re local counsels re removal of confidential designation (.6); call with BRG and PSZJ team re same (.5); emails with J. Pomerantz and M. Pagay re removal of confidential designation by local councils (.2). | 2.70 | 995.00 | $2,686.50 |
| 09/28/2021 | MSP | PD | Internal PSZJ meeting re:  results of disclosure statement hearing, etc. | 0.40 | 875.00 | $350.00 |
| 09/28/2021 | MSP | PD | Meeting with Gillian N. Brown re:  Plan discovery. | 1.20 | 875.00 | $1,050.00 |
| 09/28/2021 | MSP | PD | Internal PSZJ meeting re:  Disclosure statement hearing. | 0.20 | 875.00 | $175.00 |
| 09/28/2021 | MSP | PD | Telephone call with Kenneth H. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/28/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 0.50 | 875.00 | $437.50 |
| 09/28/2021 | RBO | PD | Review John W. Lucas query and respond (2x) and review proposed TDP | 0.30 | 1145.00 | $343.50 |
| 09/28/2021 | RBO | PD | Join James I. Stang and other state counsel and TCC after hearing and then just PSZJ attorneys regarding hearing, open issues, next steps | 1.00 | 1145.00 | $1,145.00 |
| 09/28/2021 | RBO | PD | Exchange messages regarding TCC and TDP to Debra Grassgreen and others | 0.40 | 1145.00 | $458.00 |
| 09/28/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding TDP and Plan issues (2x) | 1.00 | 1145.00 | $1,145.00 |
| 09/28/2021 | JEO | PD | Hearing prep for continued disclosure statement hearing | 1.50 | 925.00 | $1,387.50 |
| 09/28/2021 | JEO | PD | Email response to Gillian Brown re aggregator discovery | 0.10 | 925.00 | $92.50 |
| 09/28/2021 | JSP | PD | Call with PSZJ and BRG group regarding BSA response letter concerning declassification | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | JSP | PD | Analysis for memo regarding declassification | 3.40 | 850.00 | $2,890.00 |
| 09/28/2021 | JSP | PD | Call with K. Brown regarding declassification memo | 0.20 | 850.00 | $170.00 |
| 09/28/2021 | JSP | PD | Review correspondence from M. Babcock regarding plan discovery | 0.60 | 850.00 | $510.00 |
| 09/28/2021 | VAN | PD | Review proposed 5th amended chapter 11 plan and disclosure statement, memos, and other background materials regarding plan confirmation issues. | 5.50 | 1050.00 | $5,775.00 |
| 09/28/2021 | JWL | PD | Call with PSZJ team and BRG regarding declassification of documents (.5); call with BSA team regarding solicitation procedures (.5); review outstanding issues on disclosure statement (.5); call with PSZJ team regarding follow up to disclosure statement hearing (1.0); further changes to solicitation procedures in response to BSA comments (1.0); | 3.50 | 825.00 | $2,887.50 |
| 09/28/2021 | SWG | PD | Email to B. Wallen re: research related to protective order motion. | 0.90 | 625.00 | $562.50 |
| 09/28/2021 | SWG | PD | Continue researching (3.7); and drafting comprehensive objection to "protective order" motion (2.30). | 6.00 | 625.00 | $3,750.00 |
| 09/29/2021 | KKY | PD | Respond (.1) to email from Gillian N. Brown re discovery; and prepare (.2) attachments to same | 0.30 | 425.00 | $127.50 |
| 09/29/2021 | JIS | PD | Call with state court counsel and committee members regarding disclosure statement hearing. | 0.60 | 1195.00 | $717.00 |
| 09/29/2021 | GNB | PD | Review discovery strategy for Plan. | 0.20 | 795.00 | $159.00 |
| 09/29/2021 | GNB | PD | Draft requests for production directed to Debtors. | 0.10 | 795.00 | $79.50 |
| 09/29/2021 | GNB | PD | Review emails regarding Plan discovery. | 0.40 | 795.00 | $318.00 |
| 09/29/2021 | IAWN | PD | Telephone conference w/ Claro Group and Pagay re discovery and timing | 0.50 | 1025.00 | $512.50 |
| 09/29/2021 | IAWN | PD | Review Stang email re charter orgs and Hartford settlement | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Exchange emails with Schulman and PSZJ team re Hartford policy year analysis re settlement | 0.20 | 1025.00 | $205.00 |
| 09/29/2021 | IAWN | PD | Exchange emails with Golden re discovery re same | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Exchange emails w/ Wolfe re 76-77 policies | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Draft discovery re same | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    78

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | IAWN | PD | Review Wolfe Smola emails re release language | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Review and mark-up Pagay outline of plan objections | 0.80 | 1025.00 | $820.00 |
| 09/29/2021 | IAWN | PD | Review proposed press release | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Review Pagay memo re plan issues | 0.80 | 1025.00 | $820.00 |
| 09/29/2021 | IAWN | PD | Revise and insert insurance issues into memo | 0.80 | 1025.00 | $820.00 |
| 09/29/2021 | IAWN | PD | Exchange emails with Pagay re sending memo to Pasich | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Review and analyze Le Chevalier email re deductibles | 0.20 | 1025.00 | $205.00 |
| 09/29/2021 | IAWN | PD | Review Azar email re aggregates to Schulman | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | IAWN | PD | Exchange emails with Le Chevalier re deductible | 0.10 | 1025.00 | $102.50 |
| 09/29/2021 | JIS | PD | Call with J. Lucas and M. Andolina (MA joining during call) regarding plan and local council preliminary injunction. | 0.70 | 1195.00 | $836.50 |
| 09/29/2021 | JIS | PD | Call S. Donato regarding chartered organization settlement. | 0.60 | 1195.00 | $717.00 |
| 09/29/2021 | JIS | PD | Draft press release for disclosure statement order. | 1.80 | 1195.00 | $2,151.00 |
| 09/29/2021 | KHB | PD | Emails with G. Kurtz, M. Plevin, Sasha Gurvitz, M. Pagay re Debtor revised scheduling order (.6); confer with S. Gurvitz re same (.2); confer with M. Pagay re same (.1); analyze revised scheduling order (.3); work on revised scheduling order (.3); call with J. Pomerantz and BRG re removal of confidential designation from local counsel documents (.4); emails with J. Lucas re same; Confer with J. Pomerantz re same; review emails and schedules of local counsel documents from Matt Babcock (.3); review  disclosure statement and revisions (.7); emails with PSZJ team re disclosure statement hearing (.3). | 3.20 | 995.00 | $3,184.00 |
| 09/29/2021 | MAM | PD | Review docket and update discovery chart for Gillian N. Brown. | 0.40 | 395.00 | $158.00 |
| 09/29/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan discovery issues. | 0.30 | 875.00 | $262.50 |
| 09/29/2021 | MSP | PD | Meeting with Committee and state court counsel re: results of disclosure statement hearing. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    79

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | MSP | PD | Review and analysis of needed Plan discovery. | 1.90 | 875.00 | $1,662.50 |
| 09/29/2021 | MSP | PD | Telephone calls with John W. Lucas re:  Plan scheduling, discovery and strategy issues. | 0.40 | 875.00 | $350.00 |
| 09/29/2021 | MSP | PD | Email with James I. Stang re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 09/29/2021 | MSP | PD | Email to Debra I. Grassgreen re:  Plan strategy, discovery, staffing. | 0.30 | 875.00 | $262.50 |
| 09/29/2021 | MSP | PD | Email with Kenneth H. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 09/29/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy. | 0.40 | 875.00 | $350.00 |
| 09/29/2021 | MSP | PD | Email exchange with K. McNally et al. re:  information requirements for claims assessment. | 0.10 | 875.00 | $87.50 |
| 09/29/2021 | MSP | PD | Attention to Plan litigation management and coordination (.80); email exchange with Kenneth H. Brown, Beth E. Levine, Steve W. Golden, Gillian N. Brown, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 09/29/2021 | MSP | PD | Prepare TCC proposed confirmation events schedule within Judge's framework (1.40); email exchange with James I. Stang, John W. Lucas, Robert B. Orgel, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 09/29/2021 | RBO | PD | Email with Debra Grassgreen regarding TDP, Trust and Plan issues (.1); Review TDP and prepare suggested TDP revisions (.6); Review Debra Grassgreen query and respond (.2); Preparation of and circulate to Debra Grassgreen, John W. Lucas and Patterson, etc. needed Plan definitions (.4) | 1.30 | 1145.00 | $1,488.50 |
| 09/29/2021 | RBO | PD | Join call with TCC after a hearing (partial) | 0.60 | 1145.00 | $687.00 |
| 09/29/2021 | RBO | PD | Analyze and take notes regarding inadequate plan definitions, etc. | 0.50 | 1145.00 | $572.50 |
| 09/29/2021 | RBO | PD | Revise press release (2.8) and send James I. Stang comments regarding same (.1); email with Debra Grassgreen regarding TCC documents (.1). | 3.00 | 1145.00 | $3,435.00 |
| 09/29/2021 | JEO | PD | Attend follow up meeting with TCC to discuss outcome of hearing and next steps | 0.50 | 925.00 | $462.50 |
| 09/29/2021 | BEL | PD | Review correspondence regarding FCR discovery. | 0.20 | 825.00 | $165.00 |
| 09/29/2021 | JSP | PD | Call with D. Judd, K. Brown and M. Babcock regarding plan discovery | 0.70 | 850.00 | $595.00 |
| 09/29/2021 | JSP | PD | Review/analyze documents (including Protective | 3.30 | 850.00 | $2,805.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    80
Invoice 129089
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Order, BRG documents/correspondence) in connection with plan discovery issues |  |  |  |
| 09/29/2021 | VAN | PD | Review plan materials and briefing. | 3.70 | 1050.00 | $3,885.00 |
| 09/29/2021 | JWL | PD | Review BSA changes to solicitation procedures regarding amendments and $3.5k election (.5); call with M. Pagay regarding plan discovery issues (.3); call with M. Pagay re strategy plan (.4); review Century solicitation procedures (.7); another call with Pagay re plan (.4); attend call with TCC regarding conclusion of hearing (.7); | 3.00 | 825.00 | $2,475.00 |
| 09/29/2021 | SWG | PD | Email to B. Wallen re: research for opposition to protective order motion | 0.60 | 625.00 | $375.00 |
| 09/29/2021 | SWG | PD | Continue research for and drafting of comprehensive objection to motion for protective order | 6.70 | 625.00 | $4,187.50 |
| 09/30/2021 | JSP | PD | Call with PSZJ group regarding declassification issue | 0.20 | 850.00 | $170.00 |
| 09/30/2021 | LAF | PD | Legal research re: confirmation issues. | 0.80 | 450.00 | $360.00 |
| 09/30/2021 | JEO | PD | Review and finalize Notice of Withdrawal without Prejudice of 3013 Motion | 0.60 | 925.00 | $555.00 |
| 09/30/2021 | MPK | PD | Call with Malhar P regarding projects, status of case (.3); review disclosure statement (.2) | 0.50 | 795.00 | $397.50 |
| 09/30/2021 | KKY | PD | Draft notice of withdrawal re 3013 motion & motion to shorten | 0.20 | 425.00 | $85.00 |
| 09/30/2021 | GNB | PD | Telephone conference with Malhar S. Pagay (partial) and Beth E. Levine regarding Plan discovery. | 0.70 | 795.00 | $556.50 |
| 09/30/2021 | GNB | PD | Email with Kenneth H. Brown regarding Consumer Attorneys' discovery (.1); Telephone conference with Stamatios Stamoulis regarding claims aggregator discovery status (.2) | 0.30 | 795.00 | $238.50 |
| 09/30/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding outstanding discovery and discovery in draft form. | 0.20 | 795.00 | $159.00 |
| 09/30/2021 | GNB | PD | Email with Michael A. Matteo regarding discovery chart and Review same (.02). | 0.20 | 795.00 | $159.00 |
| 09/30/2021 | GNB | PD | Briefly skim order on disclosure statement for discovery prep. | 0.10 | 795.00 | $79.50 |
| 09/30/2021 | GNB | PD | Draft requests for production to Debtors. | 1.50 | 795.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    81

Invoice 129089

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2021 | GNB | PD | Review emails from internal PSZJ team, tort claimants' committee members, and state court counsel regarding Plan and disclosure statement. | 0.60 | 795.00 | $477.00 |
| 09/30/2021 | GNB | PD | Revise and edit litigation chart. | 0.40 | 795.00 | $318.00 |
| 09/30/2021 | GNB | PD | Draft questions for PSZJ internal team regarding discovery strategy | 0.20 | 795.00 | $159.00 |
| 09/30/2021 | IAWN | PD | Review emails re objection to protective order from PSZJ team | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | IAWN | PD | Review protective order revision | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | IAWN | PD | Exchange emails with Pagay re suggested change | 0.10 | 1025.00 | $102.50 |
| 09/30/2021 | IAWN | PD | Review privilege log from coalition | 1.20 | 1025.00 | $1,230.00 |
| 09/30/2021 | IAWN | PD | Exchange emails with Pagay re log and mediation | 0.10 | 1025.00 | $102.50 |
| 09/30/2021 | IAWN | PD | Exchange emails with Golden re definitions | 0.10 | 1025.00 | $102.50 |
| 09/30/2021 | IAWN | PD | Revise Hartford discovery | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | IAWN | PD | Exchange emails with Schulman re quantifying deductible exposure | 0.30 | 1025.00 | $307.50 |
| 09/30/2021 | IAWN | PD | Exchange emails with Schulman and PSZJ team re 4B+ analysis | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | IAWN | PD | Telephone conference w/ TCC re plan options etc. | 3.10 | 1025.00 | $3,177.50 |
| 09/30/2021 | IAWN | PD | Review chart breakdown by religious organization | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | JIS | PD | Call K. Brown regarding plan discovery and litigation issues. | 0.50 | 1195.00 | $597.50 |
| 09/30/2021 | JIS | PD | Review and respond to email re plan options. | 0.30 | 1195.00 | $358.50 |
| 09/30/2021 | JIS | PD | Follow up from town hall with Committee chair. | 1.00 | 1195.00 | $1,195.00 |
| 09/30/2021 | KHB | PD | Review Century Motion for clarification on Colition fees (.2); PSZJ call re removal of confidential designation (.2); prepare stipulation re same (1.5); call with J. Stang re plan issues and mediation (.5); review and respond to emails from M. Pagay, G. Brown, and I. Nassiter re plan schedule and discovery issues  (1.1); work on scheduling order (1.5); work on opposition to BSA protective order (.8); work on discovery requests re settlements (.8); review BSA discovery requests to insurers (.3). | 6.90 | 995.00 | $6,865.50 |
| 09/30/2021 | MAM | PD | Update discovery chart for Gillian N. Brown and | 1.60 | 395.00 | $632.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | forward same. | | | |
| 09/30/2021 | MSP | PD | Meeting with PSZJ, BRG re:  confidential redesignation of documents re:  Plan confirmation. | 0.30 | 875.00 | $262.50 |
| 09/30/2021 | MSP | PD | Meeting with Beth E. Levine and Gillian N. Brown re:  Plan discovery. | 0.50 | 875.00 | $437.50 |
| 09/30/2021 | MSP | PD | Telephone call with Victoria A. Newmark re:  Plan objection issues. | 0.40 | 875.00 | $350.00 |
| 09/30/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 0.20 | 875.00 | $175.00 |
| 09/30/2021 | MSP | PD | Telephone call with S. Gurvitz re:  Plan discovery strategy. | 0.20 | 875.00 | $175.00 |
| 09/30/2021 | MSP | PD | Telephone call with MPK re:  Plan discovery and research. | 0.40 | 875.00 | $350.00 |
| 09/30/2021 | MSP | PD | Email exchange with S. Gurvitz, K. Pasich, et al. re:  TCC proposed confirmation deadlines. | 0.20 | 875.00 | $175.00 |
| 09/30/2021 | MSP | PD | Attention to Plan litigation coordination and staffing (.30); email exchange with MPK, Victoria A. Newmark, et al. re:  same (.10). | 0.40 | 875.00 | $350.00 |
| 09/30/2021 | MSP | PD | Review confirmation solicitation order; email exchange with James I. Stang, S. Gurvitz, et al. re:  same (.10). | 0.30 | 875.00 | $262.50 |
| 09/30/2021 | MSP | PD | Email exchange with Victoria A. Newmark re:  Plan confirmation objections. | 0.10 | 875.00 | $87.50 |
| 09/30/2021 | MSP | PD | Revise proposed confirmation procedures order (.50); email exchange with James I. Stang, John W. Lucas, et al. re:  same (.10). | 0.60 | 875.00 | $525.00 |
| 09/30/2021 | MSP | PD | Finalize TCC proposed confirmation procedures order and schedule (.80); email exchange with S. Hershey, et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 09/30/2021 | RBO | PD | Review scheduling messages regarding confirmation hearing and discovery | 0.20 | 1145.00 | $229.00 |
| 09/30/2021 | RBO | PD | Preparation of notes regarding summary of opposition to Plan | 0.80 | 1145.00 | $916.00 |
| 09/30/2021 | JEO | PD | Review and circulate solicitation versions of plan and disclosure statement and solicitation order | 1.80 | 925.00 | $1,665.00 |
| 09/30/2021 | BEL | PD | Telephone conference with Malhar S. Pagay and Gillian N. Brown regarding plan discovery. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2021 | BEL | PD | Telephone conference with Gillian N. Brown regarding plan discovery. | 0.20 | 825.00 | $165.00 |
| 09/30/2021 | BEL | PD | Work on FCR document request. | 0.70 | 825.00 | $577.50 |
| 09/30/2021 | JSP | PD | Review correspondence/documents from M. Babcock regarding declassification issue | 1.30 | 850.00 | $1,105.00 |
| 09/30/2021 | JSP | PD | Analyze protocol issues relating to declassification | 1.60 | 850.00 | $1,360.00 |
| 09/30/2021 | VAN | PD | Review plan materials and briefing. | 2.00 | 1050.00 | $2,100.00 |
| 09/30/2021 | VAN | PD | Phone conference with Malhar Pagay regarding plan confirmation research. | 0.50 | 1050.00 | $525.00 |
| 09/30/2021 | VAN | PD | Research and analysis regarding plan confirmation issues; revise outline regarding same. | 1.60 | 1050.00 | $1,680.00 |
| 09/30/2021 | SWG | PD | Continue research for and drafting of opposition to protective order motion. | 1.70 | 625.00 | $1,062.50 |
| 09/30/2021 | SWG | PD | Continue drafting and editing Plan discovery | 3.30 | 625.00 | $2,062.50 |
| | | | | **930.10** | | **$853,816.50** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2021 | MSP | RPO | Email exchange with K. McNally, John W. Lucas, J. Cadarette, Iain Nasatir, et al. re:  Claro retention application, initial discussion re:  claims issues. | 0.80 | 875.00 | $700.00 |
| 09/02/2021 | JWL | RPO | Review and revise Claro engagement letter (.4). | 0.40 | 825.00 | $330.00 |
| 09/07/2021 | JEO | RPO | Review Claro engagement letter and drafting of retention application | 1.80 | 925.00 | $1,665.00 |
| 09/08/2021 | KKY | RPO | Review and revise Claro retention application | 0.70 | 425.00 | $297.50 |
| 09/08/2021 | JEO | RPO | Continue drafting Claro Retention application | 0.80 | 925.00 | $740.00 |
| 09/08/2021 | JWL | RPO | Emails with TCC and Claro regarding engagement (.3); | 0.30 | 825.00 | $247.50 |
| 09/09/2021 | MSP | RPO | Email exchange with John W. Lucas, K. McNally, J. Cadarette, et al. re:  Claro retention application. | 0.10 | 875.00 | $87.50 |
| 09/09/2021 | KKY | RPO | Review and revise Claro retention application | 0.40 | 425.00 | $170.00 |
| 09/09/2021 | JEO | RPO | Update draft of Claro retention application and circulate to PSZJ team | 1.00 | 925.00 | $925.00 |
| 09/16/2021 | JEO | RPO | Review revised draft of Claro Retention Application | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     84

BSA - Committee

Invoice 129089

85353    - 00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2021 | JWL | RPO | Call with Claro regarding retention application (.5); revise Claro retention application (1.2); | 1.20 | 825.00 | $990.00 |
| 09/17/2021 | JEO | RPO | Finalize and arrange for filing and service of Application/Motion to Employ/Retain The Claro Group LLC as Expert Consultant | 2.50 | 925.00 | $2,312.50 |
| 09/17/2021 | KKY | RPO | Prepare for filing and service Claro retention application | 0.50 | 425.00 | $212.50 |
| | | | | **10.80** | | **$8,955.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,347,686.00**

Pachulski Stang Ziehl & Jones LLP

Page:     85

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

---

## Expenses

| | | | |
|---|---|---|---|
| 08/31/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, From LAX to Residence,JIS | 145.17 |
| 08/31/2021 | PO | LA Postage to end of August | 63.42 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/31/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 08/31/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2021 | RS | Research [E106] Everlaw Inc. Inv. 44529 | 814.00 |
| 09/01/2021 | LN | 85353.00002 Lexis Charges for 09-01-21 | 5.35 |
| 09/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/01/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 29.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    86
BSA - Committee                                                     Invoice 129089
85353    -00002                                                     September 30, 2021

| | | | |
|---|---|---|---:|
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 16.30 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 10.80 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 1.70 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 2.10 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 1.10 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 79.00 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 10.80 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 10.80 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 63.60 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 12.40 |
| 09/02/2021 | PO | 85353.00002 :Postage Charges for 09-02-21 | 96.60 |
| 09/02/2021 | RE | ( 438 @0.10 PER PG) | 43.80 |
| 09/02/2021 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 09/02/2021 | RE | ( 168 @0.10 PER PG) | 16.80 |
| 09/02/2021 | RE | ( 348 @0.10 PER PG) | 34.80 |
| 09/02/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/02/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/02/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/02/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/03/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 2.49 |
| 09/03/2021 | OS | ZOOM, Inv. INV105651587 - conference call - JIS | 3,537.05 |
| 09/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/03/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| 09/03/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
|---|---|---|---|
| 09/06/2021 | AT | Auto Travel Expense [E109] KLS Transportation Services, Ref# C4A779768, JIS | 165.17 |
| 09/07/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/07/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/07/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/07/2021 | RE2 | SCAN/COPY ( 806 @0.10 PER PG) | 80.60 |
| 09/07/2021 | RE2 | SCAN/COPY ( 858 @0.10 PER PG) | 85.80 |
| 09/08/2021 | AF | Air Fare [E110] Jetblue, Tkt. #27921729097975, from EWR to LAX, IAWN | 1,837.40 |
| 09/08/2021 | AT | Auto Travel Expense [E109] D & L Transportation Services, From Residence to LAX, IAWN | 140.00 |
| 09/08/2021 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3001947, From JFK to 43rd Ave. Sunnyside N.Y, IAWN | 240.00 |
| 09/08/2021 | FE | 85353.00002 FedEx Charges for 09-08-21 | 10.86 |
| 09/08/2021 | FE | 85353.00002 FedEx Charges for 09-08-21 | 21.72 |
| 09/08/2021 | FE | 85353.00002 FedEx Charges for 09-08-21 | 18.34 |
| 09/08/2021 | FE | 85353.00002 FedEx Charges for 09-08-21 | 10.86 |
| 09/08/2021 | FE | 85353.00002 FedEx Charges for 09-08-21 | 10.86 |
| 09/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/08/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | |
|---|---|---|---|
| 09/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/09/2021 | PO | Postage Charges | 0.53 |
| 09/09/2021 | PO | Postage Charges | 27.50 |
| 09/09/2021 | PO | Postage Charges | 0.53 |
| 09/09/2021 | PO | Postage Charges | 8.76 |
| 09/09/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/09/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/09/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    89
Invoice 129089
September 30, 2021

| | | | |
|---|---|---|---|
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/09/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/09/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/09/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/10/2021 | AF | Air Fare [E110]Jetblue, Tkt. #27921729106386, from EWR to LAX, IAWN | 862.40 |
| 09/10/2021 | HT | Hotel Expense [E110] Westin NY at Times Square, IAWN | 583.28 |
| 09/10/2021 | HT | Hotel Expense [E110] Courtyard by Marriott, IAWN | 310.87 |
| 09/10/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/10/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/10/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    90
BSA - Committee                                                      Invoice 129089
85353    -00002                                                     September 30, 2021

| | | | |
|---|---|---|---|
| 09/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/10/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/10/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/10/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/10/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/10/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/10/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 09/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2021 | AT | Auto Travel Expense [E109]KLS Worldwide Transportation Services, Inv.3001947, From LAX to Residence, IAWN | 392.50 |
| 09/13/2021 | LN | 85353.00002 Lexis Charges for 09-13-21 | 11.00 |

Pachulski Stang Ziehl & Jones LLP

<span>Page:   91</span>

BSA - Committee

Invoice 129089

85353   -00002

September 30, 2021

| | | | |
|---|---|---|---|
| 09/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/13/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/13/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 09/13/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2021 | OS | Horowitz Agency, Inc. Inv. 116 | 7,450.00 |
| 09/14/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/15/2021 | CC | Conference Call [E105]AT&T Conference Call, JWL | 9.49 |
| 09/15/2021 | DC | 85353.00002 Advita Charges for 09-15-21 | 7.50 |
| 09/15/2021 | FE | 85353.00002 FedEx Charges for 09-15-21 | 10.91 |
| 09/15/2021 | FE | 85353.00002 FedEx Charges for 09-15-21 | 21.82 |
| 09/15/2021 | FE | 85353.00002 FedEx Charges for 09-15-21 | 10.91 |
| 09/15/2021 | FE | 85353.00002 FedEx Charges for 09-15-21 | 10.91 |
| 09/15/2021 | FE | 85353.00002 FedEx Charges for 09-15-21 | 18.42 |
| 09/15/2021 | LN | 85353.00002 Lexis Charges for 09-15-21 | 11.00 |
| 09/15/2021 | LN | 85353.00002 Lexis Charges for 09-15-21 | 5.89 |
| 09/15/2021 | LN | 85353.00002 Lexis Charges for 09-15-21 | 11.00 |
| 09/15/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2021 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 09/15/2021 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 09/15/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 09/15/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/15/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/15/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/15/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/15/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/15/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/15/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    92
Invoice 129089
September 30, 2021

| 09/15/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
|---|---|---|---|
| 09/16/2021 | FE | 85353.00002 FedEx Charges for 09-16-21 | 10.91 |
| 09/16/2021 | FE | 85353.00002 FedEx Charges for 09-16-21 | 21.82 |
| 09/16/2021 | FE | 85353.00002 FedEx Charges for 09-16-21 | 18.42 |
| 09/16/2021 | FE | 85353.00002 FedEx Charges for 09-16-21 | 10.91 |
| 09/16/2021 | FE | 85353.00002 FedEx Charges for 09-16-21 | 10.91 |
| 09/16/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2021 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 09/16/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/16/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 09/16/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2021 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 09/17/2021 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 09/17/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 09/17/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    93

Invoice 129089

September 30, 2021

| | | | |
|---|---|---|---|
| 09/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 09/17/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/17/2021 | RE2 | SCAN/COPY ( 736 @0.10 PER PG) | 73.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:    94
Invoice 129089
September 30, 2021

| | | | |
|---|---|---|---|
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/18/2021 | LN | 85353.00002 Lexis Charges for 09-18-21 | 11.00 |
| 09/18/2021 | RE2 | SCAN/COPY ( 367 @0.10 PER PG) | 36.70 |
| 09/19/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/20/2021 | CC | Conference Call [E105]AT&T Conference Call, SP | 26.62 |
| 09/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    95
BSA - Committee                                                           Invoice 129089
85353    -00002                                                           September 30, 2021

| | | | |
|---|---|---|---|
| 09/20/2021 | RE2 | SCAN/COPY ( 495 @0.10 PER PG) | 49.50 |
| 09/20/2021 | RE2 | SCAN/COPY ( 406 @0.10 PER PG) | 40.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 406 @0.10 PER PG) | 40.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/20/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/20/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/20/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/21/2021 | RE2 | SCAN/COPY ( 2002 @0.10 PER PG) | 200.20 |
| 09/21/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/21/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/22/2021 | LN | 85353.00002 Lexis Charges for 09-22-21 | 23.02 |
| 09/22/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | LN | 85353.00002 Lexis Charges for 09-23-21 | 21.98 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    96
BSA - Committee                                                          Invoice 129089
85353    -00002                                                          September 30, 2021

| | | | |
|---|---|---|---|
| 09/23/2021 | LN | 85353.00002 Lexis Charges for 09-23-21 | 11.52 |
| 09/23/2021 | LN | 85353.00002 Lexis Charges for 09-23-21 | 12.34 |
| 09/23/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 09/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | AF | Air Fare [E110] Jetblue, tkt. #279217297394, From LAX to JFK, IAWN | 1,387.40 |
| 09/24/2021 | PO | Postage Charges | 0.53 |
| 09/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

| | | | |
|---|---|---|---|
| 09/24/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/24/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/24/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/24/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    98

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | |
|---|---|---|---:|
| 09/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/25/2021 | LN | 85353.00002 Lexis Charges for 09-25-21 | 11.00 |
| 09/26/2021 | AF | Air Fare [E110] United Airlines, Tkt. #01623697305510, From SFO to JFK to SFO, JWL | 1,119.67 |
| 09/27/2021 | DC | 85353.00003 Advita Charges for 09-27-21 | 7.50 |
| 09/27/2021 | FE | 85353.00002 FedEx Charges for 09-27-21 | 10.94 |
| 09/27/2021 | FE | 85353.00002 FedEx Charges for 09-27-21 | 21.87 |
| 09/27/2021 | FE | 85353.00002 FedEx Charges for 09-27-21 | 18.46 |
| 09/27/2021 | FE | 85353.00002 FedEx Charges for 09-27-21 | 10.94 |
| 09/27/2021 | FE | 85353.00002 FedEx Charges for 09-27-21 | 10.94 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 54.93 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 5.88 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 39.97 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 267.32 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 128.29 |
| 09/27/2021 | LN | 85353.00002 Lexis Charges for 09-27-21 | 6.51 |
| 09/27/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 09/27/2021 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 09/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/27/2021 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | 24.80 |
| 09/27/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/27/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/27/2021 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    99

Invoice 129089

September 30, 2021

| | | | |
|---|---|---|---|
| 09/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/27/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/27/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/27/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/28/2021 | AF | Air Fare [E110] United Airlines, Tkt. #01676604770890, From SFO to JFK to SFO, DIG | 1,450.00 |
| 09/28/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 7.69 |
| 09/28/2021 | LN | 85353.00002 Lexis Charges for 09-28-21 | 157.95 |
| 09/28/2021 | LN | 85353.00002 Lexis Charges for 09-28-21 | 6.51 |
| 09/28/2021 | LN | 85353.00002 Lexis Charges for 09-28-21 | 69.03 |
| 09/28/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 981 @0.10 PER PG) | 98.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | 23.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/28/2021 | RE2 | SCAN/COPY ( 248 @0.10 PER PG) | 24.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   100

BSA - Committee

Invoice 129089

85353    -00002

September 30, 2021

| | | | |
|---|---|---|---|
| 09/28/2021 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 09/28/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/28/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 267 @0.10 PER PG) | 26.70 |
| 09/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/28/2021 | RE2 | SCAN/COPY ( 414 @0.10 PER PG) | 41.40 |
| 09/28/2021 | RE2 | SCAN/COPY ( 220 @0.10 PER PG) | 22.00 |
| 09/28/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/28/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/28/2021 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 09/28/2021 | TE | Travel Expense [E110] Travel Agency Service, DG | 50.00 |
| 09/29/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, JWL | 93.81 |
| 09/29/2021 | AT | Auto Travel Expense [E109] JTL Management Inc. Transportation Service, JWL | 75.47 |
| 09/29/2021 | BM | Business Meal [E111] Yankee Pier, working meal, JWL | 34.74 |
| 09/29/2021 | BM | Business Meal [E111] Shun Lee Palace, Working Meal, IAWN | 82.50 |
| 09/29/2021 | HT | Hotel Expense [E110] Intercon Barclay Hotel N.Y., 3 nights, JWL | 1,191.18 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 109.85 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 23.52 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 291.61 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 11.52 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 18.51 |
| 09/29/2021 | LN | 85353.00002 Lexis Charges for 09-29-21 | 207.09 |
| 09/29/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/29/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 09/29/2021 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |
| 09/29/2021 | RE2 | SCAN/COPY ( 543 @0.10 PER PG) | 54.30 |
| 09/29/2021 | RE2 | SCAN/COPY ( 756 @0.10 PER PG) | 75.60 |
| 09/29/2021 | RE2 | SCAN/COPY ( 436 @0.10 PER PG) | 43.60 |
| 09/29/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/29/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 09/29/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/29/2021 | RE2 | SCAN/COPY ( 305 @0.10 PER PG) | 30.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    -00002

Page:  101
Invoice 129089
September 30, 2021

| | | | |
|---|---|---|---|
| 09/29/2021 | TE | Travel Expense [E110] United Airlines, WiFi Service, JWL | 14.99 |
| 09/30/2021 | BB | 85353.00002 Bloomberg Charges through 09-30-21 | 1,020.59 |
| 09/30/2021 | BM | Business Meal [E111] Oceana, Working Meal, IAWN | 333.28 |
| 09/30/2021 | CC | Conference Call [E105] AT&T Conference Call,  JSP | 0.62 |
| 09/30/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.67 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 230.67 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 47.06 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 23.52 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 60.75 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 6.51 |
| 09/30/2021 | LN | 85353.00002 Lexis Charges for 09-30-21 | 11.67 |
| 09/30/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/30/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 09/30/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 09/30/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/30/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 09/30/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/30/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 09/30/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/30/2021 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/30/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 45847 | 814.00 |
| 09/30/2021 | PAC | Pacer - Court Research | 2,190.90 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    -00002

Page:    102

Invoice 129089

September 30, 2021

**Total Expenses for this Matter**                                      **$31,703.72**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   -00002

Page:   103

Invoice 129089

September 30, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    09/30/2021

| | |
|---|---|
| **Total Fees** | **$1,347,686.00** |
| **Total Expenses** | **31,703.72** |
| **Total Due on Current Invoice** | **$1,379,389.72** |

**Outstanding Balance from prior invoices as of**    **09/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |
| 128709 | 06/30/2021 | $1,623,890.75 | $16,089.84 | $1,639,980.59 |
| 128750 | 07/31/2021 | $784,586.00 | $25,808.76 | $810,394.76 |
| 128963 | 08/30/2021 | $863,107.25 | $24,494.57 | $887,601.82 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    104
Invoice 129089
September 30, 2021

**Total Amount Due on Current and Prior Invoices:**                    **$6,812,442.79**