## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 October 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 October 2021 | Further scheduling order (0.2); emails concerning requests for Eric Green materials, draft proposed response, comment on proposed response (0.9). | G Kurtz | 1.10 | 1,897.50 |
| 1 October 2021 | Emails (0.5) and phone conferences (0.5) with BSA team re: update re: Green production issue; review and revise proposed preliminary injunction extension (0.8); phone conferences and emails with Ad Hoc Committee of Local Councils and TCC re: same (1.0). | M Andolina | 2.80 | 3,640.00 |
| 1 October 2021 | Prepare confirmation discovery for TCC (2.1); scheduling order, emails and call with S. Hershey re: same (1.3); prepare order of proof re: A&M and emails re: same (1.5); review Insurers Confirmation Discovery (1.7). | Andrew Hammond | 6.60 | 8,481.00 |
| 1 October 2021 | Review restricted assets arguments (1.2); review liquidation analysis issues (2.2); review Restructuring Support Agreement re: allegedly disputed issues (0.9); discussions with A. Hammond and J. Thomas re: same issues (0.3). | R Tiedemann | 4.60 | 5,152.00 |
| 1 October 2021 | Review emails for documents responsive to certain discovery (0.6); emails with M. Andolina re: same (0.2); review and comment on TCC markup of draft stipulation extending termination of preliminary injunction (0.3); review and analyze pro se adversary complaint (0.2); emails with K. McDonald re: extension of preliminary injunction (0.1); review and analyze discovery received from certain insurers (0.8). | M Linder | 2.20 | 2,310.00 |
| 1 October 2021 | Review and analyze new claims for updating amended schedules (5.2); multiple correspondences with S. Manning and A. Bowron re: the same (0.5). | K McDonald | 5.70 | 5,643.00 |
| 1 October 2021 | Correspond with Omni and W&C teams re: Omni subpoena. | B Warner | 0.10 | 97.00 |
| 1 October 2021 | FTP setup QC & testing (0.4); communication with team re: same (0.1). | T Chen | 0.50 | 165.00 |
| 1 October 2021 | Coordinate transfer of client data to W&C (0.4); review proposed ESI protocol (0.3); check processing and production software settings to determine if specifications requested in protocol can be met (1.1); draft revisions and notes to ESI protocol (0.4). | M Fuhr | 2.20 | 847.00 |
| 2 October 2021 | Emails (0.5) and phone conferences (0.5) with BSA team re: confirmation schedule. | M Andolina | 1.00 | 1,300.00 |
| 2 October 2021 | Confer with S. Hershey, J. Lauria, and M. Andolina re: | Andrew Hammond | 2.30 | 2,955.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | scheduling (1.0); discovery issues (1.3). | | | |
| 2 October 2021 | Review and incorporate Ad Hoc Committee comments on stipulation extending preliminary injunction (0.4); email to J. Lucas re: same (0.1); emails with S. Hershey re: same (0.2); discovery scheduling call with W&C restructuring and litigation teams (0.7). | M Linder | 1.40 | 1,470.00 |
| 2 October 2021 | Review and analyze new complaints for amended schedules (4.5); revise amended schedules re: the same (0.7). | K McDonald | 5.20 | 5,148.00 |
| 2 October 2021 | Draft summary of TCC objection to motion for protective order and related issues for G. Kurtz. | M Klebaner | 1.20 | 1,104.00 |
| 2 October 2021 | Review and respond to e-mail from B. Warner re: Datasite permissions. | D Hirshorn | 0.10 | 33.00 |
| 3 October 2021 | Review email outlining objection to motion for protective order (0.3); outline reply (1.5); review and revise scheduling order and correspond views (0.4); emails concerning request with respect to be designating confidential documents, the use of summaries and discovery against the TCC (0.7). | G Kurtz | 2.90 | 5,002.50 |
| 3 October 2021 | Meet-and-confer with BSA team, TCC and insurers re: confirmation schedule (1.0); follow-up emails and phone conferences with BSA (M. Linder, J. Lauria), TCC and insurers re: same (2.0). | M Andolina | 3.00 | 3,900.00 |
| 3 October 2021 | Review discovery (1.6); conference calls with S. Hershey and M. Andolina re: scheduling (1.0). | Andrew Hammond | 2.60 | 3,341.00 |
| 3 October 2021 | Revise discovery to the TCC. | R Tiedemann | 0.30 | 336.00 |
| 3 October 2021 | Telephone calls with J. Lucas and M. Andolina (in part) re: preliminary injunction extension (1.1); telephone calls with M. Andolina re: same (0.2); revisions to stipulation (0.6); attend meet and confer (in part) re: confirmation discovery (0.3); emails with K. McDonald re: revised schedules to preliminary injunction (0.2); emails with K. McDonald re: motion to extend preliminary injunction and related briefing (0.2); further revisions to stipulation (0.5); emails with M. Andolina, B. Warner, K. McDonald, MNAT team, R. Mason, and J. Lucas re: same (1.4); telephone calls with M. Andolina re: same (0.1); telephone calls with J. Lucas re: same (0.3); review and comment on notice of stipulation (0.3); finalize materials for filing (0.4). | M Linder | 5.60 | 5,880.00 |
| 3 October 2021 | Review and revise amended schedules (2.8); review and revise motion to further extend preliminary injunction, proposed order, and B. Whittman declaration (2.0); prepare motion documents and amended schedules for filing (0.5). | K McDonald | 5.30 | 5,247.00 |
| 3 October 2021 | Correspond with M. Linder and C. Tuffey re: preliminary injunction stipulation matters. | B Warner | 0.20 | 194.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 October 2021 | Multiple sets of new data download, decrypt, validate and stage (2.5); provide data summary (0.5); provide status updates (0.5). | T Chen | 3.50 | 1,155.00 |
| 3 October 2021 | Move provided media files to the secured environment (0.5); run decryption (1.0); run QC and generate index (0.5). | G Chemborisov | 2.00 | 660.00 |
| 3 October 2021 | Update protective order acknowledgments file (0.1); update protective order acknowledgments tracker (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.30 | 99.00 |
| 4 October 2021 | Numerous emails concerning the form of the scheduling order, and Insurer's request for language overruling objections they have not filed. | G Kurtz | 1.30 | 2,242.50 |
| 4 October 2021 | Emails (0.5) and phone conferences (2.0) with BSA team, FCR, TCC, and insurers re: confirmation schedule; review insurer submission re: schedule and confer with BSA team re: responsive draft and review and revise same (2.1); prepare for 10/5 hearing re: confirmation scheduling (2.2). | M Andolina | 6.80 | 8,840.00 |
| 4 October 2021 | Prepare for with BSA re: collection issues (0.3); attend call with BSA re: collection issues (1.0); prepare for and participate in conference call with S. Hershey and M. Andolina and others re: responding to discovery propounded by Propounding Insurers and process for handling same (1.1); call with R. Tiedemann re: affirmative discovery (0.6). | Andrew Hammond | 3.00 | 3,855.00 |
| 4 October 2021 | Review scheduling order correspondence and disputes. | R Tiedemann | 0.30 | 336.00 |
| 4 October 2021 | Email to Client re: extension of preliminary injunction (0.4); emails with T. Axelrod re: pro se adversary complaint (0.1); telephone call with S. Hershey re: nonbankruptcy litigation matters (0.1); emails with S. Murray re: same (0.1); emails with J. Lauria, M. Andolina, and E. Rosenberg re: motion to withdraw reference and status of same (0.3). | M Linder | 1.00 | 1,050.00 |
| 4 October 2021 | Review debtors' response to insurer confirmation scheduling response and draft comments and diligence re: same. | B Warner | 0.30 | 291.00 |
| 4 October 2021 | Legal research re: reply to motion for protective order. | M Klebaner | 2.20 | 2,024.00 |
| 4 October 2021 | Conduct legal research re: motion for protective order. | I Popa | 3.80 | 2,774.00 |
| 4 October 2021 | Conduct research re: reply to TCC objection to Motion for Protective Order and distinguish cited caselaw. | R Telemi | 6.30 | 4,599.00 |
| 4 October 2021 | Multiple sets of received productions download, transfer, unzip and validate (1.0); convert .TIF images to PDF format (0.5); provide case team status updates and data summary (0.5); new data download, and stage for processing (0.5); data processing, and import into review platform and prepare for review (1.0); create | T Chen | 6.00 | 1,980.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | production searches and run coding conflict checks (1.0); prepare document images and perform image quality checks (0.5); create production set, run production, export produced data, and post export cleanup (0.5); data transfer and upload to FTP (0.5). | | | |
| 4 October 2021 | Upload document to Relativity and run QC checks (0.5); export production set (0.5). | G Chemborisov | 1.00 | 330.00 |
| 4 October 2021 | Locate and isolate the data site documents in Relativity in preparation for upcoming production. | M Fuhr | 0.20 | 77.00 |
| 4 October 2021 | Emails with J. Thomas re: upcoming production (0.1); email with M. Fuhr re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 5 October 2021 | Prepare for argument concerning scheduling order (1.6); conference with M. Andolina re: same (0.5); further emails to Insurer concerning scheduling order (0.5); emails concerning resolution of the dispute (0.4). | G Kurtz | 3.00 | 5,175.00 |
| 5 October 2021 | Emails with client, A & M and BSA team re: document collection update and strategy. | M Andolina | 1.00 | 1,300.00 |
| 5 October 2021 | Prepare responses and objections to Propounding Insurer request for production (2.1); analyze requests for production to determine additional docs required for collection and emails with Mr. Parsons and re: collecting same (1.3); call with R. Tiedemann re: draft requests for production and Interrogatories (0.7); draft requests for production and Interrogatories (1.4). | Andrew Hammond | 5.50 | 7,067.50 |
| 5 October 2021 | Attend court hearing (0.6); discussions with A. Hammond re: discovery (0.2); review scheduling order drafts (0.3); draft interrogatories (2.5). | R Tiedemann | 3.60 | 4,032.00 |
| 5 October 2021 | Emails with S. Manning re: notice of sixth stipulation extending preliminary injunction (0.2); emails with M. Andolina, L. Baccash and S. Hershey re: discovery scheduling order (0.2); review transcript re: same (0.2). | M Linder | 0.60 | 630.00 |
| 5 October 2021 | Correspond with C. Tuffey re: Omni pro se claimant motion. | B Warner | 0.10 | 97.00 |
| 5 October 2021 | Legal research re: protective orders for BSA reply to motion for protective orders (2.3); summarize and assess Insurer and insurer objections to debtor motion for protective order (1.9). | M Klebaner | 4.20 | 3,864.00 |
| 5 October 2021 | Conduct legal research re: motion for protective order. | I Popa | 2.40 | 1,752.00 |
| 5 October 2021 | Conduct research re: reply to TCC objection to Motion for Protective Order distinguishing cited caselaw (3.3); review document productions and summarize hot docs (4.6). | R Telemi | 7.90 | 5,767.00 |
| 5 October 2021 | Manage productions and provide outside counsel production passwords. | T Chen | 0.70 | 231.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 October 2021 | Phone conferences and emails with BSA team re: discovery requests (TCC, Bates White, insurer) and responses and review and revise same. | M Andolina | 2.20 | 2,860.00 |
| 6 October 2021 | Call with M. Fuhr re: document collection and review platform (0.5); call with A&M re: collection to respond to document requests (0.5); call with S. Hershey and M. Andolina re: document collection and service of discovery (0.6); call with M. Tiedemann re: preparation of document requests and interrogatories to plaintiffs (2.6); correspondence with internal White & Case GC re: collection of White & Case emails (0.8). | Andrew Hammond | 5.00 | 6,425.00 |
| 6 October 2021 | Discussions with M. Andolina, S. Hershey, and A. Hammond re: discovery (0.5); analyze TCC related discovery (2.5). | R Tiedemann | 3.00 | 3,360.00 |
| 6 October 2021 | Telephone call with S. Hershey re: contract attorneys to assist with discovery responses (0.2); telephone call with A. Remming re: same (0.1); telephone call with J. Lauria, M. Andolina, A. Hammond, R. Tiedemann, L. Baccash, S. Hershey, and A. Azer re: discovery matters (0.3); telephone call with W&C restructuring and litigation teams re: confirmation discovery (0.9). | M Linder | 1.50 | 1,575.00 |
| 6 October 2021 | Teleconference with A. Hammond re: discovery (0.3); teleconference with S. Hershey to discuss incoming discovery requests (0.1). | C Greer | 0.40 | 406.00 |
| 6 October 2021 | Call with S. Hershey and C. Tuffey re: confirmation discovery (0.2); call with Paul Weiss (Omni counsel), M. Andolina, and S. Hershey re: subpoena (0.5); call with S. Hershey re: discovery issues and confidentiality (0.1); call with counsel to late filed claim motion re: resolution of same (0.1); correspond with counsel on same (0.1). | B Warner | 1.00 | 970.00 |
| 6 October 2021 | Legal research re: response to objections to motion for protective order (4.9); research re: requests for production and protective order (1.0). | M Klebaner | 5.90 | 5,428.00 |
| 6 October 2021 | Conduct legal research re: motion for protective order. | I Popa | 1.70 | 1,241.00 |
| 6 October 2021 | Manage production download, transfer, unzip and validate (0.8); convert .TIF images to PDF format (0.5); provide case team status updates and data summary (1.0); calls/communications with team re: internal and client data collections and contract review workflow (1.0); multiple custodians' data processing, monitoring, remediate problematic PSTs, and reprocessing (1.0); FTP user account management and folder cleanup (1.5); provide external counsel production password log (0.2). | T Chen | 6.00 | 1,980.00 |
| 6 October 2021 | Extract metadata from custodians (1.0); upload to the platform (1.0). | G Chemborisov | 2.00 | 660.00 |
| 7 October 2021 | Emails concerning demand by Insurer to produce information immediately. | G Kurtz | 0.30 | 517.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 October 2021 | Update call with Coalition re: confirmation hearing (1.0); follow-up with BSA team and Ad Hoc Committee of Local Councils re: same (1.0); review and revise discovery requests and follow-up emails with plan proponents re: same (1.2). | M Andolina | 3.20 | 4,160.00 |
| 7 October 2021 | Multiple calls with R. Tiedemann re: requests for production and interrogatories (1.2); edit and revise requests for production and Interrogatories (4.6); review requests for production from Propounding Insurers (0.4); call with Mr. Parsons re: same (0.5); call with Mr. Linder re: discovery on plaintiffs firms (0.3). | Andrew Hammond | 7.00 | 8,995.00 |
| 7 October 2021 | Review and response to D. Ownby emails (0.1); revise discovery requests to TCC and others (3.4). | R Tiedemann | 3.50 | 3,920.00 |
| 7 October 2021 | Legal research re: reply to motion for protective order (2.0); draft re: same (2.6). | M Klebaner | 4.60 | 4,232.00 |
| 7 October 2021 | Review Eric Green productions (1.0); summarize hot documents (2.3). | R Telemi | 3.30 | 2,409.00 |
| 7 October 2021 | Data processing monitoring (2.0); remediate problematic PSTs, and provide status updates (0.9); internal email data collection communication/clarification (1.0); new data download, validate, stage for processing, and data processing (2.0). | T Chen | 5.90 | 1,947.00 |
| 7 October 2021 | Extract metadata from PSTs (1.0); resolve issues with problematic files (1.0); generate clean text and Extract natives for upload (1.0); Upload documents to the review platform (1.5). | G Chemborisov | 4.50 | 1,485.00 |
| 7 October 2021 | Prepare new files for processing (0.3); coordinate collection of W&C email, client email and documents (1.0). | M Fuhr | 1.30 | 500.50 |
| 8 October 2021 | Emails concerning service of document demands (0.3); revisions to request for production concerning solicitation of no votes (0.4); emails concerning solicitation/advertisement for no votes (0.3). | G Kurtz | 1.00 | 1,725.00 |
| 8 October 2021 | Phone conferences (1.0) and emails (0.5) with plan proponents re: discovery requests; emails with plan proponents re: coordinating same (1.0); follow-up conference with client re: same (0.5). | M Andolina | 3.00 | 3,900.00 |
| 8 October 2021 | Draft discovery requests to TCC, Plaintiffs' counsel for TCC (4.1); calls with R. Tiedemann, S. Hershey re: discovery requests (0.5); review discovery requests served by TCC (2.3). | Andrew Hammond | 6.90 | 8,866.50 |
| 8 October 2021 | Draft and finalize Debtors' document requests (6.0) and interrogatories (5.6) to objecting parties. | R Tiedemann | 11.60 | 12,992.00 |
| 8 October 2021 | Email to Coalition and FCR counsel re: motion to withdraw reference (0.2); review, analyze and comment | M Linder | 2.80 | 2,940.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | on draft discovery requests (1.2); emails with G. Kurtz, M. Andolina, A. Hammond, R. Tiedemann and S. Hershey re: same (0.5); review discovery served by TCC and Insurer (0.6); telephone call with R. Brady, D. Molton and E. Goodman re: disposition of motion to withdraw reference (0.3). | | | |
| 8 October 2021 | Correspond with S. Hershey and D. Hirshorn re: confirmation discovery dates (0.1); call with Brown Rudnick, R. Brady, M. Linder and L. Baccash re: withdrawal of reference proceedings (0.3). | B Warner | 0.40 | 388.00 |
| 8 October 2021 | Research re: reply to motion for protective order (4.0); revise and edit same (2.2). | M Klebaner | 6.20 | 5,704.00 |
| 8 October 2021 | Conduct legal research re: motion for protective order. | I Popa | 2.40 | 1,752.00 |
| 8 October 2021 | Conduct research re: Omnibus reply to TCC and Insurers objection distinguishing case law re: motion to grant protective order (3.4); draft and edit Omnibus reply (4.7). | R Telemi | 8.10 | 5,913.00 |
| 8 October 2021 | Quality check re: newly loaded documents (1.0); tiff/OCR no text files (0.5); confer with W&C team re: contract review and internal email data workflow (0.7); new data download, validate, and stage for processing (2.3); provide team member instructions (2.0). | T Chen | 6.50 | 2,145.00 |
| 8 October 2021 | Extract metadata from PSTs (1.0); resolve issues with problematic files (1.0); generate clean text and Extract natives for upload (1.0); Upload documents to the review platform (1.5). | G Chemborisov | 4.50 | 1,485.00 |
| 8 October 2021 | Phone call with J. Fajar, T. Chen and K. Leung re: vendor costs and potential TAR review (0.8); discussions with S. Hershey and PT team re: same (0.9); review processed email in Relativity (0.2); conversations with T. Chen re: processing and review work flow (0.3). | M Fuhr | 2.20 | 847.00 |
| 9 October 2021 | Phone conferences and emails with BSA re: plan confirmation and discovery status (1.3); follow-up conference with client re: same (0.5). | M Andolina | 1.80 | 2,340.00 |
| 9 October 2021 | Communications with case team and vendor re: Service Agreement (0.5); communications with vendor re: data collection and contract review (1.0). | T Chen | 1.50 | 495.00 |
| 9 October 2021 | Review emails re: processing status and vendor retention. | M Fuhr | 0.30 | 115.50 |
| 10 October 2021 | Review sensitive discovery document (0.4); conference with M. Andolina re: same (0.3); conference with team and Ad Hoc Committee Of Local Councils concerning confirmation preparation and issues relating to discovery and potential motion for protective order (1.8). | G Kurtz | 2.50 | 4,312.50 |
| 10 October 2021 | Review additional client communications (0.3); follow- | M Andolina | 1.80 | 2,340.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | up emails and phone conferences with litigation and bankruptcy team re: confirmation issues and strategy (1.5). | | | |
| 10 October 2021 | Review discovery requests (2.5); confer with S. Hershey re: document collection issues (0.6); correspondence re: Local Council issues (2.1). | Andrew Hammond | 5.20 | 6,682.00 |
| 10 October 2021 | Emails with S. Hershey re: document review. | M Linder | 0.10 | 105.00 |
| 10 October 2021 | Implement S. Hershey edits to reply to motion for protective order. | M Klebaner | 6.50 | 5,980.00 |
| 10 October 2021 | Conduct legal research in preparation for motion for protective order. | I Popa | 1.60 | 1,168.00 |
| 10 October 2021 | Conduct research distinguishing case law re: motion to grant protective order (2.3); draft and edit Omnibus reply (2.8). | R Telemi | 5.10 | 3,723.00 |
| 10 October 2021 | Communication/follow up with case team and vendor re: Service Agreement (0.5); run date cull and exclusion searches for internal email data (1.0); confer with W&C team re: internal email data workflow and specifications (1.0). | T Chen | 2.50 | 825.00 |
| 10 October 2021 | Extract metadata from PSTs (1.0); resolve issues with problematic files (1.0); generate clean text and Extract natives for upload (1.5). | G Chemborisov | 3.50 | 1,155.00 |
| 10 October 2021 | Review processing and case team emails. | M Fuhr | 0.20 | 77.00 |
| 11 October 2021 | Telephone call with client re: sensitive discovery document (1.3); conference with J. Lauria re: same (0.4); conference with M. Andolina re: same (0.2); conference with A. Hammond re: same and concerning order and proof of confirmation hearing (0.6); conference with team concerning sensitive discovery document and expert/testimony concerning safety of Boys Scouts (1.4); conference with A. Hammond re: same (0.1). | G Kurtz | 4.00 | 6,900.00 |
| 11 October 2021 | Phone conferences and email re: trial strategy and identification of experts and follow-up emails and phone conferences re: same (1.2); emails with BSA team re: coordinating discovery requests, including Local Council discovery requests (0.7). | M Andolina | 1.90 | 2,470.00 |
| 11 October 2021 | Call with G. Kurtz re: edit and revise order of proof (0.5); edit and revise same (4.7); review requests for production and draft search terms for A&M (1.3). | Andrew Hammond | 6.50 | 8,352.50 |
| 11 October 2021 | Analyze witnesses and deposition subjects. | R Tiedemann | 0.30 | 336.00 |
| 11 October 2021 | Telephone call with S. Hershey re: discovery matters (0.2); discovery call with C. Bates, D. Evans, M. Murray, A. Hammond and S. Hershey (0.3). | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 11 October 2021 | Teleconference with S. Hershey re: recently received discovery requests (0.5); draft and respond to emails from S. Hershey and other team members re: recently received discovery requests (0.1); review and analyze requests for admission, requests for production, Interrogatories from Lujan Claimants and Hurley Claimants and compare requests with information in the Disclosure Statement (1.3). | C Greer | 1.90 | 1,928.50 |
| 11 October 2021 | Implement S. Hershey edits to reply to motion for protective order. | M Klebaner | 4.40 | 4,048.00 |
| 11 October 2021 | Review documents in preparation for motion for protective order. | I Popa | 2.80 | 2,044.00 |
| 11 October 2021 | Communications with case team and vendor re: Service Agreement and reviewer conflict checks (1.8); confer with W&C team re: data processing and exceptions handling (1.0); provide team case status updates (0.7); quality check loaded documents and prepare for review (2.5); confer with team re: new data and provide data processing instructions (2.0). | T Chen | 8.00 | 2,640.00 |
| 11 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); perform manual high quality level OCR of relevant items; setting up appropriate structure of the metadata (0.5); deal with files with problematic extracted text values (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 11 October 2021 | Inventory documents contained on three datasites, download new documents and prepare for processing and inclusion in the Relativity workspace (1.8); phone call with T. Chen re: processing specifications and pending document review (0.3); review case team emails re: processing and contract reviewer status (0.4); review services agreement with Innovative Discovery (0.2). | M Fuhr | 2.70 | 1,039.50 |
| 12 October 2021 | Conference with M. Andolina concerning press conference (0.2); conference with D. Abbott concerning third party release (0.1); numerous emails concerning safety programs (0.4); review and revise reply brief in support of motion for protective order (3.1). | G Kurtz | 3.80 | 6,555.00 |
| 12 October 2021 | Emails and phone conferences with BSA team and client re: expert issues and retention. | M Andolina | 1.20 | 1,560.00 |
| 12 October 2021 | Prepare responses to confirmation discovery, including responding to interrogatories from Insurer, Munich re: and Propounding Insurers (6.2); calls with Ogletree, Bates White, and Alvarez and Marsal, J. Thomas, R. Tiedemann and M. Klebaner re: same (2.1); call with M. Andolina and S. Hershey re: same (0.4); call with Willis Towers Watson (0.5). | Andrew Hammond | 9.20 | 11,822.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 12 October 2021 | Research PBGC claim and pension issues. | R Tiedemann | 1.10 | 1,232.00 |
| 12 October 2021 | Draft notice of order approving sixth stipulation extending preliminary injunction termination date for filing in underlying abuse actions (0.7); email to S. Manning re: same (0.2). | M Linder | 0.90 | 945.00 |
| 12 October 2021 | Draft and respond to emails from J. Thomas, S. Hershey, and other team members re: recently received discovery requests (0.6); send first draft of responses to various discovery requests to S. Hershey (3.6). | C Greer | 4.20 | 4,263.00 |
| 12 October 2021 | Correspond with M. Klebaner re: discovery requests. | B Warner | 0.10 | 97.00 |
| 12 October 2021 | Finalize E. Green production review (2.8); draft summary of documents (1.3). | R Telemi | 4.10 | 2,993.00 |
| 12 October 2021 | Multiple custodians data processing and document loads quality check (1.5); confer with vendor re: document review protocols and specifications (0.5); follow up with case team re: Service Agreement, and with OGC re: contract reviewers clearance, and with vendor re: potential candidates information (1.5); external user groups permission setup and restrict folders views, and layouts (1.0). | T Chen | 4.50 | 1,485.00 |
| 12 October 2021 | Call with case team and vendor re: Adversary Proceedings and Bankruptcy Litigation Review and Collections. | K Leung | 1.00 | 330.00 |
| 12 October 2021 | Move document to the specified location in the Relativity (0.5); assistance with setting up searches for review (0.5); run QC checks (1.0). | G Chemborisov | 2.00 | 660.00 |
| 12 October 2021 | Phone call with Innovative Discovery and W&C team re: review strategy (0.4); isolate datasite documents for review (0.4); communications with W&C team re: review protocol and culling document universe (1.1). | M Fuhr | 1.90 | 731.50 |
| 13 October 2021 | Call with S. McMahon and team concerning strategic matters (0.4); call with potential expert concerning expert engagement (0.6); participate in call with team re: same (0.4); revisions to reply brief in support of motion for protective order (2.1). | G Kurtz | 3.50 | 6,037.50 |
| 13 October 2021 | Review and revise discovery requests (0.8); follow-up emails with BSA team re: same (0.2); review Local Council subpoena and document requests and updates re: same (1.1); phone conferences with Ad Hoc Committee of Local Councils and BSA team re: collection and update to client (1.0). | M Andolina | 3.10 | 4,030.00 |
| 13 October 2021 | Prepare responses and objections to propounding insurer interrogatories and multiple calls with client, Bates White, S. Hershey, J. Thomas, and R. Tiedemann re: same (6.5); edit and revise responses to confirmatory discovery (4.2). | Andrew Hammond | 10.70 | 13,749.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 October 2021 | Review discovery requests and draft responses. | R Tiedemann | 1.70 | 1,904.00 |
| 13 October 2021 | Emails with S. Hershey re: subpoenas (0.1); telephone call with J. Lauria, M. Andolina and D. Neppl re: same (0.4); telephone call with M. Andolina re: local council confidentiality de-designation notices (0.1); review district court decision denying motion for withdrawal of reference (0.3); emails with Client and W&C team re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 13 October 2021 | Teleconferences with A. Hammond to discuss draft discovery responses (0.5); teleconference with J. Thomas to discuss ways to identify information responsive to the discovery requests (0.2); draft emails to White & Case attorneys re: recently received discovery requests (0.2). | C Greer | 0.90 | 913.50 |
| 13 October 2021 | Respond to email from J. Thomas re: confirmation discovery protocol questions (0.2); correspond with J. Thomas and M. Klebaner re: discovery response matters (0.2); further correspondence with J. Thomas and M. Klebaner re: discovery response matters (0.2). | B Warner | 0.60 | 582.00 |
| 13 October 2021 | Edits to reply to motion for protective order. | M Klebaner | 0.60 | 552.00 |
| 13 October 2021 | Draft document review protocol. | I Popa | 3.70 | 2,701.00 |
| 13 October 2021 | Follow up with case team re: Service Agreement and with OGC re: contract reviewers clearance, and with vendor re: selected user account information (1.0); continue to setup external user groups permission and make restrictions (1.0); coordinate with team to create external reviewer accounts (1.5); build customized coding panel and make revisions per case team requests (2.0); correspond with contract review vendor re: review population and workflow (0.3); format search syntaxes, run multiple search term reports and provide case team search results, and create user log (2.2). | T Chen | 8.00 | 2,640.00 |
| 13 October 2021 | Manage Relativity user account management re: Adversary Proceedings and Bankruptcy Litigation (0.8); internal email communication with T. Chen re: Relativity user account management (0.2); email communication with vendor re: Relativity user account management (0.8). | K Leung | 1.80 | 594.00 |
| 13 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5). | G Chemborisov | 3.00 | 990.00 |
| 13 October 2021 | Review email communications between Innovative Discovery and White & Case team (0.7); review and comment on proposed search terms (0.4). | M Fuhr | 1.10 | 423.50 |
| 14 October 2021 | Further revisions to motion for protective order (2.2); conference with S. Hershey (0.8); expert security issues | G Kurtz | 3.10 | 5,347.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1). | | | |
| 14 October 2021 | Phone conferences (1.0) and emails (0.8) with BSA team (G. Kurtz, A.Azer) and Ad Hoc Committee of Local Councils re: open discovery requests re: insurer subpoenas. | M Andolina | 1.80 | 2,340.00 |
| 14 October 2021 | Review document collection issues (0.8); emails re: same (0.3); calls re: same with Mr. Macaluso, R. Tiedemann and S. Hersey (0.1); edit and revise responses to confirmation discovery (5.5); calls with Ogletree, A&M, Bates White and BSA re: same (1.0); emails with Ogletree, A&M, Bates White, and BSA re: same (0.7); research re: potential expert witnesses on abuse prevention (0.5); review correspondence re: PBGC claim (0.5). | Andrew Hammond | 9.40 | 12,079.00 |
| 14 October 2021 | Discussion with A. Hammond re: discovery (0.3); draft response and objections to document requests (0.9); telephone call with A. Hammond and A. O'Neil re: plan contents (0.3); telephone call with A. Hammond and D. Evans re: claims (0.8); conference with A. Hammond and S. Hershey re: discovery (0.6); research interrogatory responses (1.0). | R Tiedemann | 3.90 | 4,368.00 |
| 14 October 2021 | Emails with S. Murray and P. Topper re: stipulation to lift stay for nonabuse plaintiff (0.2); telephone call with S. Murray re: same (0.1); telephone call with D. Abbott, P. Topper, L. Baccash, and Kramer Levin team re: adversary complaint (0.4); review and respond to inquiry from chartered organization re: abuse lawsuit handling (0.3); review and comment on reply in support of motion for protective order (0.7). | M Linder | 1.70 | 1,785.00 |
| 14 October 2021 | Review requests for discovery and draft/revise responses to discovery requests (2.9); draft/respond to emails from A. Hammond (0.1); draft and respond to emails to White & Case attorneys re: conforming changes to discovery requests and re: potential substantive responses to discovery requests (0.3); multiple teleconferences with A. Hammond to discuss potential responses to discovery requests (0.5); teleconference with M. Klebaner, A. Hammond, and Bates White to discuss discovery requests (0.5); teleconference with M. Klebaner, A. Hammond and M. Andolina to discuss discovery requests (0.5). | C Greer | 4.80 | 4,872.00 |
| 14 October 2021 | Review and edit reply brief for S. Hershey and G. Kurtz. | M Klebaner | 5.80 | 5,336.00 |
| 14 October 2021 | Cite check Omnibus reply. | R Telemi | 1.60 | 1,168.00 |
| 14 October 2021 | Coordinate with team to create multiple sets of external reviewer accounts (2.0); attend meeting with case team and vendor re: document review training (1.0); coordinate with GC and vendor re: the rest of candidates conflict check clearance (1.1); manage user group permissions management (0.5); update document review batch population, format terms and create persistent highlight sets (1.0); format search terms, run search term report, and provide search | T Chen | 9.10 | 3,003.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | results (1.6); communication with case team re: email threading and mass coding workflow (0.5); create new coding panel and make revisions (0.9); build Event Handlers for coding layouts and provide document review support (0.5). | | | |
| 14 October 2021 | Manage user accounts re: document review and production (1.0); confer with W&C team re: re: document analysis (0.5). | K Huang | 1.50 | 495.00 |
| 14 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); perform manual high quality level OCR of relevant items, setting up appropriate structure of the metadata (0.5). | G Chemborisov | 3.50 | 1,155.00 |
| 14 October 2021 | Review client email and identify domains which can be excluded from review (3.3); test ID contract attorneys permissions in Relativity (0.3); participate in kickoff call with vendor and contract attorneys (0.8); follow-up with W&C team re: updating review protocol (0.4). | M Fuhr | 4.80 | 1,848.00 |
| 14 October 2021 | Update Datasite access for W&C attorneys (0.2); update pleadings file (0.5); monitor main and adversary dockets for important dates (0.3); update case calendar (0.2). | D Hirshorn | 1.20 | 396.00 |
| 15 October 2021 | Revisions to reply brief in further support of protective order. | G Kurtz | 1.00 | 1,725.00 |
| 15 October 2021 | Emails and phone conferences with BSA team re: production issues (1.0); review and revise responses re: same (0.8); update to client re: same (0.5); plan confirmation strategy calls with plan proponents and follow-up with BSA team (2.0); phone conferences (1.0) and follow-up emails (0.3) with W&C litigation team (A. Hammond) re: expert issues. | M Andolina | 5.60 | 7,280.00 |
| 15 October 2021 | Review document collection issues (0.2); confer with Mr. Macaluso, R. Tiedemann, and S. Hershey re: same (0.3); call with Client re: same (0.2); draft, edit, and revise responses to confirmation discovery (8.0); calls with A&M, Bates White and client and R. Tiedemann, S. Murray, M. Jaoude, J. Thomas, M. Klebaner, and C. Walker re: same (1.1); research re: potential expert witnesses on abuse prevention and call with potential experts (0.9); prepare for and participate in call re: outlines of expert report with A&M (1.1). | Andrew Hammond | 11.80 | 15,163.00 |
| 15 October 2021 | Review and analyze KY Creditors discovery (0.4); review status of document pull (0.4); draft responses to Century discovery requests (1.3). | R Tiedemann | 2.10 | 2,352.00 |
| 15 October 2021 | Review requests for discovery and draft/revise responses to discovery requests (3.9); draft/respond to emails from A. Hammond (0.3); draft and respond to | C Greer | 4.70 | 4,770.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails to White & Case attorneys re: conforming changes to discovery requests and re: potential substantive responses to discovery requests (0.5). | | | |
| 15 October 2021 | Review list and respond to TCC email re: protective order parties (0.1); correspond with MNAT and W&C team re: confirmation discovery matters (0.1); correspond with W&C team re: discovery responses (0.3); correspond with C. Greer re: discovery response questions (0.2). | B Warner | 0.70 | 679.00 |
| 15 October 2021 | Revise and edit reply to motion for protective order and revised proposed order. | M Klebaner | 1.50 | 1,380.00 |
| 15 October 2021 | Clarify/confirm with team re: internal email data search scope and specifications and provide case team required information (1.0); coordinate with team to create more sets of external reviewer accounts (1.0); attend meeting with case team and vendor re: document review protocols (0.5); create new coding panel and make revisions (1.5); build Event Handlers for coding layouts (0.5); provide document review support (0.6); call with vendor re: TAR 2.0 setup (0.5); quality check exclusion search results and remove from batch set (1.0); review new data from Sidley and Gaebemullen downloads (0.9); confer with case team re: email threading and coding propagation workflow (0.4); format search terms, run exclusion search term reports, and provide search results (1.0); create STRs and build persistent highlight set (3.0); multiple sets of data processing and monitoring (0.5). | T Chen | 12.40 | 4,092.00 |
| 15 October 2021 | Set up Relativity review layout, fields and security. | K Huang | 1.00 | 330.00 |
| 15 October 2021 | Call with K. Huang re: new Relativity coding panel and fields. | K Leung | 0.50 | 165.00 |
| 15 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5). | G Chemborisov | 3.00 | 990.00 |
| 15 October 2021 | Download and prepare BSA, Sidley and GMA emails for processing (3.8); correspond with W&C Practice Technology team and W&C attorneys re: searching and culling of documents (1.2). | M Fuhr | 5.00 | 1,925.00 |
| 15 October 2021 | Monitor main and adversary cases for important dates (0.3); update pleadings file (0.4); update case calendar (0.2). | D Hirshorn | 0.90 | 297.00 |
| 16 October 2021 | Edit and revise responses to interrogatories, requests for production and requests for admission for Insurer, Bates White, Alvarez & Marsal, and Zalkin. | Andrew Hammond | 9.80 | 12,593.00 |
| 16 October 2021 | Draft A&M objection to discovery requests from insurer (3.0); draft A&M objections to KY Creditors' subpoena | R Tiedemann | 8.80 | 9,856.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (3.0); discussions with A. Hammond re: discovery responses (0.4); discussions with J. Thomas re: outstanding discovery and schedule (0.6); review BSA draft responses to discovery from Catholics and Methodists (0.8); email communications with B. Whitman re: discovery responses (0.2); revise BSA response to discovery requests from propounding insurers (0.8). | | | |
| 16 October 2021 | Review requests for discovery and draft/revise responses to discovery requests (5.0); draft/respond to emails from A. Hammond (0.2). | C Greer | 5.20 | 5,278.00 |
| 16 October 2021 | Confer with team re: search scope, terms, and specifications (1.0); QC searches and provide team search instructions (1.0); new data validation and processing (1.0); provide document review weekend support (1.5). | T Chen | 4.50 | 1,485.00 |
| 16 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); perform manual high quality level OCR of relevant items, setting up appropriate structure of the metadata (0.5); deal with files with problematic extracted text values (0.5); deal with review procedure attorney's requests (0.5). | G Chemborisov | 4.50 | 1,485.00 |
| 17 October 2021 | Begin preparing for argument and motion for protective order (3.1); review CVs for security experts (0.3); update from call with coalition concerning confirmation issues (0.2). | G Kurtz | 3.60 | 6,210.00 |
| 17 October 2021 | Review and revise discovery responses (2.3); emails and phone conferences with BSA team and client re: same (1.0). | M Andolina | 3.30 | 4,290.00 |
| 17 October 2021 | Prepare responses to confirmation discovery (requests for production, requests for admission and Interrogatories) from TCC, Insurer, Propounding Insurers, email and calls with R. Tiedemann, C. Walker, SS. Hershey, M. Andolina, J. Thomas and M. Jaoude re: same. | Andrew Hammond | 10.20 | 13,107.00 |
| 17 October 2021 | Draft responses to discovery from propounding insurers (1.8); discussions with A. Hammond re: discovery responses (0.5); revise responses to insurer discovery requests (1.6); revise objections to KY subpoena (1.6); discussions with J. Thomas re: outstanding deadlines and discovery filings (0.6); review Haynes & Boone discovery comments (0.2); revise responses to Catholic/Methodist discovery (0.3); revise discovery responses to Lujan and Hurly requests (0.9); revise response to insurer requests to admit (1.1). | R Tiedemann | 8.60 | 9,632.00 |
| 17 October 2021 | Review and respond to litigation team inquiries re: discovery responses. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 October 2021 | Draft and respond to many emails to/from White & Case attorneys and Haynes and Boone attorneys to discuss conforming changes to the discovery responses (1.0); multiple teleconferences with A. Hammond to discuss responses to discovery requests (0.3); draft/revise responses to discovery requests (3.3). | C Greer | 4.60 | 4,669.00 |
| 17 October 2021 | Research and respond to email from J. Thomas re: discovery responses (0.3); further correspondence and diligence with M. Linder and J. Thomas re: diligence re: discovery responses (0.2). | B Warner | 0.50 | 485.00 |
| 17 October 2021 | Provide weekend document review support; run searches, prepare document review batches (1.0); create highlighting sets (0.2); format search term syntaxes, run search term reports and provide search results (1.0); review permissions modifications and run database security check from contract reviewers (1.0); coordinate with vendor for first level document review (0.3). | T Chen | 3.50 | 1,155.00 |
| 17 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); run requested searches (0.5); deal with conflicts and search terms requests (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 17 October 2021 | Review and respond to e-mail from J. Thomas re: Datasite access for Kentucky Claimants. | D Hirshorn | 0.20 | 66.00 |
| 18 October 2021 | Prepare for hearing on motion for protective order (9.1); call with team re: same (0.7). | G Kurtz | 9.80 | 16,905.00 |
| 18 October 2021 | Review and revise discovery responses (1.4); emails and phone conferences with BSA team and client re: same (1.0). | M Andolina | 2.40 | 3,120.00 |
| 18 October 2021 | Respond to confirmation discovery, multiple calls with J. Thomas, R. Tiedemann, S. Murray, C. Walker, M. Andolina, S. Hershey, C. Greer, M. Jaoude, C. Walker, J. Thomas, and P. Topper (8.1); conduct research re: potential experts (1.3). | Andrew Hammond | 9.40 | 12,079.00 |
| 18 October 2021 | Review and revise BSA response to TCC document requests (2.7); review and revise response to insurer document requests on Bates White (3.6); discussions with A. Hammond and J. Thomas re: discovery responses (0.9); analyze and draft electronic search terms (1.0); telephone calls and R. Patti re: A&M discovery responses (0.8); discussions with T. Paige re: discovery filings (0.3); discussions with S. Murray re: TCC discovery responses (0.2); finalize responses to insurer requests (1.2). | R Tiedemann | 10.70 | 11,984.00 |
| 18 October 2021 | Review and analyze responses and objections to certain discovery (0.6); telephone call with A. | M Linder | 1.10 | 1,155.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Hammond, L. Baccash and C. Greer re: same (0.5). | | | |
| 18 October 2021 | Multiple teleconferences with Haynes & Boone attorneys to discuss responses to requests for production and Interrogatories (0.5); draft and respond to many emails to/from White & Case attorneys to discuss conforming changes to the discovery responses (0.5); multiple teleconferences with A. Hammond to discuss responses to discovery requests (0.6); draft/revise responses to discovery requests (5.4). | C Greer | 7.00 | 7,105.00 |
| 18 October 2021 | Research and diligence re: corporate governance questions re: discovery responses (0.3); correspond with P. Topper and W&C team re: participating parties for confirmation hearing (0.1); call with S. Hershey re: abuse claims discovery requests and documents (0.7); correspond with K. Nownes re: confirmation discovery inquiries (0.1); correspond with Bates White and client re: chartered organization factual inquiry (0.1); correspond with A. Hammond and W&C team re: corporate governance question (0.1); review and comment on participating parties list (0.2). | B Warner | 1.60 | 1,552.00 |
| 18 October 2021 | Review and highlight cases for hearing re: motion for protective order. | I Popa | 4.10 | 2,993.00 |
| 18 October 2021 | Review and analyze past filings in Court re: mediation (3.0); review and analyze mediation case-law (1.4). | R Telemi | 4.40 | 3,212.00 |
| 18 October 2021 | Correspond with vendor re: document review status and review metrics (1.4); coordinate with vendor and OGC team to clear contract reviewer conflicts (0.8); modify reviewer permissions and account management (0.2); perform newly processed document duplication analysis (1.5); call with team to clarify same (0.5); format search term syntaxes, run search term reports, provide case team search results, and prepare document review batches (2.1). | T Chen | 6.50 | 2,145.00 |
| 18 October 2021 | Manage Relativity user account re: Adversary Proceedings and Bankruptcy Litigation (0.4); email communication with vendor re: Relativity user account management (0.4). | K Leung | 0.80 | 264.00 |
| 18 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.7); error handling of problematic files (0.6); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5). | G Chemborisov | 3.30 | 1,089.00 |
| 18 October 2021 | Review new documents received from client and work with J. Thomas, S. Hershey and M. Jaoude on criteria to isolate key documents for review (3.9); check on status of document review (0.5). | M Fuhr | 4.40 | 1,694.00 |
| 18 October 2021 | Review and respond to e-mails from D. Jochim and C. Binggeli (0.1); update Datasite permissions (0.1); update protective order acknowledgments tracker (0.1); | D Hirshorn | 0.40 | 132.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | update protective order acknowledgments file (0.1). | | | |
| 19 October 2021 | Prepare for hearing on motion for a protective order (2.1); participate in hearing on motion for protective order and the rest of the agenda (3.7). | G Kurtz | 5.80 | 10,005.00 |
| 19 October 2021 | Research and calls re: expert issues with potential expert (1.5); review served discovery responses (2.4); calls with R. Tiedemann and J. Thomas re: document collection (0.9). | Andrew Hammond | 4.80 | 6,168.00 |
| 19 October 2021 | Respond to document requests. | R Tiedemann | 2.90 | 3,248.00 |
| 19 October 2021 | Factual research re: protective order status and confirmation participating parties (1.0); call with C. Tuffey re: ballot submission research (0.1); correspond with W&C team re: protective order party status research (0.2). | B Warner | 1.30 | 1,261.00 |
| 19 October 2021 | Manage contract review account management and permission updates (0.5); review daily document review metrics and monitor review progress (1.0); run searches, prepare document batches, and modify batch views (1.0); investigate problematic files (1.0); prepare document images (0.5); calls/meetings with vendor re: CAL review workflow, and Yahoo data collection (1.0); quality check team created searches and rebatch documents (1.0); format search term syntaxes, run searches and prepare document review batches for internal email data (1.0); create new coding layout and highlighting set (0.5). | T Chen | 7.50 | 2,475.00 |
| 19 October 2021 | Call with case team re: Adversary Proceedings and Bankruptcy Litigation Review. | K Leung | 0.50 | 165.00 |
| 19 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5). | G Chemborisov | 3.50 | 1,155.00 |
| 19 October 2021 | Update pleadings file (0.5); update case calendar (0.2); review and respond to e-mail from D. Jochim re: Datasite (0.1); update Datasite permissions (0.1); update protective order tracker (0.1); review and respond to B. Warner re: same (0.1). | D Hirshorn | 1.10 | 363.00 |
| 20 October 2021 | Expert interviews (1.0); follow-up emails and phone conferences with BSA team and client re: update and strategy (0.8). | M Andolina | 1.80 | 2,340.00 |
| 20 October 2021 | Review confirmatory discovery (1.4); research re: potential abuse prevention experts (1.2); call with potential expert and research re: same (1.3); review document collection issues (0.6). | Andrew Hammond | 4.50 | 5,782.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 October 2021 | Telephone call with A&M lawyers (1.0); draft document search terms for A&M (1.0); review documents used in A&M liquidation and feasibility analysis (0.6); revise response to KY Creditors' subpoena (0.2); BSA document discovery review (3.8); conference call with A. Hammond and Towers Watson re: pension plan (0.5); conference call with A. Hammond, S. Hershey and Haynes Boone re: insurance discovery (0.4). | R Tiedemann | 7.50 | 8,400.00 |
| 20 October 2021 | Correspond with W&C team re: protective order party status research (0.2); review and comment on revised Participating Parties draft from MNAT (0.2). | B Warner | 0.40 | 388.00 |
| 20 October 2021 | Conduct second level review of BSA emails. | I Popa | 2.70 | 1,971.00 |
| 20 October 2021 | Conduct second level document review for responsiveness and issues related to document requests on reorganization plan. | L Quinn | 5.20 | 3,796.00 |
| 20 October 2021 | Review production protocol (1.5); attend meeting re: review (0.6). | R Telemi | 2.10 | 1,533.00 |
| 20 October 2021 | Review protocol in preparation for confirmation hearing document review (2.0); perform first level review of W&C emails for privilege and responsiveness (2.2). | A Waterfield | 4.20 | 2,373.00 |
| 20 October 2021 | Manage contract reviewer accounts and permission updates (1.4); coordinate with vendor and OGC re: new contract reviewer candidates clearance (1.5); review daily document review metrics and monitor review progress (1.0); run searches, prepare document batches, and modify batch views (1.5); prepare document images for redactions and perform quality control (1.0); calls with case team re: document review new workflows and specifications (1.0); call with case team and vendor re: Yahoo data collection (1.0); modify coding panel (1.4); update reviewer log (1.8). | T Chen | 11.60 | 3,828.00 |
| 20 October 2021 | Manage Relativity user account re: Adversary Proceedings and Bankruptcy Litigation (0.4); internal email re: Relativity user account management (0.3); email communication with vendor re: Relativity user account management (0.5); email communication with reviewer team re: Relativity user credentials (1.6). | K Leung | 2.80 | 924.00 |
| 20 October 2021 | Error handling of problematic files (0.8); staging/normalization data for importing (0.7); staging/normalization data for exporting into hosting/analytics application (0.7); status update reports for case team (0.5); run requested searches (0.5); deal with conflicts and search terms requests (0.8). | G Chemborisov | 4.00 | 1,320.00 |
| 20 October 2021 | Research various methods and capabilities for collection of Yahoo email accounts in connection to D. Ownby's email (0.8); phone call with Innovative Discovery forensic examiner, R. Tiedemann and T. Chen re: Yahoo collection (0.7); review confirmation scheduling order (0.1); correspond with W&C team re: review and processing status (1.3); download new | M Fuhr | 4.00 | 1,540.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents uploaded to three data sites and prepare for processing (1.1). | | | |
| 20 October 2021 | Update pleadings file (0.1); update calendar (0.1); update Data site settings (0.4). | D Hirshorn | 0.60 | 198.00 |
| 21 October 2021 | Review and revise trial proofs memorandum. | G Kurtz | 2.30 | 3,967.50 |
| 21 October 2021 | Expert interviews and follow-up emails and phone conferences re: same. | M Andolina | 0.50 | 650.00 |
| 21 October 2021 | Prepare for and attend conference call with A&M re: confirmatory discovery (1.8); call with Willis Towers Watson re: pension issues (0.6); call with Ogletree re: potential expert issues (0.5); prepare for and attend call with R. Tiedemann, S. Hershey and J. Thomas re: discovery issues (1.0); review discovery responses (1.2); call with R. Tiedemann re: confirmation discovery (0.4). | Andrew Hammond | 5.50 | 7,067.50 |
| 21 October 2021 | Conference with A. Hammond, R. Lapowsky and N. Pennington re: A&M discovery (0.7); analyze PBGC claim (0.9); BSA document discovery pull (5.1); second telephone call with A. Hammond, R. Lapowsky and N. Pennington re: A&M discovery (0.7); conference call with A. Hammond and W&C team re: pension liability (0.6); conference call with A. Hammond, S. Hershey and J. Thomas re: discovery plan (1.0). | R Tiedemann | 9.00 | 10,080.00 |
| 21 October 2021 | Correspond with J. Thomas re: discovery questions (0.1); revise draft email to Participating Parties re: protective order (0.1); correspond with Ad Hoc Committee of Local Councils (Wachtell) and local council re: protective order/data room request (0.2); correspond with JPM counsel and M. Linder re: participating party inquiry (0.1). | B Warner | 0.50 | 485.00 |
| 21 October 2021 | Conduct second level review of BSA emails. | I Popa | 7.20 | 5,256.00 |
| 21 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 8.90 | 6,497.00 |
| 21 October 2021 | Review BSA Second Level Review of email production. | R Telemi | 3.10 | 2,263.00 |
| 21 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 3.40 | 2,159.00 |
| 21 October 2021 | Conduct second level document review (checking for privilege and ensuring issues were tagged correctly). | R Rogers de Castilho | 4.00 | 2,540.00 |
| 21 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 5.30 | 2,994.50 |
| 21 October 2021 | Manage contract reviewer accounts and permission updates; coordinate with vendor and OGC re: new contract reviewer candidates clearance (1.5); review daily document review metrics and monitor review | T Chen | 8.50 | 2,805.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | progress (1.5); run searches, prepare document batches, and rebatch documents for prioritize view, and create new batch view (1.0); prepare document images for redactions and perform quality control (1.0); calls with case team re: document review new workflows changes and specifications (1.0); modify coding panel (0.5); update reviewer log (0.5); coordinate with team to secure metadata fields from contract reviewers (1.5). | | | |
| 21 October 2021 | Reset user account and report user accounts. | K Huang | 1.00 | 330.00 |
| 21 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); review uploaded documents and push to batches (0.5); resolve batch review issues (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 21 October 2021 | Isolate documents from Datasite, Share Point and Box Site datarooms, create searches in Relativity to show categories of documents and the overlap within each dataset and create charts with resulting data in preparation for next level document review (3.9); phone call with J. Thomas re: review strategy for the data room documents (0.3). | M Fuhr | 4.20 | 1,617.00 |
| 22 October 2021 | Review and revise memorandum concerning order of proof, witnesses and related matters (2.2); begin outlining evidence concerning security protocols (1.7). | G Kurtz | 3.90 | 6,727.50 |
| 22 October 2021 | Research and calls with potential experts and C. Greer (2.0); review deposition transcripts (2.2); call with A&M and R. Tiedemann re: discovery issues (1.5). | Andrew Hammond | 5.70 | 7,324.50 |
| 22 October 2021 | Strategize and review documents re: A&M document discovery and review (3.8); strategize and review documents re: BSA document discovery and review (2.6); revise order of proof outline (0.9); review privilege issues (0.5); discussions with A&M counsel (0.4). | R Tiedemann | 8.20 | 9,184.00 |
| 22 October 2021 | Telephone calls with S. Hershey re: discovery issues (0.2); emails with S. Hershey, C. Binggeli and C. Tuffey re: same (0.3). | M Linder | 0.50 | 525.00 |
| 22 October 2021 | Teleconference with A. Hammond to discuss potential experts (0.3); draft emails to potential experts and to A. Hammond re: potential experts (0.3); review materials re: potential experts (0.7); teleconference with potential expert and A. Hammond (0.5); teleconference with potential expert (0.5). | C Greer | 2.30 | 2,334.50 |
| 22 October 2021 | Call with M. Linder and S. Hershey re: discovery/data room matters (0.1); email C. Tuffey re: participating parties' protective order email project (0.2). | B Warner | 0.30 | 291.00 |
| 22 October 2021 | Perform second level Relativity document review of productions. | D Rifkin | 6.30 | 5,260.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 22 October 2021 | Conduct second level review of BSA emails. | I Popa | 6.80 | 4,964.00 |
| 22 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 8.20 | 5,986.00 |
| 22 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 3.00 | 1,935.00 |
| 22 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 4.10 | 2,603.50 |
| 22 October 2021 | Conduct second level document review of BSA emails (confirming correct issue tags and privilege tags) (3.0); call with J. Thomas to clarify issues relevant for document review (0.2). | R Rogers de Castilho | 3.20 | 2,032.00 |
| 22 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 2.60 | 1,469.00 |
| 22 October 2021 | Manage contract reviewer accounts (0.3); review daily document review metrics and monitor review progress (1.5); run searches, prepare document batches, and rebatch documents for prioritize view, and update batch view (2.0); prepare document images for redactions and perform quality control (0.9); calls with case team re: document review new workflows changes and specifications (1.0); modify coding pane and tags (1.0); update reviewer log (0.5); coordinate with team to secure data from outside counsel reviewers (1.5). | T Chen | 8.70 | 2,871.00 |
| 22 October 2021 | Manage Relativity user account re: Adversary Proceedings and Bankruptcy Litigation (0.2); email communication with I. Popa re: Relativity user credentials (0.2). | K Leung | 0.40 | 132.00 |
| 22 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); review uploaded documents and push to batches (0.5); resolve batch review issues (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 22 October 2021 | Monitor and respond to emails from W&C team. | M Fuhr | 1.30 | 500.50 |
| 22 October 2021 | E-mails with C. Tuffey and B. Warner re: Datasite access for local council executive and his attorney (0.2); update pleadings file (0.2); date case calendar (0.5). | D Hirshorn | 0.90 | 297.00 |
| 23 October 2021 | Phone conference (1.0) and emails (0.7) with BSA team re: discovery request responses and timing; follow-up emails with Local Councils re: same (0.3). | M Andolina | 2.00 | 2,600.00 |
| 23 October 2021 | Emails with S. Hershey and J. Thomas re: discovery issues. | Andrew Hammond | 0.70 | 899.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 October 2021 | Review collection of BSA emails. | R Tiedemann | 2.00 | 2,240.00 |
| 23 October 2021 | Emails with S. Hershey re: discovery matters. | M Linder | 0.20 | 210.00 |
| 23 October 2021 | Conduct second level review of BSA emails. | I Popa | 2.30 | 1,679.00 |
| 23 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 5.60 | 4,088.00 |
| 23 October 2021 | Conduct second level document review of BSA emails (reviewing correct issue tagging and privilege). | R Rogers de Castilho | 3.90 | 2,476.50 |
| 23 October 2021 | Quality check new document load (0.7); run searches, create document review batches, and provide case team update/summary (1.5); manage reviewer account and group (0.3); coordinate with vendor to resolve review platform latency issues (0.5); run/update STRs and modify coding panel (0.5); provide case team review efficiency reports (0.2); call with case team re: "junk file" identification and mass coding (0.3); provide case team active batches status update (1.0); provide document review weekend support (1.0). | T Chen | 6.00 | 1,980.00 |
| 23 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); review uploaded documents and push to batches (0.5); resolve batch review issues (0.5); set up group permissions and restriction policies (1.0); deal with issues brought up by assisted review application (1.0). | G Chemborisov | 6.00 | 1,980.00 |
| 23 October 2021 | Download, decrypt, and otherwise prepare for processing four BSA custodians emails. | M Fuhr | 1.20 | 462.00 |
| 24 October 2021 | Prepare for call concerning discovery approach and potential motions to compel (0.4); participate in call with team and H&B re: same (0.7). | G Kurtz | 1.10 | 1,897.50 |
| 24 October 2021 | Prepare for call with team re: discovery meet and confers (0.8); call with Messrs. G. Kurtz, M. Andolina, D. Abbott, et al. re: discovery (0.8). | Andrew Hammond | 1.60 | 2,056.00 |
| 24 October 2021 | Analyze case issues and document collection. | R Tiedemann | 2.70 | 3,024.00 |
| 24 October 2021 | Discovery call with G. Kurtz, M. Andolina, A. Hammond, S. Hershey, E. Martin, and A. Azer. | M Linder | 0.70 | 735.00 |
| 24 October 2021 | Discovery matters call with W&C and Haynes & Boone teams. | B Warner | 0.70 | 679.00 |
| 24 October 2021 | Perform second level Relativity document review of productions. | D Rifkin | 4.00 | 3,340.00 |
| 24 October 2021 | Conduct document review for responsiveness and | L Quinn | 8.20 | 5,986.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | privilege. | | | |
| 24 October 2021 | Manage reviewer account and group permissions (0.5); provide document review weekend support (1.0); calls with case team re: production scope and specifications (0.5); run searches and create batches (1.0). | T Chen | 3.00 | 990.00 |
| 24 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); review uploaded documents and push to batches (0.5); resolve batch review issues (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 25 October 2021 | Participate in hearing concerning ruling on motion for protective order (0.5); conference with J. Lauria re: same (0.4); conference with M. Andolina concerning ruling and how to proceed (0.4); draft email outlining protective order issues and how to proceed (0.5); continue working on outlines for proof concerning security protocols and TDPs (2.1). | G Kurtz | 3.90 | 6,727.50 |
| 25 October 2021 | Call with S. Hershey and R. Tiedemann re: confirmation discovery issues and emails re: same (1.7); attend court conference re: ruling on motion for protective order and follow up calls with Messrs. G. Kurtz and M. Andolina re: same (1.4); calls with C. Greer re: expert discovery and call with potential expert (1.5). | Andrew Hammond | 4.60 | 5,911.00 |
| 25 October 2021 | Attended court hearing (0.7); review and analyze discovery issues and document discovery pull (4.0). | R Tiedemann | 4.70 | 5,264.00 |
| 25 October 2021 | Teleconference with A. Hammond to discuss potential experts (0.2); draft emails to potential experts and to A. Hammond re: potential experts (0.2); teleconference with potential expert (0.5); teleconference with potential expert and A. Hammond (0.5); manage and oversee work performed by N. Thompson related to experts (0.3). | C Greer | 1.70 | 1,725.50 |
| 25 October 2021 | Review documents identified by N. Thompson related to potential experts (0.5); conduct research of potential expert, including review of background materials on expert (1.0); correspondence with potential expert (0.1); review search terms for document review and send same to J. Thomas (0.1). | C Greer | 1.70 | 1,725.50 |
| 25 October 2021 | Multiple emails with S. Hershey re: protective order/participating party issues (0.3); call with Haynes & Boone and W&C teams re: next steps on court ruling (0.4); call with M. Jaoude re: TDP privilege log (0.2). | B Warner | 0.90 | 873.00 |
| 25 October 2021 | Perform second level Relativity document review of productions. | D Rifkin | 2.60 | 2,171.00 |
| 25 October 2021 | Conduct second level review of BSA emails (6.5); review document review protocol (0.8). | I Popa | 7.30 | 5,329.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 8.70 | 6,351.00 |
| 25 October 2021 | Review BSA Second Level Review of email production. | R Telemi | 5.10 | 3,723.00 |
| 25 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 7.50 | 4,837.50 |
| 25 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 5.20 | 3,302.00 |
| 25 October 2021 | Review and code W&C emails for preparation of privilege log in document production. | N Swire | 1.30 | 825.50 |
| 25 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 4.70 | 2,655.50 |
| 25 October 2021 | Manage user accounts/groups and permissions (0.5); run searches, prepare document batches, and provide case team batch summary (1.5); prepare document review progress summary and daily batch review metrics (0.9); prepare document images and perform quality control assurance (1.0); format search term syntaxes, run search term reports, and provide search hit reports (1.0); create/modify coding panels (1.4); calls with case team and contract reviewer team to discuss new document review workflow and specifications (1.0); create document batch views (0.5); create persistent highlighting sets (0.5); new datasets processing and run deduplication (1.0). | T Chen | 9.30 | 3,069.00 |
| 25 October 2021 | Update review fields and view (2.0); manage user credentials, groups and folder permissions (2.0); create saved searches (1.0); image documents (1.0). | K Huang | 6.00 | 1,980.00 |
| 25 October 2021 | Manage Relativity user account re: Adversary Proceedings and Bankruptcy Litigation (0.7); email communication with Romer Telemi re: Relativity user credentials (0.2); email communication with co-counsel re: Relativity user credentials (1.2). | K Leung | 2.10 | 693.00 |
| 25 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5); set up production conflict check searches (0.5). | G Chemborisov | 4.50 | 1,485.00 |
| 25 October 2021 | Review spreadsheets containing Datasite folder level access permissions for each party (0.4); conduct searches in Relativity to develop plan for identifying documents for upcoming production (1.2); QC processing of BSA's internal attorneys' emails and notify W&C team re: status (1.3); set-up and coordinate transfer of Haynes Boone documents (0.8); phone conference with M. Jaoude and T. Chen re: data site | M Fuhr | 4.10 | 1,578.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents (0.4). | | | |
| 26 October 2021 | Interview potential expert on security protocols (0.5); meeting with client and team concerning experts and mediation (0.7); mediation conference with coalition, FCR and the local councils concerning confirmation issues (1.0). | G Kurtz | 2.20 | 3,795.00 |
| 26 October 2021 | Confirmatory discovery including gathering responsive information re: Bates White & A&M (2.3); call re: TCJC settlement (1.2); conduct factual research on TCJC settlement (1.3); calls with C. Greer and research re: potential experts (0.4). | Andrew Hammond | 5.20 | 6,682.00 |
| 26 October 2021 | Discussions with C. Binggeli re: discovery (0.3); discussions with J. Thomas re: document search (0.3); analyze confirmation arguments re: restricted assets and PBGC claims (1.4); discussions with A. Hammond re: discovery (0.2); document review and collection (1.5); review and analyze PBGC issues (0.8). | R Tiedemann | 4.50 | 5,040.00 |
| 26 October 2021 | Telephone call with S. Hershey re: potential supplement to protective order (0.2); review TCC subpoenas (0.2); review revised participating parties list (0.1); emails with M. Jaoude re: document review question (0.1). | M Linder | 0.60 | 630.00 |
| 26 October 2021 | Teleconference with A. Hammond to discuss potential experts (0.2); draft emails to potential experts and to A. Hammond re: potential experts (0.2); teleconference with potential expert, M. Andolina, and G. Kurtz (0.6); manage and oversee work performed by N. Thompson related to experts (0.6); review documents identified by N. Thompson related to potential experts (0.8). | C Greer | 2.40 | 2,436.00 |
| 26 October 2021 | Research and analyze TDP communications re: document production (0.9); correspond with MNAT re: participating parties list requests (0.2). | B Warner | 1.10 | 1,067.00 |
| 26 October 2021 | Perform second level Relativity document review of productions. | D Rifkin | 2.10 | 1,753.50 |
| 26 October 2021 | Conduct second level review of BSA emails. | I Popa | 5.20 | 3,796.00 |
| 26 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 6.10 | 4,453.00 |
| 26 October 2021 | Review BSA Second Level Review of email production. | R Telemi | 7.60 | 5,548.00 |
| 26 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 7.50 | 4,837.50 |
| 26 October 2021 | Conduct second level document review. | A Davis | 6.00 | 3,810.00 |
| 26 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 4.80 | 3,048.00 |
| 26 October 2021 | Conduct review of White & Case emails to support | N Swire | 4.40 | 2,794.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | creation of privilege log. | | | |
| 26 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 4.20 | 2,373.00 |
| 26 October 2021 | Manage user accounts/groups and permissions (0.8); run searches, prepare document batches, and provide case team batch summary (2.0); prepare document review progress summary and daily batch review metrics (0.9); prepare document images and perform quality control assurance (1.0); format search term syntaxes, run search term reports, and provide search hit reports; create/modify coding panels (1.0); calls with case team and contract reviewer team to discuss new document review workflow and specifications (1.0); create document batch views (1.0); prepare production searches and run conflict checks (1.0). | T Chen | 8.70 | 2,871.00 |
| 26 October 2021 | Analyze document review metrics and image documents (1.0); meeting with counsel re: to document review (0.5); generate report for review summaries and metrics (2.0); image documents (0.5). | K Huang | 4.00 | 1,320.00 |
| 26 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5); set up production conflict check searches (0.5); review CAL validation reports (0.5). | G Chemborisov | 5.00 | 1,650.00 |
| 26 October 2021 | Confer with B. Warner with exporting email (0.3); prepare W&C email for processing (1.4). | M Fuhr | 1.70 | 654.50 |
| 26 October 2021 | Confer with D. Rivero re: Debtors' Brief in Opposition to Insurer Motion (0.2); pull legal authority re: same (0.3); update protective order acknowledgments file (0.1); update protective order tracker (0.1). | D Hirshorn | 0.70 | 231.00 |
| 27 October 2021 | Review discovery requests (1.2); review letters concerning mediation privilege and requesting a meet and confer (0.3); formulate response to same (0.3); participate in call with team concerning response (2.3); conference with A. Hammond concerning security expert (0.3). | G Kurtz | 4.40 | 7,590.00 |
| 27 October 2021 | Confirmatory discovery issues including collection and review of documents (2.1); review and edit deposition notices for insurers (2.3); expert issues (0.7). | Andrew Hammond | 5.10 | 6,553.50 |
| 27 October 2021 | Conference with G. Kurtz, A. Hammond and J. Thomas re: document discovery (1.2); telephone call with D. Ownby re: document production (0.2); discussions with A. Hammond re: discovery (0.2); discussion with A&M re: documents (0.2); discussions with IT support staff re: e-discovery (0.4); further discussion and efforts to review responsive document discovery (6.6). | R Tiedemann | 8.80 | 9,856.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 October 2021 | Emails with G. Kurtz, M. Andolina and S. Hershey re: protective order (0.5); telephone call with G. Kurtz, M. Andolina, A. Hammond, S. Hershey and L. Baccash re: discovery issues (0.9); telephone call with S. Hershey re: same (0.2). | M Linder | 1.60 | 1,680.00 |
| 27 October 2021 | Teleconference with A. Hammond to discuss potential experts (0.3); draft emails to potential experts and to A. Hammond re: potential experts (0.2); conduct research related to potential experts (0.6). | C Greer | 1.10 | 1,116.50 |
| 27 October 2021 | Conduct second level review of BSA emails. | I Popa | 5.70 | 4,161.00 |
| 27 October 2021 | Conduct document review for responsiveness and privilege. | L Quinn | 4.30 | 3,139.00 |
| 27 October 2021 | Review BSA Second Level Review of email production. | R Telemi | 8.10 | 5,913.00 |
| 27 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 7.50 | 4,837.50 |
| 27 October 2021 | Conduct second level document review. | A Davis | 6.50 | 4,127.50 |
| 27 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 5.00 | 3,175.00 |
| 27 October 2021 | Review White & Case emails in support of creation of production privilege log. | N Swire | 2.30 | 1,460.50 |
| 27 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 4.90 | 2,768.50 |
| 27 October 2021 | Manage accounts/groups and permissions (0.5); run searches, prepare document batches, and provide case team batch summary (1.5); prepare document review progress summary and daily batch review metrics (0.9); prepare document images and perform quality control assurance (1.0); format search term syntaxes, run search term reports, and provide search hit reports (1.0); create/modify coding panels (0.5); confer with case team and contract reviewer team to discuss new document review workflow and specifications (1.0); create document batch views (1.0); create persistent highlighting sets (0.6); new datasets processing and run deduplication (1.0); call with case team to discuss production specifications (1.0); release newly loaded documents for document review (1.0). | T Chen | 11.00 | 3,630.00 |
| 27 October 2021 | Perform document production (2.0); perform document batching (2.0); provide document review summary and metrics (1.0). | K Huang | 5.00 | 1,650.00 |
| 27 October 2021 | Manage Relativity user account re: Adversary Proceedings and Bankruptcy Litigation (0.4); email communication with J. Thomas re: Relativity user account management (0.3); email communication with external contract reviewer re: new Relativity fields and coding layout (0.3); create new Relativity fields and | K Leung | 2.90 | 957.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | coding layout re: Adversary Proceedings and Bankruptcy Litigation review (0.7); data processing, monitor processing, run deduplications, and export deduped documents; import data into review platform and prepare for review re: Adversary Proceedings and Bankruptcy Litigation review (1.0); internal email with Mark Fuhr re: data processing (0.2). | | | |
| 27 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5); set up production conflict check searches (0.5); review CAL validation reports (0.5). | G Chemborisov | 5.00 | 1,650.00 |
| 27 October 2021 | Identify SharePoint folders not provided by BSA (0.9); download and prepare for processing additional email collections of A. Schuler and S. Sorrels (2.6); emails with W&C team re: status of collecting additional documents, processing and review (1.2); organize additional budget documents on share drive (0.2). | M Fuhr | 4.90 | 1,886.50 |
| 28 October 2021 | Prepare for call with potential security expert (0.4); participate in call with potential security expert (0.7); participate in call with plan proponents concerning confirmation trial (0.4); conference with A. Hammond re: same (0.3); continued outlining proofs for confirmation (2.2); review and revise response to propounding an insurer's request for meet and confer (1.1); review and revise letter outlining the propounding insurer's discovery deficiencies (0.9). | G Kurtz | 6.00 | 10,350.00 |
| 28 October 2021 | Research re: potential experts (3.3); call with claimants (0.3); collect confirmation discovery (1.0); call with S. Hershey, and R. Tiedemann re: same (0.9). | Andrew Hammond | 5.50 | 7,067.50 |
| 28 October 2021 | Revise Debtors' discovery requests (2.2); review status re: A&M document pulls (1.1); review documents from client (0.9); discussions with A. Hammond re: discovery (0.5); emails re: coordinate document discovery (3.1). | R Tiedemann | 7.80 | 8,736.00 |
| 28 October 2021 | Conduct second level review of BSA emails. | I Popa | 4.40 | 3,212.00 |
| 28 October 2021 | Conduct document review for responsiveness and privilege for bankruptcy. | L Quinn | 1.00 | 730.00 |
| 28 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 12.70 | 8,191.50 |
| 28 October 2021 | Conduct second level document review. | A Davis | 8.00 | 5,080.00 |
| 28 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 3.80 | 2,413.00 |
| 28 October 2021 | Review White & Case emails for production in support | N Swire | 0.40 | 254.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | of privilege log. | | | |
| 28 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 2.00 | 1,130.00 |
| 28 October 2021 | Manage user accounts/groups and permissions management (1.0); run searches, prepare document batches, and provide case team batch summary (1.5); prepare document review progress summary and daily batch review metrics (0.9); prepare document images and perform quality control assurance (0.5); format search term syntaxes, run search term reports, and provide search hit reports (0.5); create/modify coding panels (1.5); confer with case team and contract reviewer team to discuss new document review workflow and specifications (0.5); create document batch views (0.4); create persistent highlighting sets (1.0); new datasets processing and run deduplication (1.0); call with team to discuss how to handle custodial data which did not hit on the search terms (0.6); data processing and exports (0.4); assist with case team running QCs and coding conflict checks, run production bates stamping and quality check production data and data transfer (1.0). | T Chen | 10.80 | 3,564.00 |
| 28 October 2021 | Manage user request (0.2); prepare document review batches (1.0); prepare documents review summary and metrics (1.0); prepare document images for production (0.8). | K Huang | 3.00 | 990.00 |
| 28 October 2021 | Relativity user account management re: Adversary Proceedings and Bankruptcy Litigation (0.2); email communication with L. Curtis re: Relativity user credentials (0.2). | K Leung | 0.40 | 132.00 |
| 28 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 28 October 2021 | Download and prepare additional documents for processing and review. | M Fuhr | 4.50 | 1,732.50 |
| 28 October 2021 | Update protective order acknowledgments file (0.1); update protective order acknowledgments tracker (0.1); update Datasite permissions (0.1); e-mails with C. Tuffey re: same (0.1). | D Hirshorn | 0.40 | 132.00 |
| 29 October 2021 | Continued outlining depositions concerning security issues and TDPs (2.2); insurance discovery issues concerning claims files and reinsurance information (0.8); conference with team concerning security expert (0.7); participate in meet and confer with propounding insurers concerning discovery requests (1.1); participate in follow-up call with team concerning privilege assertions and strategy for addressing the | G Kurtz | 5.20 | 8,970.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.4). | | | |
| 29 October 2021 | Emails (0.6) and phone conferences (1.7) with BSA team and client re: production and request status and issues; emails with Century re: document request issues and production status (0.3); emails and phone conferences with BSA team re: deposition scheduling and protocol issues and review same (0.5). | M Andolina | 3.10 | 4,030.00 |
| 29 October 2021 | Research re: potential experts and correspondence re: same (0.8); call with Mr. Linder re: outline for order of proof (0.9); call with R. Tiedemann re: collection of documents (0.5); call and correspondence with S. Hershey re: collection of documents (1.1); meet and confer with propounding insurers (1.5); call with Ms. Klebaner re: deposition protocol and modifying same (0.9). | Andrew Hammond | 5.70 | 7,324.50 |
| 29 October 2021 | Draft Debtor discovery requests (1.1); conference calls with A&M re: discovery (0.8); internal discussions re: client document pulls (0.7); emails re: coordinate document review and other document responses (3.6). | R Tiedemann | 6.20 | 6,944.00 |
| 29 October 2021 | Telephone call with W&C and Bates White teams re: discovery issues. | M Linder | 0.40 | 420.00 |
| 29 October 2021 | Draft email to A. Hammond re: potential experts (0.1); review email from potential expert (0.1). | C Greer | 0.20 | 203.00 |
| 29 October 2021 | Conduct second level review of BSA emails. | I Popa | 3.30 | 2,409.00 |
| 29 October 2021 | Review and tag documents in second level review for responsiveness and privilege. | T Wiheba | 10.10 | 6,514.50 |
| 29 October 2021 | Conduct second level document review. | A Davis | 7.50 | 4,762.50 |
| 29 October 2021 | Review documents for privilege and responsiveness re: confirmation discovery. | C Davis | 3.10 | 1,968.50 |
| 29 October 2021 | Review White & Case emails in support of creation of privilege logs. | N Swire | 1.10 | 698.50 |
| 29 October 2021 | Perform first level review of W&C emails for privilege and responsiveness. | A Waterfield | 0.40 | 226.00 |
| 29 October 2021 | Manage user accounts/groups and permissions (0.3); run searches, prepare document batches, and provide case team batch summary (0.9); prepare document images and perform quality control assurance, and fix cutoff images (0.5); format search term syntaxes, run search term reports, and provide search hit reports, and prepare document batches for review (1.5); create/modify coding panels (0.5); calls/communications with case team and contract reviewer team to discuss review status (0.2); production FTP folder management (0.8); prepare/revise BSAPLAN_VOL002 production searches, run QC and coding conflict checks (1.0); data processing, monitor | T Chen | 8.70 | 2,871.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | processing, run deduplication, and export deduped documents (2.0); import data into review platform and prepare for review (1.0). | | | |
| 29 October 2021 | Prepare document batches for review (1.0); FTP groups and users requests (1.0); manage accounts requests (0.4); process data for document review (0.6); prepare documents review summary and metrics (1.0); prepare document images for production (1.0). | K Huang | 5.00 | 1,650.00 |
| 29 October 2021 | Review of data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); staging/normalization data for exporting into hosting/analytics application (0.5); status update reports for case team (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5). | G Chemborisov | 4.00 | 1,320.00 |
| 29 October 2021 | Download and prepare additional documents for processing and review. | M Fuhr | 3.90 | 1,501.50 |
| 29 October 2021 | Update protective order acknowledgments file (0.2); update protective order tracker (0.2); update Datasite permissions (0.1); review and respond to e-mails with C. Tuffey re: same (0.2); update main and adversary pleadings file (0.8); update case calendar (0.8). | D Hirshorn | 2.30 | 759.00 |
| 30 October 2021 | Review and analyze privilege issues being raised in connection with claim values (0.7); emails with team re: same (0.4); call with Haynes & Boone and White & Case concerning the alleged privilege over claim valuation materials (0.7). | G Kurtz | 1.80 | 3,105.00 |
| 30 October 2021 | Review emails between A. Hammond and potential experts. | C Greer | 0.20 | 203.00 |
| 30 October 2021 | Conduct second level review of BSA emails. | I Popa | 3.40 | 2,482.00 |
| 30 October 2021 | Review and tag documents re: outgoing production as part of second level review for responsiveness and privilege. | T Wiheba | 6.70 | 4,321.50 |
| 30 October 2021 | Review White & Case emails in support of creation of privilege logs. | N Swire | 2.10 | 1,333.50 |
| 30 October 2021 | Run searches, prepare document batches, and provide case team batch summary (2.1); prepare document review progress summary and daily batch review metrics (0.9); prepare document images and perform quality control assurance (0.5); format search term syntaxes, run search term reports, and provide search hit reports (0.5); create/modify coding panels (1.0); calls with case team re: search criteria (1.0); create new FTP, provide over 100 users access, and upload data (1.0); create/revise production set searches (0.5); assist with case team running QCs and coding conflict checks (0.5); run production bates stamping (0.2); create new batch set, build new coding panel, and create new | T Chen | 9.20 | 3,036.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | batch views (1.0). | | | |
| 30 October 2021 | Review data validation reports (0.5); perform quality control to ensure data integrity (0.5); error handling of problematic files (0.5); staging/normalization data for importing (0.5); deal with conflicts and search terms requests (0.5); review search populations and run STRs (0.5). | G Chemborisov | 3.00 | 990.00 |
| 31 October 2021 | Conference with Haynes & Boone and team concerning the insurers' objections to the production of claim valuation materials and strategy for addressing the objection (0.9); review and revise motion to compel concerning claims manuals (1.2); further objections to the production of claims valuation materials (0.3); emails concerning production of survivor information (0.3). | G Kurtz | 2.70 | 4,657.50 |
| 31 October 2021 | Emails and phone conferences with BSA team re: document production issues. | M Andolina | 2.30 | 2,990.00 |
| 31 October 2021 | Calls with A. Azer et al. re: confirmation discovery (1.0); call with S. Hershey re: confirmation discovery (0.5); calls and emails with potential expert re: outlining potential expert reports (1.4). | Andrew Hammond | 2.90 | 3,726.50 |
| 31 October 2021 | Revise Debtors' discovery demands. | R Tiedemann | 3.30 | 3,696.00 |
| 31 October 2021 | Review email from A. Azer re: certain document productions (0.2); analyze draft letter brief re: insurer production issues (0.3); review G. Kurtz comments to same (0.3); review meet and confer issues exchanged with KTBS (0.2); emails with M. Andolina and S. Hershey re: confidentiality designations (0.2). | M Linder | 1.20 | 1,260.00 |
| 31 October 2021 | Perform second level Relativity document review of productions. | D Rifkin | 1.10 | 918.50 |
| 31 October 2021 | Review and tag documents re: outgoing production as part of second level review for responsiveness and privilege. | T Wiheba | 5.20 | 3,354.00 |
| 31 October 2021 | Review White & Case emails in support of creation of privilege logs. | N Swire | 2.10 | 1,333.50 |
| 31 October 2021 | Run searches, prepare document batches, and provide case team batch summary (1.0); prepare document review progress summary and daily batch review metrics (1.0); prepare document images and perform quality control assurance (1.0); format search term syntaxes, run search term reports, and provide search hit reports (1.0); create/revise production set searches and assist with case team running QCs and coding conflict checks (1.0); run production bates stamping, export produced data, and post export cleanup (1.3); FTP user management (0.2); provide review training and weekend document review support (1.1). | T Chen | 7.60 | 2,508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 October 2021 | Prepare documents for production (2.0); manage user account request (0.5); prepare document review summary and metrics (1.0); prepare document images for production (0.5). | K Huang | 4.00 | 1,320.00 |
| 31 October 2021 | Manage conflicts and search terms requests (0.5); review search populations and run STRs (0.5); set up production conflict check searches (0.5); review CAL validation reports (0.5). | G Chemborisov | 2.00 | 660.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **1,367.70** | **1,117,292.50** |

## Asset Dispositions

| | | | | |
|------|-------------|------------|-------|-----|
| 6 October 2021 | Emails with A&M team and K. Ferrier re: distribution center sale. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.20** | **210.00** |

## Automatic Stay

| | | | | |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Email correspondence with K. May and S. Manning re: J.F.H. status report (0.2); review email correspondence with A. Bowron, K. Murray, and S. Manning re: amended preliminary injunction consent order schedules (0.2); email correspondence with S. Ludovici re: stay enforcement motion status (0.1); confirm filing of J.F.H. status report (0.1). | E Rosenberg | 0.60 | 639.00 |
| 1 October 2021 | Confer with K. McDonald re: changes to Amended Schedules (0.6); confer with S. Manning and K. Murray re: same (0.8); confer with K. Andes re: same (0.5); confer with D. Hirshorn re: same (0.5); review of draft changes to Amended Schedules (5.8); research and collect missing proofs of claim (1.3); update draft Amended Schedules to include missing proofs of claim (5.9). | A Bowron | 15.40 | 11,242.00 |
| 1 October 2021 | Review of unredacted amended schedule 1 (2.9); emails with A. Bowron re: same (0.3). | D Hirshorn | 3.20 | 1,056.00 |
| 2 October 2021 | Review of draft changes to Amended Schedules (3.8); update draft Amended Schedules to include missing proofs of claim (2.3); confer with K. McDonald re: updating Schedules to Consent Order (0.3); confer with D. Hirshorn re: same (0.5); confer with K. Murray re: same (0.2). | A Bowron | 7.10 | 5,183.00 |
| 2 October 2021 | Continued review unredacted amended schedule 1 (2.7); emails with A. Bowron re: same (0.3). | D Hirshorn | 3.00 | 990.00 |
| 3 October 2021 | Review discovery requests from F. Schwindler (0.2); email correspondence with S. Hershey re: same (0.1). | E Rosenberg | 0.30 | 319.50 |
| 3 October 2021 | Review of draft changes to Amended Schedules (2.5); confer with K. McDonald re: updating Schedules to Consent Order (0.3). | A Bowron | 2.80 | 2,044.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 October 2021 | Update draft stay enforcement motion (1.5); review and analyze case law re: same (2.3); review and analyze docket updates in Rye action (0.2); investigate amended discovery requests propounded by F. Schwindler (0.4). | E Rosenberg | 4.40 | 4,686.00 |
| 4 October 2021 | Review and respond to K. Schultz re: binders for E. Rosenberg (0.1); prepare electronic binders for E. Rosenberg (0.6); coordinate with Chicago office services re: the printing, assembly and delivery of same (0.1). | D Hirshorn | 0.80 | 264.00 |
| 5 October 2021 | Review/analysis of amended discovery requests from F. Schwindler (0.3); email correspondence with S. Hershey re: same (0.1); email correspondence with S. Manning re: same (0.1); email correspondence with S. Ludovici re: stay enforcement motion research (0.2); email correspondence with K. Schultz re: same (0.1); review additional research materials re: same (1.8). | E Rosenberg | 2.60 | 2,769.00 |
| 5 October 2021 | Telephone call with M. Linder re: modification of stay for limited purpose (0.3); review relevant documents re: same (0.8); begin drafting agreed order and certification of counsel for same (0.8). | D Kim | 1.90 | 1,985.50 |
| 5 October 2021 | Call with MNAT re: case law research (0.1); email to E. Rosenberg re: stay enforcement motion (0.2); emails with E. Rosenberg re: stay enforcement motion (0.2). | S Ludovici | 0.50 | 507.50 |
| 5 October 2021 | Review and analyze recent lawsuits filed against chartered organization and related entities. | K McDonald | 1.20 | 1,188.00 |
| 6 October 2021 | Review and respond to inquiry from pro se claimant re: service of filing (0.2); review further email correspondence from pro se claimant (0.1); review docket updates in Schuhmann and Rye actions (0.2); further research re: stay enforcement motion (3.1); email correspondence with K. Schultz and S. Ludovici re: same (0.3). | E Rosenberg | 3.90 | 4,153.50 |
| 6 October 2021 | Analyze certain correspondence and documents re: automatic stay re: Local Councils contributions (1.0); confer with M. Linder re: same (0.2); telephone call with A. Remming of MNAT re: same (0.2); research for same (0.7). | D Kim | 2.10 | 2,194.50 |
| 6 October 2021 | Telephone call to Access Transcripts to request hearing transcript for E. Rosenberg (0.1); complete transcript order form (0.1); email K. Schultz re: same (0.1). | D Hirshorn | 0.30 | 99.00 |
| 7 October 2021 | Email correspondence with Omni team re: service of preliminary injunction extension stipulation (0.1); email correspondence with M. Linder, L. Baccash, and S. Ludovici re: stay enforcement motion (0.2). | E Rosenberg | 0.30 | 319.50 |
| 7 October 2021 | Review research on automatic stay issues re: local council. | D Kim | 0.60 | 627.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 October 2021 | Review latest correspondence and draft re: motion to enforce stay (0.2); email to B. Batzel, C. Tuffey, and others re: Stay Enforcement Motion (0.1). | S Ludovici | 0.30 | 304.50 |
| 7 October 2021 | Research precedent and draft shell of motion to modify automatic stay to permit Local Councils to commence state court action to modify trust documents. | D Kim | 4.20 | 2,667.00 |
| 8 October 2021 | Review issues re: amended proof of claim by ADNY Parishes/Related Entities (0.3); email correspondence with K. McDonald re: same (0.2). | E Rosenberg | 0.50 | 532.50 |
| 8 October 2021 | Telephone call with D. Kim re: stay modification motion (0.4); review and further draft same (0.9). | D Kim | 1.30 | 1,358.50 |
| 8 October 2021 | Draft Motion to Modify Stay. | D Kim | 2.40 | 1,524.00 |
| 9 October 2021 | Draft Motion to Modify Stay. | D Kim | 2.20 | 1,397.00 |
| 11 October 2021 | Further review of developments in stayed litigations. | E Rosenberg | 0.60 | 639.00 |
| 11 October 2021 | Review and revise motion to lift stay for plan settlement contributions. | D Kim | 1.80 | 1,881.00 |
| 12 October 2021 | Further email correspondence with Omni team re: service of filing (0.2); email correspondence with M. Linder, L. Baccash, and S. Ludovici re: discovery (0.1). | E Rosenberg | 0.30 | 319.50 |
| 12 October 2021 | Further research re: motion to modify automatic stay for local counsel contributions (0.8); correspond with P. Topper of MNAT re: same (0.2); further draft motion (0.7). | D Kim | 1.70 | 1,776.50 |
| 13 October 2021 | Further review/analysis of developments re: abuse litigations and preparation of summary re: same (2.0); email correspondence with M. Andolina and M. Linder re: same (0.1); email correspondence with A. Kutz re: same (0.1); review/analyze status re: chartered organization and related entities claims (0.3). | E Rosenberg | 2.50 | 2,662.50 |
| 13 October 2021 | Review chartered organization entities and complaints for inclusion on amended schedules. | K McDonald | 1.00 | 990.00 |
| 14 October 2021 | Review inquiries re: stayed actions against local council. | E Rosenberg | 0.30 | 319.50 |
| 14 October 2021 | Telephone call with M. Linder and L. Baccash re: limited stay relief motion (0.3); revise motion for same (0.9); review BSA bylaws for same (0.7). | D Kim | 1.90 | 1,985.50 |
| 14 October 2021 | Review and analyze changes in amended schedules and finalized versions (1.2); review new complaint for enforcing stay (0.4). | K McDonald | 1.60 | 1,584.00 |
| 14 October 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (0.3); review of chartered organization | A Bowron | 0.80 | 584.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | claims (0.5). | | | |
| 15 October 2021 | Review draft motion to modify stay for local council settlement contributions (0.5); correspond with M. Linder re: same (0.1). | D Kim | 0.60 | 627.00 |
| 15 October 2021 | Cross analyze redacted amended schedule to unredacted amended schedule (1.1); review and analyze outstanding issues for revising next round of amended schedules (0.5); phone conference with A. Bowron re: amended schedules (0.2). | K McDonald | 1.80 | 1,782.00 |
| 15 October 2021 | Revise Amended Schedules in preparation for next filing (1.5); confer with K. McDonald, S. Manning, and K. Murray re: revisions to Amended Schedules (0.8). | A Bowron | 2.30 | 1,679.00 |
| 17 October 2021 | Confer with M. Linder re: motion to modify stay re: local council contributions (0.2); review further research for same (0.4); confer with D. Kim re: same (0.1). | D Kim | 0.70 | 731.50 |
| 17 October 2021 | Legal research re: debtor's contingent interest in property of the estate. | D Kim | 4.00 | 2,540.00 |
| 18 October 2021 | Email correspondence with K. McDonald re: chartered organization related entities claims (0.2); review status of Guam proceedings (0.4); email correspondence with P. Civille re: same (0.1); review email correspondence with M. Salzberg and S. Manning re: complaints (0.1); email correspondence with A. Bowron and K. McDonald re: same (0.1); review status re: archdiocese cases (0.1); email correspondence with K. Ferrier and B. Batzel re: same (0.1). | E Rosenberg | 1.10 | 1,171.50 |
| 18 October 2021 | Review comments to draft motion to lift stay re: local council contributions (0.3); revise same (0.2); conduct legal research re: automatic stay issues for chartered organization debtors (1.0). | D Kim | 1.50 | 1,567.50 |
| 18 October 2021 | Review and analyze chartered organization proof of claims chart with cases (1.0); cross analyze chartered organization cases with amended schedules (1.0); analyze potential exclusions and updates to amended schedules and analyze complaints (2.5); email correspondence with A. Bowron re: the same (0.4); phone conference with A. Bowron re: the same (0.1); review correspondence with E. Rosenberg re: new claims to add to amended schedules (0.2). | K McDonald | 5.20 | 5,148.00 |
| 18 October 2021 | Analysis of ADNY claims for Amended Schedules (2.4); confer with K. McDonald re: chartered organization claims (0.7); prepare analysis of new chartered organization claims from previously filed Amended Schedules (1.4). | A Bowron | 4.50 | 3,285.00 |
| 19 October 2021 | Finalize motion to modify stay for local council contributions (0.2); confer with M. Linder re: same (0.1); confer with Polsinelli re: same (0.2); confer with L. Baccash re: additional stay relief actions (0.2). | D Kim | 0.70 | 731.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 October 2021 | Analyze and compare chartered organizations amended proofs of claim against original proofs of claim (0.8); review and analyze complaints re: the same (1.4); review and analyze chart of missing chartered organization cases from amended schedules (1.3); draft notes for next round of amended schedules (0.6). | K McDonald | 4.10 | 4,059.00 |
| 20 October 2021 | Correspondence with P. Topper re: filing of motion to modify stay for local council contributions (0.1); review final changes to same (0.2); prepare for motion to lift stay re: Insurer settlement (0.3). | D Kim | 0.60 | 627.00 |
| 20 October 2021 | Review and analyze correspondence from M. Rushfield state court action (0.3); analyze complaint re: the same (0.5); review and analyze chartered organizations complaints and proofs of claim (2.1). | K McDonald | 2.90 | 2,871.00 |
| 20 October 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 21 October 2021 | Review email correspondence from M. Lowry re: status hearing in E.G.W. matter. | E Rosenberg | 0.10 | 106.50 |
| 21 October 2021 | Review chartered organization original proofs of claims against amended proofs of claim (0.7); draft chart analyzing claims re: the same (3.0). | K McDonald | 3.70 | 3,663.00 |
| 22 October 2021 | Email correspondence with pro se claimant re: protective order (0.1); email correspondence with S. Hershey and M. Linder re: same (0.1); call with S. Hershey re: pro se claimant (0.1). | E Rosenberg | 0.30 | 319.50 |
| 22 October 2021 | Draft preliminary motion to lift stay re: Insurer settlement. | D Kim | 0.70 | 731.50 |
| 22 October 2021 | Review and revise chartered organization amended POC chart (1.2); analyze complaints against related entity for timeliness in filing POC (0.5); analyze defendants in chartered organization complaints and whether they appropriately relate to the original POC (0.7); draft and revise correspondence to E. Rosenberg analyzing the same (1.2). | K McDonald | 3.60 | 3,564.00 |
| 22 October 2021 | Confer with K. McDonald re: chart of recent proofs of claim (0.6); compile relevant complaints for recent proofs of claim and draft chart of relevant information (3.6). | A Bowron | 4.20 | 3,066.00 |
| 25 October 2021 | Email correspondence with K. McDonald re: amended proof of claim by chartered organization parishes. | E Rosenberg | 0.10 | 106.50 |
| 25 October 2021 | Analyze chartered organization proofs of claims for related parishes (0.7); analyze chart for analysis of ADNY claims and whether they were timely filed (0.5). | K McDonald | 1.20 | 1,188.00 |
| 26 October 2021 | Call with L. Baccash and D. Rivero re: insurer stay motion (0.3); review insurer motion (0.7); call with L. Baccash (0.3) draft and revise objection to stay motion | R Boone | 7.90 | 8,255.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (6.2); emails with L. Baccash, D. Rivero, and M. Linder re: stay motion (0.4). | | | |
| 26 October 2021 | Review and analyze insurer's motion for relief from the automatic stay (0.9); legal research re: same (1.9); revise draft of objection to same (3.8); cite check same (1.8). | D Rivero | 8.40 | 5,334.00 |
| 27 October 2021 | Review/analyze issues re: amended proofs of claim by chartered organization-related entities (1.6); call with K. McDonald re: same (0.3); email correspondence with K. McDonald and A. Bowron re: updating preliminary injunction consent order schedules (0.2); email correspondence with S. Manning re: dismissal of stayed action (0.3). | E Rosenberg | 2.40 | 2,556.00 |
| 27 October 2021 | Call with L. Baccash (0.4); research re: stay issue (1.3); draft and revise objection to stay motion (0.4). | R Boone | 2.10 | 2,194.50 |
| 27 October 2021 | Review and analyze chartered organization proofs of claim analysis (0.4); phone conference with E. Rosenberg re: chartered organization analysis status (0.3). | K McDonald | 0.70 | 693.00 |
| 27 October 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 27 October 2021 | Revise objection to insurer's motion for relief from the automatic stay (3.4); emails with L. Baccash re: same (0.2). | D Rivero | 3.60 | 2,286.00 |
| 28 October 2021 | Email correspondence with M. Lowry and S. Manning re: status update in E.G.W. matter (0.2); review other docket updates from abuse litigations (0.2); further review and analyses of Archdiocese of New York matters (0.3); review issues re: amending preliminary injunction consent order schedules (0.3). | E Rosenberg | 1.00 | 1,065.00 |
| 28 October 2021 | Review and revise declaration re: objection to stay motion (0.4); emails with D. Rivero and L. Baccash (0.3); review and revise objection to stay motion (0.9). | R Boone | 1.60 | 1,672.00 |
| 28 October 2021 | Review Insurer settlement and other plan exhibits re: motion to lift stay in certain chartered organization bankruptcies (0.9); further draft form motion of same (0.5). | D Kim | 1.40 | 1,463.00 |
| 28 October 2021 | Correspondence with E. Rosenberg and A. Bowron re: amended schedules (0.2); review and analyze correspondence and chart from counsel re: certain BSA state court actions (0.4); compare analysis of certain cases (0.4). | K McDonald | 1.00 | 990.00 |
| 28 October 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.40 | 292.00 |
| 28 October 2021 | Emails with R. Boone and L. Baccash re: objection to insurer's motion (0.3); revise objection to insurer's | D Rivero | 5.50 | 3,492.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | motion for relief from the automatic stay (3.1); review declaration to same (1.9); emails with MNAT re: same (0.2). | | | |
| 29 October 2021 | Further email correspondence with A. Bowron and K. McDonald re: amending preliminary injunction consent order schedules (0.2); further review/analysis of new claims re: Archdiocese of New York and related entities (2.2). | E Rosenberg | 2.40 | 2,556.00 |
| 29 October 2021 | Draft and revise correspondence to M. Andolina and M. Linder analyzing related entities issue (2.5); research and respond to questions from E. Rosenberg re: the same (1.3); analyze new entities listed entity chart (1.2); analyze new complaints and whether they are Scouting-related (1.4); correspondence with A. Rosenblatt re: follow up phone call (0.1); analyze and compare amended proof of claim with amended schedules (0.6); correspondence with E. Rosenberg, A. Bowron, and S. Manning re: amended schedules (0.2). | K McDonald | 7.30 | 7,227.00 |
| 29 October 2021 | Confer with K. McDonald re: updating charts on chartered organization complaints (0.8); review chart of chartered organization cases for next turn of Amended Schedules (4.3). | A Bowron | 5.10 | 3,723.00 |
| 30 October 2021 | Revise summary of Archdiocese of New York entities claim (0.6); review email correspondence with K. McDonald, M. Linder and M. Andolina re: same (0.1). | E Rosenberg | 0.70 | 745.50 |
| 30 October 2021 | Review and revise analysis correspondence to M. Andolina and M. Linder (1.6); incorporate E. Rosenberg's revisions re: the same (0.3). | K McDonald | 1.90 | 1,881.00 |
| 31 October 2021 | Review email correspondence with A. Rosenblatt re: Archdiocese of New York cases (0.1); review docket updates in Archdiocese of Agaña bankruptcy (0.2). | E Rosenberg | 0.30 | 319.50 |
| **SUBTOTAL: Automatic Stay** | | | **172.60** | **147,540.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Review permitted party documentation and facilitate access to data room and claims information. | C Tuffey | 0.20 | 127.00 |
| 4 October 2021 | Review bar date appeal decision from appellate court. | L Baccash | 0.50 | 525.00 |
| 4 October 2021 | Call with P. Topper, T. Remington, and C. Tuffey re: abuse survivor inquiries and claim issues (0.4); research re: late filed claim (0.3); correspond with M. Meisler and TCJC re: chartered organization noticing (0.1); correspond with C. Tuffey re: late filed claim motion (0.1). | B Warner | 0.90 | 873.00 |
| 4 October 2021 | Call with B. Warner and MNAT team re: claimant correspondence (0.4); summarize motion re: late filed claim (0.6); review proof of claim docket re: same (0.2). | C Tuffey | 1.20 | 762.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 October 2021 | Call with M. Linder and B. Warner re: claims issues. | L Baccash | 0.10 | 105.00 |
| 5 October 2021 | Telephone call with L. Baccash, B. Warner, R. Szuba and C. Tuffey re: claim objections (0.5); telephone call with L. Baccash and B. Warner (in part) re: motion to permit late-filed claim (0.2); email to L. Baccash, B. Warner, R. Szuba and C. Tuffey re: JPM voting issues (0.1). | M Linder | 0.80 | 840.00 |
| 5 October 2021 | Draft analysis of late filed claim motion (0.3); call with L. Baccash, R. Szuba, and C. Tuffey re: claim objections/voting report (0.5); correspond with A&M team re: plan class report and claims review matters (0.3); analyze publication notice options from Omni (0.2); draft email to M. Linder and L. Baccash re: analysis of same (0.1); email and call counsel re: resolution of late filed claim motion (0.1); correspond with A&M re: plan class report claims review (0.1); correspond with Eisenberg Rothweiler re: claim filing inquiry (0.1). | B Warner | 1.70 | 1,649.00 |
| 5 October 2021 | Draft and review chart re: claims review for purposes of solicitation related objections (1.5); review and analyze claims for proper classification (1.9); draft and review emails to C. Tuffey, L. Baccash and B. Warner re: same (0.5); draft and review emails to M. Meisler and Omni re: claims chart (0.2). | R Szuba | 4.10 | 3,772.00 |
| 5 October 2021 | Review and revise claims objections and plan voting report (1.0); call with W&C team re: same (0.5); follow up re: same (0.6); facilitate permitted party access to claims data (0.2). | C Tuffey | 2.30 | 1,460.50 |
| 6 October 2021 | Call with E. McKeigan and B. Warner re: claims issues (0.3); call with R. Szuba, C. Tuffey and B. Warner re: claims objections (0.5); correspondence with A. Kutz re: claims issues (0.2). | L Baccash | 1.00 | 1,050.00 |
| 6 October 2021 | Review and comment on draft summary of non-abuse litigation claims (0.2); review Omni update on solicitation (0.1). | M Linder | 0.30 | 315.00 |
| 6 October 2021 | Call with L. Baccash, R. Szuba and C. Tuffey re: claim objections. | B Warner | 0.50 | 485.00 |
| 6 October 2021 | Draft and review chart re: claims review for purposes of solicitation related objections (0.7); legal research and analysis re: litigation claims (0.6); draft and review email to J. Nelson re: same (0.3); review and analyze claims for proper classification and claim objections (1.8); attend call with C. Tuffey, L. Baccash and B. Warner re: same (0.7); call claimants to determine proper classification (0.2); draft and review emails to C. Tuffey, L. Baccash and B. Warner re: same (0.2). | R Szuba | 4.50 | 4,140.00 |
| 6 October 2021 | Review communication from claimant and locate attorney information for same (0.2); calls with claimants re: basis of class 7 claims (0.6); summarize results of same (0.2); emails with A&M re: same and revisions to | C Tuffey | 2.90 | 1,841.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | plan voting report and claims objections (0.2); review claims re: class voting report (1.5); emails with W&C team re: same (0.2). | | | |
| 7 October 2021 | Call with D. Draigh and C. Tuffey re: bar date appeal. | L Baccash | 0.20 | 210.00 |
| 7 October 2021 | Correspond with C. Tuffey re: next steps on claim objections (0.2); review email from A&M re: claim objections (0.1); call with E. McKeighan, G. Gigante (A&M), and C. Tuffey re: claim objections (0.3); email FTI re: confirmation noticing matters and questions (0.2); analyze publication notice materials and draft associated email summary and update for S. Wheatman in preparation for conference call (0.6); call with S. Wheatman and L. Baccash re: publication and supplemental confirmation noticing (0.5); research re: nonabuse litigation and other voting claims and draft email to W&C team on same (0.7); email S. Wheatman re: publication notice data points and follow-up (0.1); analyze claims re: proposed claim objections (0.3); call with L. Baccash, M. Linder, R. Szuba and C. Tuffey re: voting report and claim objections (0.3); draft bar date notice re: permitted party (0.4). | B Warner | 3.70 | 3,589.00 |
| 7 October 2021 | Draft and review claims objection issues (0.2); analyze claim classification issues (0.3); confer with C. Tuffey, L. Baccash and B. Warner re: same (0.2); attend call with same re: same (0.3); review class 7 non-abuse claims re: proper classification issue (0.2). | R Szuba | 1.20 | 1,104.00 |
| 7 October 2021 | Review data room access re: permitted party and confer with team re: same (0.6); call with A&M re: claims objections (0.4); draft summary to W&C team (0.2); call with W&C team re: same (0.2). | C Tuffey | 1.40 | 889.00 |
| 8 October 2021 | Correspond with R. Szuba and C. Tuffey re: claims objection matters and open issues. | B Warner | 0.40 | 388.00 |
| 8 October 2021 | Review and analyze claims for proper classification (0.3); confer with claimant re: classification in non-abuse class (0.2); review and analyze issue re: PBGC claim (0.2); draft email to B. Warner and L. Baccash re: same (0.1); draft emails to A&M and W&C teams re: potential claim objections (0.2); review class voting report (0.2). | R Szuba | 1.20 | 1,104.00 |
| 8 October 2021 | Review plan voting report (1.6); confer with A&M re: same (0.1); review additional claim objections from A&M (1.4); draft and revise claim objections re: same (3.3); further review and drafting of claim objections (0.6); revise schedules to claim objections and review claims re: same (1.7). | C Tuffey | 8.70 | 5,524.50 |
| 10 October 2021 | Review and revise voting report (0.5); draft and review claims objections (1.2). | C Tuffey | 1.70 | 1,079.50 |
| 11 October 2021 | Claims call with L. Baccash, B. Warner, R. Szuba and C. Tuffey. | M Linder | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 October 2021 | Draft website update re: protected parties noticing (0.3); call with personal injury claimant counsel re: proof of claim (0.2); call with C. Tuffey re: claim objection questions (0.1); review proposal from S. Wheatman and draft email to W&C team re: same in preparation for call (0.3); call with J. Lauria and L. Baccash re: publication noticing (0.3); calls with L. Baccash and M. Linder (in part) re: next steps on publication notice and potential protected parties (0.4); draft email to S. Wheatman re: follow-up questions on publication notice plan (0.1); draft email to M. Blacker re: publication notice plan (0.1). | B Warner | 1.80 | 1,746.00 |
| 11 October 2021 | Draft and review emails re: same (0.2); attend call with Omni and W&C team re: same (0.4); review and analyze class voting report and claims objections (0.3). | R Szuba | 0.90 | 828.00 |
| 11 October 2021 | Call with W&C team re: voting report and claims review (0.5); call with B. Warner (0.2); review voting report and claims re: Delaware BSA claims (1.1); call with Omni re: same (0.5); draft and revise claim objections (3.5); emails with A&M re: same (0.3); review and revise claims objections re: same (1.9). | C Tuffey | 8.00 | 5,080.00 |
| 12 October 2021 | Review email from insurer and respond re: permitted party status/admission (0.3); multiple emails with A&M and W&C team re: revisions to notice of satisfaction (0.3). | B Warner | 0.60 | 582.00 |
| 12 October 2021 | Review and analyze issues re: same. | R Szuba | 0.10 | 92.00 |
| 12 October 2021 | Call with MNAT re: claims objections (0.2); summarize changes for A&M re: same (0.2); draft summary of revisions re: plan voting report for Omni (0.2); review Omni inquires re: same (0.1); review revised report and emails with Omni re: same (0.5); emails with A&M re: claim objection (0.1). | C Tuffey | 1.30 | 825.50 |
| 13 October 2021 | Confer with L. Baccash re: certain claim objection issues (0.2); review documents and claims based on same (0.4). | D Kim | 0.60 | 627.00 |
| 13 October 2021 | Correspond with A&M and Bates White re: bar date order noticing for abuse claims (0.1); review and comment on notice of satisfaction and schedules (1.5); follow-up review and comment on notice of satisfaction and schedules (0.2); respond to email from M. Parish re: solicitation/confirmation noticing to TCJC chartered organizations (0.2); review and respond to email from C. Tuffey re: notice of satisfaction schedule revisions and claims matters (0.3); review plan class D&O claim review from C. Tuffey and D. Rivero and respond with comments and responses to questions on same (0.3); review and comment on third omnibus claim objection draft (0.3). | B Warner | 2.90 | 2,813.00 |
| 13 October 2021 | Review and analyze claims voting report in preparation for solicitation (0.2); review and analyze issues re: claims objection (0.2); confer with C. Tuffey and W&C re: same (0.2). | R Szuba | 0.60 | 552.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 October 2021 | Review claims objections (0.8); call with K. Barr re: same (0.1). | L Baccash | 0.90 | 945.00 |
| 14 October 2021 | Review claims objections (0.2); confer with L. Baccash and B. Warner re: same (0.4); emails with L. Baccash, B. Warner and C. Tuffey re: same (0.3). | M Linder | 0.90 | 945.00 |
| 14 October 2021 | Correspond with L. Baccash and S. Wheatman re: confirmation publication plan (0.2); correspond with Bates White team re: Catholic claims access for ad hoc group (0.2); draft email to J. Lauria re: approval of confirmation publication plan (0.2); draft email to S. Wheatman re: approval of confirmation publication plan (0.1); review and revise notice re: D&O solicitation package correction (0.3); draft email to Omni: D&O solicitation package correction (0.2); follow-up correspondence with S. Wheatman re: approval of confirmation publication plan (0.1); review and comment on third, fourth and fifth omnibus claim objection drafts and schedules (6.1); draft email to C. Tuffey re: revisions to claim objection schedules (0.3). | B Warner | 7.70 | 7,469.00 |
| 14 October 2021 | Review re: claims and solicitation updates for Omni (3.3); call with B. Warner re: claims objections (0.4); follow up re: same (0.5); revise claim objections and schedules (2.4). | C Tuffey | 6.60 | 4,191.00 |
| 15 October 2021 | Call with E. McKeigan and team re: claims issues (0.2); call with C. Tuffey re: same (0.2); multiple calls with B. Warner on same (0.5); review and revise claims objection (1.5). | L Baccash | 2.40 | 2,520.00 |
| 15 October 2021 | Review and comment on claims objections (0.5); call with L. Baccash to review same (0.2). | M Linder | 0.70 | 735.00 |
| 15 October 2021 | Call with L. Baccash re: claim objections/outstanding issues (0.2); call with E. McKeighan, G. Gigante, L. Baccash and C. Tuffey re: claim objections (0.3); follow-up call with L. Baccash re: claim objections/outstanding issues (0.1); correspond with L. Baccash and C. Tuffey re: claim objection revisions (0.5); correspond with D. Sahagun re: bar date/permitted party noticing (0.2); correspond with C. Tuffey and Bates White re: abuse claims data access/requests (0.4). | B Warner | 1.70 | 1,649.00 |
| 15 October 2021 | Review re: claims and solicitation updates for Omni (0.3); call with B. Warner re: claims objections (0.1); revise claims objection schedules for A&M (1.3); revise claim objections for W&C team (0.4); prepare for call with A&M (0.3); call with A&M re: claims objections (0.4); further revision to claim objections (0.2); incorporate W&C comments to claim objections (0.9); confer with Omni re: mailing solicitation packages (0.2); finalize claim objections (0.5). | C Tuffey | 4.60 | 2,921.00 |
| 18 October 2021 | Correspond with A&M, W&C and Haynes & Boone teams re: insurer notice matters (0.1); review email and correspond with L. Baccash, C. Tuffey and counsel re: claim objection informal response (0.3); correspond with Bates White re: FTI data points (0.1); follow-up | B Warner | 2.50 | 2,425.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | correspondence with W&C and Haynes & Boone teams re: insurer notice matters (0.2); review and revise S. Wheatman internet/social media confirmation publication notice copy (0.6); correspond with L. Baccash and M. Linder re: internet/social media confirmation publication notice copy (0.1); correspond with Bates White re: chartered organization counsel abuse claims inquiry (0.2); review and comment on FTI website memo (0.7); draft email to M. Salzberg re: chartered organization claims inquiry (0.2). | | | |
| 18 October 2021 | Review notes re: claimant follow-up. | C Tuffey | 0.20 | 127.00 |
| 19 October 2021 | Correspondence re: claims with C. Tuffey (0.1); review and revise correspondence related to claims issues (0.3). | L Baccash | 0.40 | 420.00 |
| 19 October 2021 | Emails with Client and B. Warner re: claims objections. | M Linder | 0.10 | 105.00 |
| 19 October 2021 | Correspond with L. Baccash and C. Tuffey re: employee claim objection summary for client (0.2); correspond with Bates White and insurer counsel re: abuse claims data access for Permitted Party (0.2); review and comment on revised confirmation publication internet/social media ad proofs from S. Wheatman (0.5); respond to C. Tuffey re: claim objection question (0.1); revise and distribute employee claim objection summary to client (0.8); further revision and correspondence with S. Wheatman re: confirmation publication social media/internet copy (0.6); correspond with G. Gigante re: insurer noticing question and mechanics (0.1); correspond with N. Sochurek (KCIC) re: same (0.1). | B Warner | 2.60 | 2,522.00 |
| 19 October 2021 | Draft summary of claims objections for BSA. | C Tuffey | 1.20 | 762.00 |
| 20 October 2021 | Phone conferences (0.9) and emails (0.3) with BSA solicitation team (L. Baccash, M. Linder) re: solicitation issues, and review and revise materials re: same. | M Andolina | 1.20 | 1,560.00 |
| 20 October 2021 | Telephone calls with L. Baccash re: solicitation issues (0.4); emails with J. Lauria, M. Andolina, L. Baccash and Omni re: same (0.2). | M Linder | 0.60 | 630.00 |
| 20 October 2021 | Correspond with Bates White team re: Knights of Columbus abuse claims data (0.2); correspond with M. Linder, L. Baccash and Omni team re: confirmation noticing updates (0.2); call with counsel to Knights of Columbus re: abuse claims data (0.1); correspond with counsel to Knights of Columbus and Bates White team re: same (0.1). | B Warner | 0.60 | 582.00 |
| 21 October 2021 | Phone conferences (1.0) and emails (0.2) with Coalition and FCR re: solicitation issues; follow-up with BSA team re: same (0.2). | M Andolina | 1.40 | 1,820.00 |
| 21 October 2021 | Review claims report from G. Gigante re: claim objection strategy. | L Baccash | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 October 2021 | Correspond with W&C administration and Omni re: procedures for managing case inquiries (0.3); review and approve supplemental confirmation publication digital ads (0.3); review and comment on restructuring website copy (0.3). | B Warner | 0.90 | 873.00 |
| 22 October 2021 | Review potential claims objections (0.7); call with B. Warner, E. McKeighan and others re: claims issues (0.5). | L Baccash | 1.20 | 1,260.00 |
| 22 October 2021 | Correspond with Bates White team re: chartered organization abuse claims data request (0.1); call with E. McKeighan, G. Gigante, L. Baccash and C. Tuffey re: claim objections (0.3); call with C. Tuffey re: claim objection next steps and protective order/confirmation discovery privileges (0.2); email Omni and Bates White re: claims analysis request (0.2). | B Warner | 0.80 | 776.00 |
| 25 October 2021 | Review claims issues related to objections (0.2); call with B. Warner re: same (0.2). | L Baccash | 0.40 | 420.00 |
| 25 October 2021 | Review and comment on notice and Omni declaration re: certain solicitation matters (1.8); review and analyze informal response to claims objection (0.2); review and comment on letters to certain law firms re: solicitation matters (0.3); emails with L. Baccash and B. Warner re: same (0.3). | M Linder | 2.60 | 2,730.00 |
| 25 October 2021 | Correspond with M. Linder and E. Farrell re: chartered organization abuse claims data research request (0.1); correspond with M. Salzberg (Episcopal Church) re: search request (0.1); further correspondence with Bates White team re: research requests (0.2); correspond with C. Tuffey re: claim objection response (0.1); research claims and draft analysis re: proposed steps on claim objection response (0.5); draft email to claimant re: claim objection response (0.2); call with W. Reppert, J. Paul, M. Meisler and L. Baccash re: claim reporting (0.3); call with L. Baccash re: next steps on claim and solicitation matters (0.2); draft emails to claimants re: responses to claim objections (0.5). | B Warner | 2.20 | 2,134.00 |
| 26 October 2021 | Review and revise notice and declaration re: Omni solicitation issue in collaboration with L. Baccash. | M Linder | 0.60 | 630.00 |
| 26 October 2021 | Correspond with claimants re: various case inquiries (0.2); draft email to D. Sahagun re: noticing to claimants re: permitted parties (0.1); research re: ESIS proof of claim and orders entered in case and draft analysis of next steps on same (0.4); correspond with S. Wheatman re: update to confirmation supplemental publication (0.1); correspond with C. Tuffey and L. Baccash re: claim objection/NOS inquiry from ESIS (0.2). | B Warner | 1.00 | 970.00 |
| 27 October 2021 | Review claims issues (0.2); correspondence with C. Tuffey re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 28 October 2021 | Calls with K. Hertzenberger re: notice of satisfaction | L Baccash | 0.40 | 420.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.2); call with C. Tuffey re: same (0.2). | | | |
| 28 October 2021 | Confer with L. Baccash re: notice of satisfaction issues (0.2); research re: same (0.1). | D Kim | 0.30 | 313.50 |
| 28 October 2021 | Calls with L. Baccash (0.1); review claim (0.1); call with A&M re: claim review (0.1); further review and draft claim re: same (0.8); call with L. Baccash and S. Hershey and Omni re: discovery requests (0.5); confer with participating parties and D. Hirshorn re: data room access (0.3). | C Tuffey | 1.90 | 1,206.50 |
| 29 October 2021 | Review correspondence re: claim objection and return claimant's call. | C Tuffey | 0.30 | 190.50 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **106.70** | **90,805.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 October 2021 | Several emails with S. Hershey, M. Andolina, A Hammond re: discovery issues (0.7); review National Executive Board presentation and comment (0.5). | J Lauria (Boelter) | 1.20 | 1,620.00 |
| 3 October 2021 | Comment on board slides (0.3); Prepare for board meeting (1.0); attend National Executive Committee meeting (1.0); attend National Executive Board meeting (1.0). | J Lauria (Boelter) | 3.30 | 4,455.00 |
| 10 October 2021 | Call with G. Kurtz, M. Linder and Ad Hoc Committee of Local Councils re: local council confirmation issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 October 2021 | Draft and update parties in interest listing. | C Tuffey | 1.70 | 1,079.50 |
| 28 October 2021 | Seek solutions for proposed central document repositories for all parties' document productions (2.3); discussions with W&C Practice Technology team re: agreement to destroy or return third party emails (0.7). | M Fuhr | 3.00 | 1,155.00 |
| 29 October 2021 | Comments on report. | J Lauria (Boelter) | 0.50 | 675.00 |
| 29 October 2021 | Conference and demo with vendor for possible use as master repository for all party's production. | M Fuhr | 0.70 | 269.50 |
| **SUBTOTAL: Case Administration** | | | **10.90** | **9,929.00** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 October 2021 | Review and comment on confirmation hearing notice (0.5); emails with Latham team re: meet and confer on confirmation scheduling (0.2); telephone call with A. Goldberg and M. Parish re: TCJC noticing issues (0.2); review and analyze certain plaintiff firm solicitation statements re: plan (0.3); telephone call with W&C restructuring team re: chartered organization issues (0.4). | M Linder | 1.60 | 1,680.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 October 2021 | Call with A. Hammond re: discovery issues (0.8); call with K. Gluck re: same (0.4); review stipulation with TCC (0.8); call with M. Klebaner and J. Thomas re: discovery (0.3); correspond with B. Dozier re: schedule (0.2); correspond with M. Andolina re: Insurer motion to compel (0.8); correspond with A. Hammond and M. Andolina re: confirmation scheduling order (0.9); review and revise letter to Insurer (0.4); correspond with M. Andolina and A. Hammond re: discovery (0.4). | S Hershey | 5.00 | 5,325.00 |
| 1 October 2021 | Call with S. Hershey and J. Thomas re: discovery requests (0.4); review and analyze TCC objection to motion for protective order (0.4); edit responses and objections to propounding insurers' discovery requests (1.2). | C Walker | 2.00 | 2,030.00 |
| 1 October 2021 | Call with A. Hammond re: Insurer requests for production (0.2); create outline of Insurers' requests for production for A. Hammond (5.5). | M Klebaner | 5.70 | 5,244.00 |
| 1 October 2021 | Analysis data site re: JPM credit agreements information (1.4); call with team re: discovery next steps (0.4); call with M. Jaoude re: discovery next steps (0.1). | J Thomas | 1.90 | 1,748.00 |
| 1 October 2021 | Update pleadings file (0.5); update case calendar (0.5); update Datasite permissions (0.4); review and respond to D. Jochim's e-mail re: Datasite permissions (0.2). | D Hirshorn | 1.60 | 528.00 |
| 2 October 2021 | Review emails re: discovery and plan confirmation scheduling and review same. | A O'Neill | 0.20 | 260.00 |
| 2 October 2021 | Emails with J. Lauria and D. Kim re: research relating to solicitation issues. | M Linder | 0.20 | 210.00 |
| 2 October 2021 | Call with J. Lauria and M. Andolina re: schedule (0.7); review and revise scheduling order (2.1); prepare for meet and confer with insurers and TCC re: scheduling order (0.9); participate in same (1.0); correspond with various parties re: same (0.8); call with A. Azer and M. Andolina re: plan discovery (0.7); review and revise stipulation with TCC (0.9). | S Hershey | 7.10 | 7,561.50 |
| 2 October 2021 | Participate in meet & confer with TCC (1.2); call with S. Hershey, M. Andolina re: discovery (0.2); call with S. Hershey, J. Thomas, M. Klebaner re: discovery requests (0.6); edit discovery responses and objections (0.3). | C Walker | 2.30 | 2,334.50 |
| 2 October 2021 | Call with TCC and Insurers re: proposed joint order. | M Klebaner | 2.60 | 2,392.00 |
| 2 October 2021 | Call with W&C and H&B re: insurer discovery requests (1.0); call with all parties re: proposed confirmation hearing schedule (1.0); Follow up call with team re: same (0.2); review privilege log for missing emails (1.4); correspondence re: document production (0.5); call with W&C FRI and litigation team re: voting discovery (0.7); review insurer discovery requests (0.4). | J Thomas | 5.20 | 4,784.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 October 2021 | Telephone calls with L. Baccash re: upcoming deliverables and deadlines. | M Linder | 0.40 | 420.00 |
| 3 October 2021 | Review and revise scheduling order (1.9); correspond with J. Lauria and M. Andolina re: same (0.3); prepare for meet and confer (0.5); participate in same (0.5); follow-up call with M. Andolina and A. Hammond re: same (0.2); revise schedule (0.2). | S Hershey | 3.60 | 3,834.00 |
| 3 October 2021 | Participate in meet and confer with TCC and insurers (1.0); review and analyze emails from L. Baccash, J. Lauria, M. Andolina, and S. Hershey re: revised order (0.2). | C Walker | 1.20 | 1,218.00 |
| 3 October 2021 | Draft scheduling motion for S. Hershey (3.6); call with TCC and Insurers re: discovery schedule (0.9). | M Klebaner | 4.50 | 4,140.00 |
| 3 October 2021 | Correspondence with team re: reply mediation privilege motion (0.1); correspondence re: Mr. Green document production (0.4); review of same (0.5); analysis of TCC Objection to mediation privilege motion (1.0); draft mediation privilege reply (2.7); call with mediation parties re: discovery schedule (1.0); call with team after re: next steps (0.2). | J Thomas | 5.90 | 5,428.00 |
| 4 October 2021 | Further comments re: scheduling issues and hearing and review documents re: same (0.2); review proposed changes to trust agreement (0.1); follow-up emails and call with S. Hersey re: discovery (0.2); follow-up emails re: discovery/scheduling issues (0.2). | A O'Neill | 0.70 | 910.00 |
| 4 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.50 | 525.00 |
| 4 October 2021 | Emails with B. Warner re: plan supplement (0.2); telephone call with S. Hershey and A. Remming (in part) re: discovery matters (0.3); review certain insurers' objection to confirmation scheduling (0.5); review and comment on draft response to same (0.4); emails with W&C and MNAT team re: same (0.3). | M Linder | 1.70 | 1,785.00 |
| 4 October 2021 | Call with A. Hammond and M. Andolina re: insurer requests for production on the Debtors (1.9); follow-up correspond with A. Hammond and M. Andolina re: specific topics and research for discovery (1.1); review and revise scheduling order and correspond re: same (2.8); draft response to court re: scheduling filing by insurers (3.1); correspond re: discovery requests with M. Klebaner and J. Thomas (0.9). | S Hershey | 9.80 | 10,437.00 |
| 4 October 2021 | Edit discovery tracker (0.7); review and analyze documents re: discovery (0.2); call with D. Rifkin re: discovery (0.2). | C Walker | 1.10 | 1,116.50 |
| 4 October 2021 | Correspond with M. Salzberg and W&C team re: call on chartered organization matters. | B Warner | 0.10 | 97.00 |
| 4 October 2021 | Call with W&C litigation team re: insurer discovery requests (1.7); call with W&C, A&M, and BSA re: | J Thomas | 5.80 | 5,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discovery (0.8); draft mediation motion reply (3.3). | | | |
| 4 October 2021 | Legal research re: solicitation of votes to accept or reject plan (5.0); draft memo re: same (4.9). | D Kim | 9.90 | 6,286.50 |
| 4 October 2021 | Review and revise plan voting report (0.6); emails with W&C re: same (0.3); further review of report and claims (0.3). | C Tuffey | 1.20 | 762.00 |
| 4 October 2021 | Update pleadings file (0.1); update protective order acknowledgments folder (0.1); update protective order acknowledgments tracker (0.1); update Datasite permissions (0.1); update case calendar (0.7). | D Hirshorn | 1.10 | 363.00 |
| 5 October 2021 | Numerous emails with W&C team re: confirmation schedule order (0.3); meet with B. Warner re: solicitation and consider issues re: same (0.4). | A O'Neill | 0.70 | 910.00 |
| 5 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.50 | 525.00 |
| 5 October 2021 | Telephone call with J. Lauria re: certain plan matters (0.3); review and revise overview of prospective settlement mechanics (0.6); emails with W&C and MNAT teams re: hearing on confirmation scheduling and revisions to proposed order (0.3); review research summary from D. Kim re: solicitation of rejections by plan opponents (0.8); telephone calls with L. Baccash to discuss same (1.3); draft email to J. Lauria re: same (0.9); review and comment on cover notice to list of potential protected parties (0.3). | M Linder | 4.50 | 4,725.00 |
| 5 October 2021 | Review statement to court (0.9); correspond re: scheduling order with insurers and team (2.2); call with K. Gluck and M. Linder re: JPM discovery (0.4); review objections to motion for protective order (0.4). | S Hershey | 3.90 | 4,153.50 |
| 5 October 2021 | Review objections re: revised proposed confirmation schedule and debtors' response thereto (0.6); confer with L. Baccash re: hearing (0.2). | D Kim | 0.80 | 836.00 |
| 5 October 2021 | Analyze Insurers objections to mediation motion (1.0); draft reply mediation motion (3.3); legal research re: same (research precedent cited by Insurers and distinguish Insurer cases) (2.0); emails with I. Popa and M. Klebaner re: legal research for reply mediation motion (0.4); review of findings re: same (1.0); emails with R. Telemi re: review of document production (0.3); review of same (0.3). | J Thomas | 8.30 | 7,636.00 |
| 5 October 2021 | Legal research re: soliciting votes to accept plan. | D Kim | 1.90 | 1,206.50 |
| 6 October 2021 | Discuss next steps on potential settlements with M. Linder. | A O'Neill | 0.10 | 130.00 |
| 6 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.50 | 525.00 |
| 6 October 2021 | Videoconference with M. Salzburg re: plan issues. | M Linder | 0.40 | 420.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 October 2021 | Call with A. Hammond and M. Andolina re: discovery to-do list (0.6); review letter to Insurer (0.7); correspond with Ogletree re: discovery (0.4); call with M. Andolina and D. Evans re: requests for documents (0.6); correspond with D. Desai and S. Sorrels re: discovery (0.4); attend call with M. Andolina and J. Lauria re: discovery (0.9); review draft requests for documents (0.5). | S Hershey | 4.10 | 4,366.50 |
| 6 October 2021 | Edit discovery tracker (0.6); emails with S. Hershey and M. Klebaner re: discovery (0.1). | C Walker | 0.70 | 710.50 |
| 6 October 2021 | Call with M. Salzberg, M. Linder and L. Baccash re: plan questions (0.3); draft plan supplement tracker and revise re: case updates (1.3). | B Warner | 1.60 | 1,552.00 |
| 6 October 2021 | Call with S. Hershey re: discovery (0.1); call with M. Linder and L. Baccash re: restricted assets analysis (0.4); call with M. Klebaner re: reply mediation motion (0.1); draft reply mediation motion (6.0); legal research re: same (2.0); analysis re: restricted funds (1.0); analysis re: legal research re: same (0.7). | J Thomas | 10.30 | 9,476.00 |
| 6 October 2021 | Legal research re: soliciting votes on plan (1.5); review re: application in changing economic circumstances (3.0). | D Kim | 4.50 | 2,857.50 |
| 6 October 2021 | Collate confidentiality agreements and update tracker re: same (1.2); review data room access and summarize same for KCIC team (0.6); call with KCIC re: same (0.2); draft, review and revise claims objections voting report (1.2). | C Tuffey | 3.20 | 2,032.00 |
| 6 October 2021 | Review claims re: voting report (1.4); emails with R. Szuba re: same (0.2); emails with Omni re: same (0.1); further review of plan voting report and summarize findings of claims review re: same (0.9); emails with A&M re: same (0.2). | C Tuffey | 2.80 | 1,778.00 |
| 6 October 2021 | Update Datasite permissions (0.1); update protective order acknowledgment file (0.1); update protective order tracker (0.1); update pleadings file (0.7). | D Hirshorn | 1.00 | 330.00 |
| 7 October 2021 | Multiple calls with M. Linder on case status. | L Baccash | 0.50 | 525.00 |
| 7 October 2021 | Revise notice of potential protected parties (0.8); telephone call with L. Baccash re: same (0.2); telephone call with J. Lauria re: various strategic issues (0.4); review and comment on draft discovery requests to numerous parties in interest (0.8). | M Linder | 2.20 | 2,310.00 |
| 7 October 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, P. Anker and J. Ruggeri re: plan issues (1.0); telephone call with A. Hammond re: confirmation discovery issues (0.6); review and comment on Insurer settlement agreement (0.3); emails with R. Mason re: chartered organization noticing issues (0.2); emails with D. Kim re: TCC town hall (0.2). | M Linder | 2.30 | 2,415.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 October 2021 | Correspond with M, Andolina, M. Plevin and T. Schiavoni re: scheduling order (1.4); review and revise certification of counsel in connection with scheduling order (0.8); draft requests for production to insurer requests (1.3). | S Hershey | 3.50 | 3,727.50 |
| 7 October 2021 | Review preliminary research re: confirmation objection issues. | D Kim | 1.70 | 1,776.50 |
| 7 October 2021 | Call with A. Hammond re: preparing identified property documents for production (0.2); correspond with A. Hammond re: corresponding with appraisers with respect to request for information (0.1); draft emails re: same to appraisers (0.9); calls with S. Hershey re: requests for production to parties joining TCC disclosure motion (0.2); draft preliminary drafts of requests for production to parties joining TCC disclosure motion (1.9); coordinate with A. Hammond re: same (0.1); email re: requests for production to A. Hammond & S. Hershey (0.1); review identified property documents for production (1.0). | S Murray | 4.50 | 4,140.00 |
| 7 October 2021 | Analysis re: restricted funds (3.7); emails with R. Telemi re: Green production (0.1); review of same (0.3). | J Thomas | 4.10 | 3,772.00 |
| 7 October 2021 | Attend TCC 10/7 Town Hall and draft notes. | D Kim | 4.00 | 2,540.00 |
| 8 October 2021 | Review discovery requests (0.5); emails with W&C team re: same (0.4). | A O'Neill | 0.90 | 1,170.00 |
| 8 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.50 | 525.00 |
| 8 October 2021 | Email to A. Goldberg and M. Parish re: TCJC-related noticing (0.2); telephone call with A. Hammond, S. Hershey, K. Gluck and other Norton Rose attorneys re: confirmation discovery (0.5); telephone call with L. Baccash re: ballots (0.2); telephone calls with A. Goldberg re: noticing (0.2); emails with W&C team re: same (0.1); emails with B. Warner re: cover notice for potential protected parties list (0.2); emails with P. Anker and R. Mason re: TCJC noticing (0.2); review and comment on notice of typographical error in disclosure statement (0.1); emails with L. Baccash re: same (0.1); review and analyze plan-related issue from non-abuse plaintiff counsel (0.3); review draft communications materials from Coalition (0.3); videoconference with Client, J. Lauria, M. Andolina, R. Rosenblatt, E. Roberts, J. Zirkman, D. Verbraska and S. Armstrong re: same (1.0). | M Linder | 3.40 | 3,570.00 |
| 8 October 2021 | Correspond with P. Topper and T. Remington re: service of discovery (1.3); review discovery requests from insurers, TCC and plaintiff's firms (3.6); call with K. Gluck and M. Linder re: discovery (0.4); correspond with C. Walker re: responses and objections (0.6); call with M. Fuhr and T. Chen re: discovery (0.4). | S Hershey | 6.30 | 6,709.50 |
| 8 October 2021 | Correspond with D. Kim and review notes from TCC town hall meeting. | D Kim | 0.80 | 836.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 October 2021 | Call with S. Hershey re: discovery requests (0.2); edit discovery tracker (0.3); draft responses and objections to discovery requests (0.2). | C Walker | 0.70 | 710.50 |
| 8 October 2021 | Revise requests for production for Christopher Haywood and Morgan Paul Wade (0.6); email re: same to team (0.1); correspond with appraisers B. Ferguson and D. Sangree re: documents to comply with Insurers' RFP (0.3); correspond with A. Hammond re: same (0.1); correspond with A. Hammond re: requests for production (0.2); further revise and draft new requests for production (1.0); email re: same to team (0.1); finalize and review requests for production for service (0.4); email same to R. Tiedemann (0.1). | S Murray | 2.90 | 2,668.00 |
| 8 October 2021 | Review re: parties in interest listing. | C Tuffey | 0.30 | 190.50 |
| 8 October 2021 | Update pleadings file (0.6); update case calendar (0.8). | D Hirshorn | 1.40 | 462.00 |
| 9 October 2021 | Review and revise reply in support of motion for protective order (2.6); review discovery requests and draft discovery tracker (1.4). | S Hershey | 4.00 | 4,260.00 |
| 9 October 2021 | Draft responses and objections to requests for production from propounding insurers (3.2); edit discovery tracker (0.6). | C Walker | 3.80 | 3,857.00 |
| 9 October 2021 | Review voting report. | C Tuffey | 0.20 | 127.00 |
| 10 October 2021 | Email to L. Mezei and D. Kim re: confirmation research. | M Linder | 0.20 | 210.00 |
| 10 October 2021 | Call with M. Klebaner and J. Thomas re: discovery responses (0.5); call with R. Mason and M. Andolina re: Local Council discovery questions (1.8); email R. Gorsich re: discovery issues (0.3); review and revise reply in support of motion for protective order (2.1); revise responses and objections to Propounding Insurers (1.1). | S Hershey | 5.80 | 6,177.00 |
| 10 October 2021 | Call with S. Hershey, M. Jaoude, S. Murray, C. Greer re: discovery (0.6); review and analyze Zalkin discovery requests (0.8); email with S. Hershey re: discovery (0.1); email with J. Thomas and M. Klebaner re: discovery (0.1). | C Walker | 1.60 | 1,624.00 |
| 10 October 2021 | Call with team re: responses and objections (0.5); draft responses and objections (0.7). | M Jaoude | 1.20 | 1,128.00 |
| 10 October 2021 | Call with team re: responding to discovery requests (0.6); begin review re: requests in TCC's requests for production (0.9). | S Murray | 1.50 | 1,380.00 |
| 10 October 2021 | Call with W&C review team re: discovery. | J Thomas | 0.40 | 368.00 |
| 11 October 2021 | Review discovery demands and related pleadings. | R Gorsich | 1.20 | 1,440.00 |
| 11 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.60 | 630.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 11 October 2021 | Review and comment on Insurer settlement agreement (2.6); email to A. Goldberg re: noticing (0.2); emails with P. Anker re: same (0.1); review and analyze revised proposed findings (0.2); revise draft language for Omni website re: potential protected parties (0.2). | M Linder | 3.30 | 3,465.00 |
| 11 October 2021 | Call with J. Lauria, G. Kurtz and M. Andolina re: discovery issues (1.4); review and revise reply in support of motion for protective order (4.9); call with Bates White and A. Hammond re: subpoena (0.5); call with A. Azer and A. Hammond re: division of discovery responses (0.4); correspond with M. Klebaner and J. Greer re: discovery requests (0.3). | S Hershey | 7.50 | 7,987.50 |
| 11 October 2021 | Review notices of service of confirmation discovery. | E Rosenberg | 0.10 | 106.50 |
| 11 October 2021 | Draft and revise outline of plan confirmation issues (2.3); call with R. Rogan re: plan confirmation issues (0.5). | R Boone | 2.80 | 2,926.00 |
| 11 October 2021 | Teleconference with L. Baccash, R. Boone, B. Warner and W&C team re: confirmation research project (0.5); review confirmation research list and organize same (1.4); review case filings (0.5). | D Kim | 2.40 | 2,508.00 |
| 11 October 2021 | Review of Insurer requests for production, requests for admission, and Interrogatories (1.0); draft notes of same for S. Hershey (0.5); call with S. Hershey re: responses to Insurer requests for production (0.1); draft responses to Insurer discovery requests to BSA (1.3). | M Klebaner | 2.90 | 2,668.00 |
| 11 October 2021 | Review and categorize re: TCC's requests for production (3.8); correspond with S. Hershey re: same (0.2); discuss Bates White requests for production and notice with A. Hammond (0.2); further discuss requests for production served on Bates White with A. Hammond (0.2); draft responses to TCC's requests for production on BSA (2.1); draft responses to TCC's requests for production on Bates White (1.3). | S Murray | 7.80 | 7,176.00 |
| 11 October 2021 | Analysis of KY and Munich requests for productions and interrogatories served on BSA to summarize same (1.0); call with R. Tiedemann re: discovery requests (0.2). | J Thomas | 1.20 | 1,104.00 |
| 11 October 2021 | Research re: best interests of creditors test. | L Mezei | 3.70 | 2,701.00 |
| 11 October 2021 | Legal research re: best interests of creditors test (2.7); research re: unfair discrimination case law (1.9). | D Kim | 4.60 | 2,921.00 |
| 11 October 2021 | Call with R. Boone, L. Baccash, B. Warner, and W&C team re: confirmation research issues (0.4); legal research re: confirmation requirements under the Code (3.2); review Disclosure Statement objections re: same (0.7); email R. re: BSA materials and insurers' objections (0.4). | D Rivero | 4.70 | 2,984.50 |
| 11 October 2021 | Call with W&C team re: confirmation research issues. | C Tuffey | 0.80 | 508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 October 2021 | Update pleadings file (0.2); update Datasite permissions (0.1). | D Hirshorn | 0.30 | 99.00 |
| 12 October 2021 | Review discovery demands and pleadings re: relevant issues (2.2); confer with A. Hammond re: pending insurance issues and experts (1.0). | R Gorsich | 3.20 | 3,840.00 |
| 12 October 2021 | Attend and take notes on news conference by M. Johnson. | L Baccash | 1.00 | 1,050.00 |
| 12 October 2021 | Review and revise Insurer settlement agreement (4.7); telephone call with L. Baccash, B. Warner and C. Binggeli re: solicitation and noticing costs (0.4); telephone call with M. Andolina re: plan issues and strategy (0.3); email to BSA advisory team re: Insurer agreement (0.3); telephone call with J. Thomas, C. Binggeli and R. Walsh re: restricted assets (0.3); emails with A. Hammond re: pension issues (0.2); review proposals re: publication notice (0.3); emails with Client, J. Lauria, L. Baccash, B. Warner and S. Wheatman re: same (0.4); telephone call with L. Baccash re: same (0.2); emails with K. Gluck re: confirmation discovery (0.1). | M Linder | 7.20 | 7,560.00 |
| 12 October 2021 | Call with J. Fajar and A. Hammond re: discovery process (0.5); call with A. Hammond and M. Andolina re: discovery responses (0.5); draft search terms for discovery requests (0.6); review requests on Local Councils (1.8). | S Hershey | 3.40 | 3,621.00 |
| 12 October 2021 | Emails with C. Tuffey and L. Mezei re: confirmation issues (0.2); research plan confirmation issues (2.7). | R Boone | 2.90 | 3,030.50 |
| 12 October 2021 | Review, analyze and categorize discovery requests (0.4); email with M. Klebaner re: same (0.1). | C Walker | 0.50 | 507.50 |
| 12 October 2021 | Correspond with M. Linder and L. Baccash re: TCC discovery matters and response to claimant inquiries (0.2); review and comment on terms of proposed Insurer settlement re: noticing (0.5); revise noticing provision re: draft Insurer agreement (0.8); correspond with D. Rivero re: confirmation research (0.1). | B Warner | 1.60 | 1,552.00 |
| 12 October 2021 | Draft responses to Insurer's subpoena requests for production to Arrow (4.7); requests for production to BSA (1.4); requests for admission to BSA (1.1) and Interrogatories to BSA (1.5); call with A. Hammond re: A&M discovery (0.1); call with P. Topper and T. Remington re: Discovery tracker (0.1). | M Klebaner | 8.90 | 8,188.00 |
| 12 October 2021 | Correspond with J. Thomas re: TCC's requests for production (0.1); call with appraiser, D. Sangree, and A. Hammond re: Insurer requests for production (0.3); correspond with appraiser N. Farrar re: same (0.4); correspond with appraised B. Ferguson re: same (0.3); correspond with A. Hammond re: TCC requests for production on Bates White (0.2); review responses and objections to TCC requests for production on Bates White (2.0); email to A. Hammond re: same (2.2); draft | S Murray | 8.20 | 7,544.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | responses and objections to TCC requests for production on BSA (2.7). | | | |
| 12 October 2021 | Draft responses and objections to KY Claimants' discovery requests (4.0); review discovery requests to categorize information needed from data site (0.4); draft responses and objections to Munich discovery requests (3.6); prepare for call with A&M re: accounting for funds principal and income (0.2); call with A&M re: same (0.5); draft document review protocol (3.0). | J Thomas | 11.70 | 10,764.00 |
| 12 October 2021 | Research re: best interest memo (1.0); research re: non-debtor third party releases research (1.1). | L Mezei | 2.10 | 1,533.00 |
| 12 October 2021 | Legal research re: unfair discrimination under the Bankruptcy Code. | D Kim | 5.30 | 3,365.50 |
| 12 October 2021 | Legal research re: good faith under the Code (2.4); draft analysis re: same (1.2); legal research re: insurance policies and the Plan (2.7); draft analysis re: same (0.9); draft email to Haynes Boone re: Trust Distribution Procedures (1.2); review objections re: same (0.9); correspond with L. Baccash re: same (0.1); email K. Ferrier re: same (0.1); emails with J. Nelson re: precedent Trust Distribution Procedures (0.2); call with D. Kim re: insurance research and the Plan (0.1). | D Rivero | 9.80 | 6,223.00 |
| 12 October 2021 | Research re: disclosure statement objections (4.5); emails re: same with D. Rivero and L. Mezei (0.5). | R Rogan | 5.00 | 3,175.00 |
| 12 October 2021 | Review re: parties in interest list. | C Tuffey | 0.20 | 127.00 |
| 12 October 2021 | Update Datasite permissions (0.4); update pleadings file (0.1). | D Hirshorn | 0.50 | 165.00 |
| 13 October 2021 | Review precedent chapter 11 case decision and consider impact on confirmation and voting issues. | A O'Neill | 0.50 | 650.00 |
| 13 October 2021 | Review and revise responses to RFP to Bates White (1.2); confer with S. Murray re: same (0.3); review and revise responses to RFP to Debtors (1.8); correspond with S. Murray and S. Hershey re: same (0.3); review and analyze materials re: same (2.3). | R Gorsich | 5.90 | 7,080.00 |
| 13 October 2021 | Emails with A. Hammond and M. Wasson re: pension issues (0.1); telephone call with W&C restructuring and litigation teams, Ogletree, and potential expert re: introduction and background matters (0.6); follow-up call with W&C team re: same (0.3); review and revise confirmation-related findings (0.5); emails with A. Azer re: same (0.2); review Coalition comments on governance proposal (0.1); emails with M. Andolina re: same (0.1). | M Linder | 1.90 | 1,995.00 |
| 13 October 2021 | Review and revise review memo (1.9); correspond with A. Hammond and J. Thomas re: discovery (0.7). | S Hershey | 2.60 | 2,769.00 |
| 13 October 2021 | Research plan confirmation issues (3.6); revise | R Boone | 4.30 | 4,493.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | research outline re: plan confirmation issues (0.7). | | | |
| 13 October 2021 | Review preliminary research on confirmation issues (0.7); review draft confirmation order (0.4); organize issues list (0.4). | D Kim | 1.50 | 1,567.50 |
| 13 October 2021 | Edit responses and objections to Zalkin discovery requests. | C Walker | 2.10 | 2,131.50 |
| 13 October 2021 | Correspond with J. Lucas re: plan requests. | B Warner | 0.10 | 97.00 |
| 13 October 2021 | Draft responses and objections to CM discovery requests. | M Jaoude | 0.60 | 564.00 |
| 13 October 2021 | Draft confirmation discovery protocol for J. Thomas (2.1); call with client, A. Hammond, J. Thomas re: discovery production (0.5); review and analyze information for responses to Insurer interrogatories (0.7). | M Klebaner | 3.30 | 3,036.00 |
| 13 October 2021 | Review and implement comments to responses and objections to TCC requests for production on Bates White (0.8); correspond with A. Hammond re: same (0.1); finish draft re: responses and objections to TCC requests for production on BSA (5.8); correspond with A. Hammond re: circulating responses and objections to TCC requests for production on Bates White to Bates White for discussion (0.1); further refine responses and objections to TCC requests for production on Bates White (0.3); correspond with M. Linder re: Local Council designation (0.1); call with W. Sugden (Alston Bird), M. Levy (WLRK), and M. Andolina re: Insurer RFP on Local Councils (0.7); correspond with M. Andolina re: same (0.1); correspond with J. Thomas re: RFP search terms (0.4); preliminary draft of responses and objections to Insurer requests for production on Alvarez & Marsal (1.0); email re: same to R. Tiedemann (0.3); preliminary draft of responses and objections to KY Creditors requests for production on Alvarez & Marsal (1.0); email re: same to R. Tiedemann (0.1); correspond with R. Gorsich re: TCC requests for production on Bates White (0.2). | S Murray | 11.00 | 10,120.00 |
| 13 October 2021 | Draft and revise the document review protocols (5.0); calls with T. Chen re: document review (0.4); call with A. Hammond re: discovery requests (0.6); call with team re: discovery requests (0.6). | J Thomas | 6.60 | 6,072.00 |
| 13 October 2021 | Research re: best interests of creditors test (2.0); research re: Trust Distribution Procedures (2.0); research re: third party releases (2.2). | L Mezei | 6.20 | 4,526.00 |
| 13 October 2021 | Legal research re: best interests test and unfair discrimination re: confirmation preparation. | D Kim | 7.50 | 4,762.50 |
| 13 October 2021 | Emails with J. Thomas re: as filed plan (0.2); call with R. Rogan re: good faith research (0.3); legal research re: insurance and confirmation (1.9); legal research re: section 502 of the Code (2.5); emails with L. Mezei, K. | D Rivero | 8.00 | 5,080.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Ferrier, and R. Rogan re: trust distribution procedures (0.3); begin legal research re: same (2.8). | | | |
| 13 October 2021 | Review and research re: disclosure statement objections, trust distribution procedures, and non-consensual third party releases (4.9); call with D. Rivero re: same (0.4); email to L. Mezei re: same (0.1). | R Rogan | 5.40 | 3,429.00 |
| 13 October 2021 | Emails with J. Thomas re: document production and general case inquiries (0.4); further review class 9 claims on voting reports (1.4); emails with W&C team re: same (0.2); call with A&M re: notice of satisfaction claims (0.3); emails with W&C team re: same (0.1). | C Tuffey | 2.40 | 1,524.00 |
| 13 October 2021 | Emails with BSA re: claims objection declaration (0.1); emails with MNAT re: claimant follow up (0.3); emails with Omni re: class voting report (0.1); review and revise same (0.3); review class 9 claims on class voting reports (1.3); emails with A&M re: claims objections (0.3). | C Tuffey | 2.40 | 1,524.00 |
| 13 October 2021 | Update case calendar (0.4); update Datasite permissions (0.2); e-mails with J. Davis and C. Binggeli re: same (0.1). | D Hirshorn | 0.70 | 231.00 |
| 14 October 2021 | Review issues re: precedent chapter 11 case opinion and consider strategy re: same (0.4); consider interrogatories and other discovery issues and emails with litigation eam re: same (0.3); call with A. Hammond, R. Tiedemann, and M. Klebaner re: interrogatories and other discovery issues (0.5). | A O'Neill | 1.20 | 1,560.00 |
| 14 October 2021 | Conference call with A. Hammond, S. Murray, others re: discovery responses (0.7); confer with S. Murray re: same (0.1). | R Gorsich | 0.80 | 960.00 |
| 14 October 2021 | Emails with Client re: plan issues (0.1); videoconference with J. Lauria, M. Andolina, A. Hammond, B. Whittman, C. Binggeli, R. Walsh and T. Deters re: confirmation evidentiary issues (1.1); telephone call with J. Ruggeri re: settlement agreement and related issues (0.2); telephone call with M. Andolina re: confirmation discovery (0.2); emails with A. Hammond and M. Klebaner re: same (0.2); telephone call with M. Andolina re: plan strategy and recent developments in mediation (0.4). | M Linder | 2.20 | 2,310.00 |
| 14 October 2021 | Review and revise reply brief (6.8); call with G. Kurtz re: same (0.6); review and revise review memo (1.1); call with A. Hammond re: discovery responses (0.4); correspond with M. Klebaner and J. Thomas re: discovery review (1.2). | S Hershey | 10.10 | 10,756.50 |
| 14 October 2021 | Research plan confirmation issue (3.8); draft and revise draft re: confirmation issue (1.2); emails with C. Tuffey and L. Mezei re: confirmation issues (0.1). | R Boone | 5.10 | 5,329.50 |
| 14 October 2021 | Review research re: certain confirmation order issues (1.0); confer with L. Baccash re: same (0.1). | D Kim | 1.10 | 1,149.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 October 2021 | Edit responses and objections to propounding insurers' discovery requests (0.7); review and analyze email from Haynes Boone re: responses and objections to Zalkin discovery requests (0.2); email to C. Green re: discovery requests (0.2); draft responses and objections to propounding insurers' interrogatories (0.4); draft responses and objections to Zalkin discovery requests (2.2); draft email to A. Hammond re: same (0.1). | C Walker | 3.80 | 3,857.00 |
| 14 October 2021 | Revise responses and objections to CM discovery requests. | M Jaoude | 0.50 | 470.00 |
| 14 October 2021 | Call with C. Walker re: discovery (0.1); call with S. Hershey and J. Thomas re: reply brief to motion for protective order (0.8); call with A. Hammond re: Propounding Insurers interrogatories (0.2); call with A. Hammond, Bates White, C. Greer re: discovery responses (0.9); call with Ogletree, A. Hammond, J. Thomas re: discovery responses (0.6); draft responses to Insurer's requests for production to BSA, requests for admission to BSA, Interrogatories to BSA, and requests for production to Arrow (2.5). | M Klebaner | 5.10 | 4,692.00 |
| 14 October 2021 | Review and analyze TCC RFP Bates White revisions (2.1); call with M. Andolina re: Local Council responses and objections (0.5); implement edits to Local Council responses and objections (1.6); email re: same to W. Sugden (Alston & Bird), C. Binggeli (A&M), and M. Levy (WLRK) (0.2); correspond with A. Hammond re: Bates White responses and objections (0.1); call with Bates White to discuss same (0.2); correspond with R. Gorsich re: same (0.2); correspond with team re: objections to RFP manner of production (0.3); draft language re: same and email to A. Hammond (0.1); call with Bates White re: Bates White responses and objections, responses and objections to Lujan interrogatories, responses and objections to Propounding Insurers interrogatories (0.9); call with team re: interrogatory responses and responses to requests for production (0.5). | S Murray | 6.70 | 6,164.00 |
| 14 October 2021 | Video call with ID team re: document review (1.5); call with team re: discovery requests (1.0); revise protective order re: mediation privilege brief (5.6). | J Thomas | 8.10 | 7,452.00 |
| 14 October 2021 | Draft email re: research (0.5); team call re: same (0.4); research re: best interests of creditors test (0.5); research re: Trust Distribution Procedures (0.7). | L Mezei | 2.10 | 1,533.00 |
| 14 October 2021 | Legal research re: best interest and unfair discrimination (4.1); listen and take notes on TCC town hall (3.0). | D Kim | 7.10 | 4,508.50 |
| 14 October 2021 | Legal research re: confirmation requirements and trust distribution procedures (2.8); draft analysis re: same (1.2); emails with L. Mezei re: same (0.2); legal research re: insurance policies and chapter 11 plans (3.4); draft analysis re: same (1.6). | D Rivero | 9.20 | 5,842.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 October 2021 | Review and research re: disclosure statement objections, Trust Distribution Procedures, and Non-consensual third party releases (4.9); Call with C. Tuffey and L. Mezei re: confirmation research (0.4) call with D. Rivero re: spreadsheet (0.1). | R Rogan | 5.40 | 3,429.00 |
| 14 October 2021 | Prepare for call re: confirmation research. | C Tuffey | 0.20 | 127.00 |
| 15 October 2021 | Multiple calls with M. Linder re: case status and related issues. | L Baccash | 1.30 | 1,365.00 |
| 15 October 2021 | Telephone call with G. Kurtz, M. Andolina, A. Hammond, L. Baccash (in part) and potential expert (0.3); follow-up call with G. Kurtz, M. Andolina, A. Hammond and L. Baccash re: same (0.3); telephone call with L. Baccash and Z. Haupt re: restricted assets issues (0.4); review and respond to emails re: debt documents and interrogatories (0.6); confirmation strategy call with J. Lauria, M. Andolina, A. Hammond, L. Baccash, B. Whittman, C. Binggeli and R. Walsh (1.1). | M Linder | 2.70 | 2,835.00 |
| 15 October 2021 | Review and revise reply re: motion for protective order. | S Hershey | 0.70 | 745.50 |
| 15 October 2021 | Confer with M. Linder re: motion to modify stay (0.2); further revise same (1.0). | D Kim | 1.20 | 1,254.00 |
| 15 October 2021 | Call with A. Hammond re: discovery requests (1.2); call with M. Jaoude re: discovery requests (0.2); edit responses and objections to Zalkin discovery requests (3.4). | C Walker | 4.80 | 4,872.00 |
| 15 October 2021 | Revise search terms for latest discovery review. | M Jaoude | 0.40 | 376.00 |
| 15 October 2021 | Call with T. Remington re: reply brief (0.1); call with A. Hammond re: discovery responses (0.1); draft responses to Insurer discovery requests (4.7). | M Klebaner | 4.90 | 4,508.00 |
| 15 October 2021 | Begin implementing comments and revising TCC requests for production on BSA (2.9); call with A. Azer (Hayes & Boone), M. Stoner (Hayes & Boone), C. Green (Hayes & Boone), M. Andolina, and A. Hammond re: BSA discovery responses (0.7); correspond with A. Hammond re: TCC requests for production and objection language (0.1); draft email re: responses and objections to TCC requests for production on Bates White to MNAT (D. Abbott & D. Culver) (0.2). | S Murray | 3.90 | 3,588.00 |
| 15 October 2021 | Call with ID team. | J Thomas | 0.40 | 368.00 |
| 15 October 2021 | Research re: issues related to Confirmation for L. Baccash. | L Mezei | 5.10 | 3,723.00 |
| 15 October 2021 | Legal research re: best interest of creditors test. | D Kim | 2.20 | 1,397.00 |
| 15 October 2021 | Emails with D. Kim re: insurance policies and | D Rivero | 6.50 | 4,127.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation (0.2); legal research re: same (2.9); correspond with R. Reed re: trust distribution procedures and confirmation (0.2); review numerous precedent cases re: same (3.2). | | | |
| 15 October 2021 | Research re: TDP case law, dockets, and TDP agreements (4.0); draft findings re: same (0.8). | R Rogan | 4.80 | 3,048.00 |
| 15 October 2021 | Review protective order re: chartered organization status as a permitted party (0.2); confer with B. Warner re: same (0.1). | C Tuffey | 0.30 | 190.50 |
| 16 October 2021 | Revise search terms re: discovery (0.5); correspond with discovery team re: review (0.5); revise CM responses and objections (0.8). | M Jaoude | 1.80 | 1,692.00 |
| 16 October 2021 | Draft responses to Insurer's discovery requests. | M Klebaner | 1.90 | 1,748.00 |
| 16 October 2021 | Continue revising responses and objections to TCC requests for production on BSA (0.9); correspond with A. Hammond and J. Thomas re: Insurer requests for production on Bates White (0.2). | S Murray | 1.10 | 1,012.00 |
| 16 October 2021 | Review of documents re: same (0.3); draft responses and objections re: Munich (1.0); draft responses and objections re: KY Claimants (1.0). | J Thomas | 2.30 | 2,116.00 |
| 17 October 2021 | Review discovery responses (0.5); confer with S. Murray re: same (0.1). | R Gorsich | 0.60 | 720.00 |
| 17 October 2021 | Draft notice of filing of intended plan modifications and related documents (1.0); emails with W&C, Haynes Boone and MNAT teams re: same (0.2). | M Linder | 1.20 | 1,260.00 |
| 17 October 2021 | Call with G. Kurtz and M. Andolina re: discovery strategy (0.6); review and revise responses and objections to the Propounding Insurers' requests for production (2.7); correspond with C. Walker re: same (0.3). | S Hershey | 3.60 | 3,834.00 |
| 17 October 2021 | Emails with J. Thomas re: discovery status (0.2); email with M. Andolina and A. Hammond re: discovery (0.1); review and analyze general objections to discovery (0.6); edit discovery tracker (0.4); edit Zalkin discovery requests (0.2). | C Walker | 1.50 | 1,522.50 |
| 17 October 2021 | Revise CM responses and objections (1.0); revise search terms and discovery protocols for upcoming review in response to document requests (0.7). | M Jaoude | 1.70 | 1,598.00 |
| 17 October 2021 | Draft responses to Insurer discovery requests (4.0); calls with A. Hammond re: discovery requests (0.2). | M Klebaner | 4.20 | 3,864.00 |
| 17 October 2021 | Finish revising responses and objections to TCC requests for production on BSA (3.4); draft email to A. Hammond and S. Hershey re: draft of responses and objections to TCC requests for production on BSA to A. | S Murray | 7.70 | 7,084.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Hammond (0.3); correspond with J. Thomas re: progress on discovery requests (0.2); draft responses and objections to Insurer requests for production on Bates White (2.9); email re: same to A. Hammond (0.1); revise responses and objections to TCC requests for production on Bates White (0.5); email re: same to A. Hammond (0.1); correspond with R. Tiedemann re: responses and objections to TCC requests for production on BSA (0.2). | | | |
| 17 October 2021 | Draft responses and objections to discovery requests. | J Thomas | 4.40 | 4,048.00 |
| 17 October 2021 | Research re: third party release case law. | R Rogan | 2.60 | 1,651.00 |
| 18 October 2021 | Draft comments re: TDP and Trust Agreement. | A O'Neill | 0.20 | 260.00 |
| 18 October 2021 | Multiple calls with M. Linder re: status. | L Baccash | 0.70 | 735.00 |
| 18 October 2021 | Emails with Coalition and FCR advisors re: notice of intended plan modifications (0.3); emails with A. Azer and B. Warner re: service issues (0.1); emails with MNAT team re: filing of notice of plan modifications (0.2); email to WLRK team re: same (0.1); telephone call with E. Goodman, state court counsel, L. Baccash and B. Warner re: solicitation matters (0.9); follow-up call with L. Baccash and B. Warner re: same (0.5); revise Insurer settlement agreement (0.4); email to J. Lauria and A. Azer re: same (0.1); emails with M. Andolina re: non-monetary terms (0.2); emails with W&C restructuring team and Coalition re: solicitation issues (0.3); telephone calls with L. Baccash re: same (0.3). | M Linder | 3.40 | 3,570.00 |
| 18 October 2021 | Call with D. Evans and A. Hammond re: responses and objections for Bates White discovery (0.6); call with M. Andolina and A. Hammond re: extensive discovery issues (0.4); review and revise responses and objections on requests for production, interrogatories and requests for admission for service on all participating parties (7.9); correspond with S. Sorrels re: email production (0.3). | S Hershey | 9.20 | 9,798.00 |
| 18 October 2021 | Research confirmation issue (0.8); revise memo re: confirmation issue (2.3); emails with L. Mezei and D. Kim (0.2). | R Boone | 3.30 | 3,448.50 |
| 18 October 2021 | Edit responses and objections to extensive discovery requests (5.4); draft exhibits to discovery requests (0.2); emails with J. Thomas re: discovery requests (0.2). | C Walker | 5.80 | 5,887.00 |
| 18 October 2021 | Correspond with C. Binggeli, KCIC and Haynes and Boone re: data room access matters. | B Warner | 0.10 | 97.00 |
| 18 October 2021 | Revise responses and objections to extensive document requests. | M Jaoude | 1.70 | 1,598.00 |
| 18 October 2021 | Draft responses to Insurer discovery requests (6.1); calls with A. Hammond re: discovery responses (0.3). | M Klebaner | 6.40 | 5,888.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 October 2021 | Review responses and objections to Insurer subpoena on Bates White (1.0); revise responses and objections to TCC requests for production on BSA and responses and objections to TCC requests for production on Bates White (0.4); email re: responses and objections to Insurer subpoena on Bates Whites and responses and objections to TCC RFP on Bates White to M. Murray and A. Evans (Bates White) (0.1); correspond with J. Thomas re: progress on discovery responses (0.2); draft email to A. Hammond re: remaining open questions in responses and objections (0.4); correspond with A. Hammond re: discovery requests on Bates White (0.1); discuss responses for TCC requests for production on BSA with A. Hammond (0.4); implement revisions to responses and objections to TCC requests for production on BSA (1.8); correspond with R. Tiedemann re: same (0.1); call with Bates White re: responses and objections to Insurer Subpoena (0.8); revise same (0.4); implement further revisions to responses and objections to TCC requests for production on BSA (2.9); implement further revisions to responses and objections to TCC requests for production on Bates White (0.2); implement further revisions to responses and objections to Insurer subpoena on Bates White (0.2). | S Murray | 9.00 | 8,280.00 |
| 18 October 2021 | Draft and revise responses and objections to extensive discovery requests. | J Thomas | 4.50 | 4,140.00 |
| 18 October 2021 | Legal research re: debtor's insurance contracts. | D Kim | 3.20 | 2,032.00 |
| 18 October 2021 | Legal research re: precedent trust distribution procedures for R. Boone and L. Baccash (3.4); draft analysis re: same (1.2). | D Rivero | 4.60 | 2,921.00 |
| 18 October 2021 | Research re: trust distribution procedures (4.2); Correspond with W&C team re: same (0.2). | R Rogan | 4.40 | 2,794.00 |
| 19 October 2021 | Meet with M. Linder re: update on case and next steps. | A O'Neill | 0.40 | 520.00 |
| 19 October 2021 | Review and analyze plaintiff communications re: plan solicitation (0.3); email to W&C restructuring team re: same (0.1); videoconference with potential expert re: confirmation (0.7); telephone call with M. Andolina, L. Baccash, B. Warner, D. Molton and E. Goodman re: solicitation matters (0.6); telephone calls with L. Baccash re: same (0.3). | M Linder | 2.00 | 2,100.00 |
| 19 October 2021 | Correspond with M. Jaoude, J. Thomas and A. Hammond re: discovery questions (0.9); correspond with R. Macoluso and M. Andolina re: email searches (0.6). | S Hershey | 1.50 | 1,597.50 |
| 19 October 2021 | Review certain research re: confirmation order (0.7); confer with L. Baccash, B. Warner re: same (0.3); review preliminary draft of order (0.5). | D Kim | 1.50 | 1,567.50 |
| 19 October 2021 | Correspond with L. Baccash and D. Kim re: confirmation order call (0.1); call with L. Baccash and D. | B Warner | 0.90 | 873.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Kim re: confirmation order planning and tasks (0.6); correspond with D. Kim re: confirmation order tasks (0.1); correspond with D. Hirshorn re: protective order party status and data room requests (0.1). | | | |
| 19 October 2021 | Draft protocol for BSA email review (1.0); revise and review same (0.3); draft BSA interrogatory verification (0.2); call with P. Topper re: same (0.1); call with C. Binggeli re: restricted funds for general operations analysis (0.5); call with M. Jaoude re: document reviews (0.3); call with T. Chen and ID team re: ID team review (0.3); calls with S. Hershey re: document reviews (0.3); review of data ID team sent re: review status (0.3); review of BSA emails (0.5). | J Thomas | 3.80 | 3,496.00 |
| 19 October 2021 | Review document review guidelines. | K Schroeder | 0.20 | 127.00 |
| 19 October 2021 | Review defective ballots submitted and respond re: same to B. Warner and L. Baccash. | C Tuffey | 0.20 | 127.00 |
| 19 October 2021 | Monitor various bankruptcy and adversary cases for D. Rivero, S. Kava and D. Kim (0.3); update case calendar of those cases (0.1); e-mail docket update and calendar to D. Rivero, S. Kava and D. Kim re: same (0.1). | D Hirshorn | 0.50 | 165.00 |
| 20 October 2021 | Telephone call with A. Hammond re: confirmation issue. | M Linder | 0.20 | 210.00 |
| 20 October 2021 | Review and revise table of discovery requests (0.9); call with A. Azer and A. Hammond re: same (0.5); correspond with M. Jaoude and J. Thomas re: document review (0.7); call with local councils re: data collection (0.5); call with M. Andolina re: same (0.3). | S Hershey | 2.90 | 3,088.50 |
| 20 October 2021 | Review and analyze emails re: document review (0.1); call with D. Rifkin re: document review (0.1); emails with J. Thomas re: same (0.1). | C Walker | 0.30 | 304.50 |
| 20 October 2021 | Call with W&C team re: review of BSA emails (0.6); revise W&C email review protocol (0.6); call with T. Kelly (ID Team) re: ID team first level BSA email review (0.2); call with P. Spencer re: BSA email document review (0.4); call with P. Topper re: A&M requests served and all responses and objections received (0.1); calls with R. Tiedemann re: A&M document requests and subpoena (0.7); review of same (0.4); call with K. Schroeder re: BSA email document review (0.2); call with S. Hershey re: document reviews (0.1); call with D. Hirshorn re: data site room permissions (0.5); emails with MNAT re: responses and objections to BSA requests (0.2); review of same (0.3); analysis of data site documents and varying permissions (1.0). | J Thomas | 5.30 | 4,876.00 |
| 20 October 2021 | Review documents in response to discovery requests. | C D'Oria | 5.10 | 3,723.00 |
| 20 October 2021 | Conduct second level review. | N Ash | 2.50 | 1,587.50 |
| 20 October 2021 | Review Protocol for Document Review (0.5); review documents for discovery production (2.0); review emails | A Ghafarian | 2.80 | 1,778.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.3). | | | |
| 20 October 2021 | Attend and take notes on TCC town hall. | D Kim | 4.30 | 2,730.50 |
| 20 October 2021 | Emails with J. Thomas re: Plan and Disclosure Statement (0.3); legal research re: precedent chapter 11 mass torts cases (2.3); legal research re: objections to confirmation (2.6); draft analysis for R. Boone and L. Baccash re: same (1.9). | D Rivero | 7.10 | 4,508.50 |
| 20 October 2021 | Review and summarize ballots submitted re: blanks, misfiled, and missing information (2.2); return claimant call (0.2); emails with Omni re: claimant call re: ballot (0.1). | C Tuffey | 2.50 | 1,587.50 |
| 20 October 2021 | Call with M. Jaoude and document review team re: second-level review of documents in response to confirmation-related document requests (0.3); call with J. Thomas re: questions re: document review protocol (0.4); review of document review protocol and related background materials (1.1); draft e-mails to document review team posing questions re: appropriate tagging of particular documents, and review of e-mails providing responses to same (0.5); second-level review of BSA documents in response to confirmation-related document requests (1.2). | P Spencer | 3.50 | 1,977.50 |
| 20 October 2021 | Download and filter permissions spreadsheets from each data room (1.4); telephone call with J. Thomas re: creating an index of permissions in preparation for productions (0.6); create index of permissions for the Committee Advisor Only data base (1.4); e-mails with J. Thomas re: same (0.1) correspond with C. Grajeda re: additional assistance (0.2); draft instructions to create index of permissions for Highly Confidential data room (0.2); telephone call with S. Crute re: Highly Confidential index (0.1); draft index of permissions for Confidential data room (1.0); draft instructions to create index for Confidential data room (0.1); telephone call with K. Andes re: same (0.1). | D Hirshorn | 5.20 | 1,716.00 |
| 21 October 2021 | Telephone call with M. Andolina, L. Baccash, D. Molton, E. Goodman, A. Preis and S. Higgins re: solicitation issues (0.5); telephone call with A. Hammond, L. Baccash and B. Whittman re: liquidation analysis (0.4); review and comment on draft email to W&C team re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 21 October 2021 | Call with local councils re: data collection (0.6); calls with A. Hammond re: discovery issues (1.0). | S Hershey | 1.60 | 1,704.00 |
| 21 October 2021 | Research re: plan confirmation issues. | R Boone | 6.80 | 7,106.00 |
| 21 October 2021 | Further research and review for draft confirmation order. | D Kim | 0.80 | 836.00 |
| 21 October 2021 | Review document review protocol (0.3); draft notes on the same (0.3); review documents in response to requests for production (3.8). | T Cull | 4.40 | 4,356.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 October 2021 | Correspond with Episcopal Church counsel re: potential protected parties list. | B Warner | 0.10 | 97.00 |
| 21 October 2021 | Call with A. Hammond re: collecting Arrow documents (0.1); draft outline of Arrow documents for BSA search (2.0). | M Klebaner | 2.10 | 1,932.00 |
| 21 October 2021 | Begin drafting responses and objections to TCC's Deposition Notice to Bates White. | S Murray | 0.30 | 276.00 |
| 21 October 2021 | Call with T. Kelly (ID Team) re: BSA email first level document review (0.3); call with C. Binggeli re: BSA funds analysis (0.2); call with I. Popa re: BSA email review (0.1); calls with T. Chen re: document reviews (0.5); call with R. Tiedemann and P. Topper re: A&M discovery requests (0.2); call with R. Tiedemann re: A&M discovery (0.3); call with M. Fuhr re: box site, share point, and data site documents on relativity and what was produced for adversary proceeding TCC (0.4); review of documents produced in TCC adversary proceeding (0.8); review documents for responsiveness (2.0); call with team re: discovery requests (1.0). | J Thomas | 5.80 | 5,336.00 |
| 21 October 2021 | Attention to document review. | C D'Oria | 6.30 | 4,599.00 |
| 21 October 2021 | Review documents to be produced for privileged and hot documents. | Z Lu | 1.30 | 838.50 |
| 21 October 2021 | Conduct second level document review. | N Ash | 5.80 | 3,683.00 |
| 21 October 2021 | Review emails re: document review (0.2); review documents for purposes of discovery production (5.8). | A Ghafarian | 6.00 | 3,810.00 |
| 21 October 2021 | Attend and take notes on TCC town hall. | D Kim | 3.00 | 1,905.00 |
| 21 October 2021 | Review guidelines for document production (0.3); review documents for privilege and redaction issues (3.2); review produced documents for responsiveness (1.3). | K Schroeder | 4.80 | 3,048.00 |
| 21 October 2021 | Draft email re: participating party protective order acknowledgment (0.4); call with B. Warner re: same (0.1); distribute same to numerous parties and correspond with same (0.9); emails with D. Hirshorn re: same (0.1); review ballot submission (0.1); review and draft list of Data Site users (0.2); emails with BSA and MNAT re: unredacted letters from claimants (0.1). | C Tuffey | 1.90 | 1,206.50 |
| 21 October 2021 | Review of case team correspondence re: privileges and responsiveness categories applicable to particular documents (0.4); second-level review of BSA documents in connection with confirmation-related document requests (0.3). | P Spencer | 0.70 | 395.50 |
| 21 October 2021 | Update data room indexes re: accessibility for J. Thomas (1.2); telephone call with J. Thomas re: master list of folders and location of documents across the three data rooms (0.3); draft master data room list for J. | D Hirshorn | 5.20 | 1,716.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Thomas (3.4); update protective order tracker for participating parties' protective order for confirmation discovery (0.3). | | | |
| 22 October 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 1.00 | 1,050.00 |
| 22 October 2021 | Telephone call with W&C and A&M teams re: liquidation analysis (0.9); telephone call with J. Lauria, M. Andolina, L. Baccash and B. Warner re: solicitation issues (0.4); telephone call with W&C restructuring team and certain plaintiffs' counsel re: same (0.6); emails with J. Celentino and local council representative re: plan issue (0.1); email to D. Kim re: confirmation order (0.1). | M Linder | 2.10 | 2,205.00 |
| 22 October 2021 | Call with M. Andolina, G. Kurtz and A. Azer re: deposition preparation (0.6); call with A. Azer and A. Hammond re: discovery process (0.5); call with A. Azer, B. Griggs and A. Kutz re: discovery requests (0.5); call with A. Schuler re: data collection (0.3); correspond with B. Hodges re: Sorrels email collection (0.3); correspond with P. Topper and client re: discovery requests (0.4); review and revise document production outline based on document requests received (1.9). | S Hershey | 4.50 | 4,792.50 |
| 22 October 2021 | Revise confirmation order insert tracker (0.3); confer with L. Baccash re: proposed language to same (0.3); confer with D. Kim re: draft confirmation order (0.2); review research for same (0.3). | D Kim | 1.10 | 1,149.50 |
| 22 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 6.90 | 6,831.00 |
| 22 October 2021 | Search data site and outline documents re: response to Insurer Arrow subpoena for A. Hammond. | M Klebaner | 3.30 | 3,036.00 |
| 22 October 2021 | Call with P. Topper re: mediation privilege for document review (0.2); call with MNAT team re: BSA email document review (0.6); call with W&C team re: deposition preparation (0.5); draft notes re: same (0.2); call with W&C review team re: BSA email review (0.8); call with W&C, H&B, Ogletree re: document production (1.0); calls with T. Chen re: setting up document review (0.7); calls with S. Hershey re: document review (0.3); analysis of documents re: BSA emails (1.5). | J Thomas | 5.80 | 5,336.00 |
| 22 October 2021 | Review documents in response to discovery requests. | C D'Oria | 12.40 | 9,052.00 |
| 22 October 2021 | Research re: best interests of creditors test. | L Mezei | 4.10 | 2,993.00 |
| 22 October 2021 | Review documents to check for privileged and hot documents (3.4); confer with J. Thomas re: document designations (0.3). | Z Lu | 3.70 | 2,386.50 |
| 22 October 2021 | Conduct second level review (5.0); review updated second level review protocols (1.0). | N Ash | 6.00 | 3,810.00 |
| 22 October 2021 | Internal meeting re: document review (0.5); review | A Ghafarian | 8.00 | 5,080.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents for purposes of discovery production (7.5). | | | |
| 22 October 2021 | Begin drafting of confirmation order. | D Kim | 3.50 | 2,222.50 |
| 22 October 2021 | Draft analysis to J. Thomas re: timeline of the chapter 11 cases. | D Rivero | 0.30 | 190.50 |
| 22 October 2021 | Review document review procedures. | K Schroeder | 0.80 | 508.00 |
| 22 October 2021 | Review protective order re: data room permissions (0.6); emails with B. Warner and D. Hirshorn re: same (0.2); review protective order and scheduling order and draft response to participating party re: same (0.7); research re: voting reports (0.3). | C Tuffey | 1.80 | 1,143.00 |
| 22 October 2021 | Second-level review of BSA e-mails. | P Spencer | 1.10 | 621.50 |
| 22 October 2021 | Continued preparation of master data room folders chart for J. Thomas (3.8); correspond with S. Crute to assist with same (0.4); coordinate with K. Wade to assist with same (0.3). | D Hirshorn | 4.50 | 1,485.00 |
| 23 October 2021 | Emails with B. Warner, M. Wasson and Omni re: general unsecured creditor solicitation matters. | M Linder | 0.20 | 210.00 |
| 23 October 2021 | Draft email to local councils re: data collection (0.8); calls with A. Hammond and A. Azer re: discovery issues (1.3); correspond with R. Macaluso and local councils re: data collection (0.6); correspond with M. Andolina re: discovery questions (0.6). | S Hershey | 3.30 | 3,514.50 |
| 23 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 6.60 | 6,534.00 |
| 23 October 2021 | Document review for production re: RSA. | M Jaoude | 1.30 | 1,222.00 |
| 23 October 2021 | Calls with P. Topper re: document review of BSA emails (0.2); review documents re: same (3.0); revise document review protocol (2.0). | J Thomas | 5.20 | 4,784.00 |
| 23 October 2021 | Review documents in response to discovery requests. | C D'Oria | 3.20 | 2,336.00 |
| 23 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 1.60 | 1,032.00 |
| 23 October 2021 | Begin draft of Confirmation Order. | D Kim | 2.70 | 1,714.50 |
| 23 October 2021 | E-mail correspondence with W&C and MNAT review teams re: BSA e-mails (0.8); review of additional background materials re: BSA e-mail review (0.3); second-level review of BSA e-mails (3.8). | P Spencer | 4.90 | 2,768.50 |
| 24 October 2021 | Review and revise letters to certain law firms re: solicitation issues. | M Linder | 0.60 | 630.00 |
| 24 October 2021 | Call with G. Kurtz, M. Andolina and A. Azer re: | S Hershey | 0.90 | 958.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discovery issues (0.5); correspond with R. Macaluso and local councils re: data pulls (0.4). | | | |
| 24 October 2021 | Review and revise research re: plan confirmation issue (1.3); emails with L. Mezei and D. Kim re: confirmation research (0.3). | R Boone | 1.60 | 1,672.00 |
| 24 October 2021 | Call with S. Hershey, A. Azer, M. Stoner, M. Andolina, and teams re: discovery requests. | C Walker | 0.60 | 609.00 |
| 24 October 2021 | Correspond with S. Hershey and J. Thomas re: confirmation discovery matters. | B Warner | 0.30 | 291.00 |
| 24 October 2021 | Call with W&C and H&B team re: discovery strategy (0.7); analysis of documents re: same (3.5); calls with P. Topper re: document review (0.3); call with T. Chen re: document reviews (0.2). | J Thomas | 4.70 | 4,324.00 |
| 24 October 2021 | Review documents in response to discovery requests. | C D'Oria | 5.30 | 3,869.00 |
| 24 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 1.00 | 645.00 |
| 24 October 2021 | Review updated protocols (0.4); conduct second level review (4.0). | N Ash | 4.40 | 2,794.00 |
| 24 October 2021 | Review document review protocol and internal emails (0.5); review documents for purposes of discovery production (2.5). | A Ghafarian | 3.00 | 1,905.00 |
| 24 October 2021 | Legal research re: confirmation issues. | D Kim | 3.90 | 2,476.50 |
| 24 October 2021 | E-mail correspondence with W&C review team re: BSA e-mails (0.8); second-level review of BSA e-mails (1.8). | P Spencer | 2.60 | 1,469.00 |
| 24 October 2021 | E-mail M. Fuhr re: indexes prepared for J. Thomas re: upcoming production. | D Hirshorn | 0.30 | 99.00 |
| 25 October 2021 | Multiple calls with M. Linder re: case strategy and issues. | L Baccash | 0.70 | 735.00 |
| 25 October 2021 | Correspond with A. Hammond re: protective order hearing (0.3); correspond with counsel to Kentucky plaintiffs (0.4); meeting with C. Binggeli re: discovery check list (1.1); correspond with J. Thomas and M. Jaoude re: document review process (1.3); correspond with reviewers re: questions on document review (0.8); correspond with R. Macaluso and local councils re: document productions (0.4); call with M. Andolina and A. Hammond re: discovery issues (0.4); call with A. Azer and M. Andolina re: mediation ruling (0.5). | S Hershey | 5.20 | 5,538.00 |
| 25 October 2021 | Draft and revise research outline (0.7); research confirmation issues (3.4). | R Boone | 4.10 | 4,284.50 |
| 25 October 2021 | Teleconference with L. Baccash, R. Boone re: | D Kim | 1.50 | 1,567.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation issues (0.4); review preliminary research for certain of those issues (1.0); confer with L. Baccash re: additional tasks for same (0.1). | | | |
| 25 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 5.30 | 5,247.00 |
| 25 October 2021 | Search for and review documents from TDP log for production (4.5); answer questions and manage document review (1.5); create and revise production QC searches (2.0). | M Jaoude | 8.00 | 7,520.00 |
| 25 October 2021 | Legal research and brief memo re: privilege in certain BSA relationship. | M Klebaner | 4.30 | 3,956.00 |
| 25 October 2021 | Call with W&C and H&B team re: discovery (0.4); call with M. Jaoude re: document production (0.5); call with ID team re: updates to review (0.7); call with W&C litigation team re: discovery (0.3); analysis of documents re: same (3.0). | J Thomas | 4.90 | 4,508.00 |
| 25 October 2021 | Review documents in response to discovery requests. | C D'Oria | 1.90 | 1,387.00 |
| 25 October 2021 | Conduct second level document review. | N Ash | 4.30 | 2,730.50 |
| 25 October 2021 | Review document review protocol and internal emails (0.3); review documents for purposes of discovery production (7.7). | A Ghafarian | 8.00 | 5,080.00 |
| 25 October 2021 | Call with C. Tuffey re: research on section 502(a) of the Code (0.1); correspond with D. Kim re: confirmation research (0.2); correspond with L. Mezei and R. Reed re: same (0.2); emails with R. Boone re: same (0.2); call with R. Boone and W&C team re: next steps and research tasks for confirmation (0.2); legal research re: good faith for plan confirmation (2.8); draft analysis re: same (0.8); correspond with R. Boone re: research on exculpation (0.2). | D Rivero | 4.70 | 2,984.50 |
| 25 October 2021 | Review good faith memo (0.4); meet with W&C team re: research (0.2). | R Rogan | 0.60 | 381.00 |
| 25 October 2021 | Conduct second-level document review of BSA e-mails re: issue tag and privilege. | R Rogers de Castilho | 8.40 | 5,334.00 |
| 25 October 2021 | Review documents produced for privilege and redactions. | K Schroeder | 4.20 | 2,667.00 |
| 25 October 2021 | Call with W&C team re: confirmation research (0.3); review letters to plaintiff law firms (0.2). | C Tuffey | 0.50 | 317.50 |
| 25 October 2021 | E-mail correspondence with W&C review team re: BSA e-mails (1.0); review of additional background materials re: BSA e-mail review (0.2); second-level review of BSA e-mails (2.6). | P Spencer | 3.80 | 2,147.00 |
| 25 October 2021 | Telephone call with M. Fuhr re: upcoming production. | D Hirshorn | 0.40 | 132.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 October 2021 | Multiple calls with M. Linder re: case status and issues related to confirmation. | L Baccash | 0.30 | 315.00 |
| 26 October 2021 | Emails with D. Molton and L. Baccash re: notice and supporting declaration re: solicitation issues. | M Linder | 0.20 | 210.00 |
| 26 October 2021 | Meeting with T. Pierce re: discovery (0.3); meeting with J. Hunt re: discovery (0.5); meeting with F. Rajani re: discovery (0.2); meeting with M. Parsons re: discovery (0.2); meeting with client re: discovery (0.5); meeting with J. Mosby re: discovery (0.3); attend call with E. Goodman and M. Andolina re: plan issues (1.6); correspond with A. Hammond re: discovery issues (1.2); correspond with J. Thomas and M. Jaoude re: production questions (1.1); meeting with L. Richards re: discovery (0.4); correspond with C. Binggeli re: discovery questions (0.3); correspond with R. Macaluso and local councils re: data pull (0.4); draft email re: confidentiality issues (0.6). | S Hershey | 7.60 | 8,094.00 |
| 26 October 2021 | Confer with L. Baccash re: plan supplement documents (0.2); confer with L. Baccash re: proposed language for confirmation order (0.4); confer with D. Kim re: draft order (0.2); review and revise same (0.4). | D Kim | 1.20 | 1,254.00 |
| 26 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 4.40 | 4,356.00 |
| 26 October 2021 | Draft email to D. Kim re: confirmation order precedent. | B Warner | 0.20 | 194.00 |
| 26 October 2021 | Calls with team re: discovery productions (1.3); review TDP documents and create relevant searches (2.7); manage document review and answer questions (1.0). | M Jaoude | 5.00 | 4,700.00 |
| 26 October 2021 | Review draft security agreement re: U.S. tax matters. | G Weeks | 0.60 | 564.00 |
| 26 October 2021 | Research plaintiffs' responses and objections (2.0); draft email: same for S. Hershey (0.7). | M Klebaner | 2.70 | 2,484.00 |
| 26 October 2021 | Begin drafting settlement approval motion. | S Murray | 0.50 | 460.00 |
| 26 October 2021 | Meet with various BSA employees during client meetings re: discovery requests (4.0); analysis of documents re: same (4.0); review plaintiff responses and objections to BSA discovery requests (1.0); analysis re: documents received from BSA (1.0). | J Thomas | 10.00 | 9,200.00 |
| 26 October 2021 | Review documents in response to discovery requests. | C D'Oria | 3.70 | 2,701.00 |
| 26 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 0.40 | 258.00 |
| 26 October 2021 | Conduct second level document review. | N Ash | 4.80 | 3,048.00 |
| 26 October 2021 | Review document review protocol and internal emails (0.2); review documents for purposes of discovery production (5.8). | A Ghafarian | 6.00 | 3,810.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 26 October 2021 | Begin legal research re: exculpation provisions in chapter 11 plans for R. Boone. | D Rivero | 2.30 | 1,460.50 |
| 26 October 2021 | Conduct second-level document review of BSA e-mails re: issue tagging and privilege. | R Rogers de Castilho | 3.70 | 2,349.50 |
| 26 October 2021 | Calls with Claimant re: factual questions. | C Tuffey | 0.60 | 381.00 |
| 26 October 2021 | E-mail correspondence with W&C review team re: BSA e-mails (2.1); second-level review of BSA e-mails (3.9). | P Spencer | 6.00 | 3,390.00 |
| 27 October 2021 | Confer with A. Azer re: insurance issues (0.3); review materials re: same (0.8); correspond with D. Rivero re: same (0.1). | R Gorsich | 1.20 | 1,440.00 |
| 27 October 2021 | Multiple calls with M. Linder re: case status and issues related to confirmation. | L Baccash | 0.50 | 525.00 |
| 27 October 2021 | Review comments to notice and declaration re: solicitation error (0.2); telephone call with L. Baccash re: same (0.1); emails with L. Baccash re: same (0.2); emails with Omni and Akin re: same (0.2); revise notice and declaration (0.3); finalize for filing and emails with MNAT team re: same (0.2); telephone call with L. Baccash and R. Boone re: chartered organization inquiries (0.2); email to Client re: same (0.2); follow-up call with L. Baccash re: same (0.2); emails with Client, M. Andolina, L. Baccash and D. Kim re: TCC solicitation video (0.3); review and analyze preliminary voting results (0.2). | M Linder | 2.30 | 2,415.00 |
| 27 October 2021 | Review Propounding Insurers meet and confer letter (0.4); correspond with G. Kurtz re: same (0.4); email to G. Kurtz and M. Andolina re: confidentiality (1.1); correspond with S. Manning and B. Griggs re: discovery requests (0.2); attend call with G. Kurtz and A. Azer re: Propounding insurers meet and confer letter (1.3); call with A. Hammond re: open discovery items (0.5); call with A. Azer re: Haynes Boone review (0.2); call with Omni re: proofs of claim (0.2); draft letter to propounding insurers re: meet and confer letter (0.9); correspond with M. Jaoude and J. Thomas re: discovery items (1.2). | S Hershey | 6.40 | 6,816.00 |
| 27 October 2021 | Further draft portions of draft confirmation order. | D Kim | 0.90 | 940.50 |
| 27 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 5.80 | 5,742.00 |
| 27 October 2021 | Calls with team re: discovery (0.8); create production and quality control searches (1.2); review hot documents (2.0); revise TDP searches for privilege log (1.0). | M Jaoude | 5.00 | 4,700.00 |
| 27 October 2021 | Legal research re: certain BSA relationship privilege for S. Hershey (0.7); call with S. Hershey re: letter assignment (0.3); draft letter to Propounding Insurers for S. Hershey (1.3). | M Klebaner | 2.30 | 2,116.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 October 2021 | Correspond with A. Hammond re: Propounding Insurers RFP (0.1); draft emails to BSA property appraisers re: underlying materials in response to Propounding Insurers requests for production (0.3). | S Murray | 0.40 | 368.00 |
| 27 October 2021 | Analysis of documents re: same (3.0); call with ID team re: document review (0.5); calls with litigation support re: document reviews (0.5); call with M. Jaoude and S. Hershey re: document reviews (0.3); revise document review protocol (2.0). | J Thomas | 6.30 | 5,796.00 |
| 27 October 2021 | Review documents in response to discovery requests. | C D'Oria | 5.90 | 4,307.00 |
| 27 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 0.50 | 322.50 |
| 27 October 2021 | Conduct second level document review. | N Ash | 3.10 | 1,968.50 |
| 27 October 2021 | Review document review protocol and internal emails (0.3); review documents for purposes of discovery production (8.7). | A Ghafarian | 9.00 | 5,715.00 |
| 27 October 2021 | Conduct second-level document review of BSA e-mails re: issue tagging and privilege. | R Rogers de Castilho | 3.90 | 2,476.50 |
| 27 October 2021 | Review documents re: matter background and protocols for reviewing documents in connection with discovery requests for responsiveness and privilege. | Z Sporn | 1.30 | 825.50 |
| 27 October 2021 | E-mail correspondence with W&C review team re: BSA e-mails. | P Spencer | 0.20 | 113.00 |
| 27 October 2021 | Pull requested confirmed chapter 11 plans for D. Rivero. | D Hirshorn | 1.10 | 363.00 |
| 28 October 2021 | Review materials and pleadings re: insurance issues. | R Gorsich | 1.20 | 1,440.00 |
| 28 October 2021 | Emails with J. Russell re: DST (0.1); emails with J. Lauria and L. Baccash re: plan supplement status (0.1); email to E. Goodman re: TDP matters (0.1); emails with M. Andolina re: non-monetary commitments under plan (0.1). | M Linder | 0.40 | 420.00 |
| 28 October 2021 | Attend call with client and S. Manning re: VSD files (0.6); attend call with G. Kurtz and Coalition re: trial preparation (0.9); correspond with J. Thomas and M. Jaoude re: discovery progress (0.9); draft letter in response to meet and confer letter from propounding insurers (1.1). | S Hershey | 3.50 | 3,727.50 |
| 28 October 2021 | Review preliminary research on certain confirmation issues. | D Kim | 0.80 | 836.00 |
| 28 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 6.40 | 6,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 October 2021 | Review documents for production. | M Jaoude | 1.00 | 940.00 |
| 28 October 2021 | Review and revise re: G. Kurtz and Haynes Boone insurer letter (0.6); call with Paul Weiss, Omni, L. Baccash, S. Hershey re: Omni discovery (0.4). | M Klebaner | 1.00 | 920.00 |
| 28 October 2021 | Draft email to appraiser D. Sangree re: providing materials in response to Propounding Insurer RFP (0.3); create FTP site for transfer of materials (0.2); correspond with A. Hammond re: collecting materials from appraisers in response to Propounding Insurer RFP (0.3); correspond re: same further with appraisers (0.3); review re: de-designation notices and objections (2.1). | S Murray | 3.20 | 2,944.00 |
| 28 October 2021 | Call with team re: VSD file production (1.0); calls with IT litigation team re: document reviews (0.5); call with ID team re: document review (0.7); call with P. Topper re: document review (0.2); analysis of documents re: BSA email review (0.7). | J Thomas | 3.10 | 2,852.00 |
| 28 October 2021 | Review documents in response to discovery requests. | C D'Oria | 5.10 | 3,723.00 |
| 28 October 2021 | Review BSA discovery review protocol (1.2); conduct second level review of BSA discovery documents, including issue-coding and conducting privilege evaluations (3.8). | N Thompson | 5.00 | 3,650.00 |
| 28 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 1.60 | 1,032.00 |
| 28 October 2021 | Review documents for discovery production. | M Brock-Smith | 2.40 | 1,524.00 |
| 28 October 2021 | Review protocol and internal emails (0.2); review documents for purposes of discovery production (4.8). | A Ghafarian | 5.00 | 3,175.00 |
| 28 October 2021 | Review documents for discovery production re: BSA emails. | J Ho | 2.50 | 1,587.50 |
| 28 October 2021 | Attend TCC town hall 10/28. | D Kim | 1.50 | 952.50 |
| 28 October 2021 | Legal research re: exculpation provisions in numerous chapter 11 plans (3.2); draft analysis to R. Boone re: same (1.3); call with L. Baccash, C. Tuffey, D. Kim, and R. Boone re: PrimeClerk and calls from claimants (0.3). | D Rivero | 4.80 | 3,048.00 |
| 28 October 2021 | Conduct second-level document review of BSA e-mails re: tagging and privilege. | R Rogers de Castilho | 6.60 | 4,191.00 |
| 28 October 2021 | Review of documents produced. | K Schroeder | 2.80 | 1,778.00 |
| 28 October 2021 | Review documents in connection with discovery request re: internal BSA emails. | Z Sporn | 1.70 | 1,079.50 |
| 28 October 2021 | E-mail correspondence with W&C review team re: BSA e-mails. | P Spencer | 0.20 | 113.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 October 2021 | Review discovery communications and memo re: TDP and findings of fact and consider same (0.8); analysis re: same (0.2). | A O'Neill | 1.00 | 1,300.00 |
| 29 October 2021 | Prepare for and participate in conference call with A. Azer, E. Martin, S. Hershey, and others re: insurance issues (0.7); review correspondence and prepare for meet and confer (0.7); meet and confer conference call with multiple parties (1.1); review and analyze findings and order of proof and related materials (3.2). | R Gorsich | 5.70 | 6,840.00 |
| 29 October 2021 | Telephone call with J. Lauria, G. Kurtz, M. Andolina, A. Hammond and A. Azer re: certain plan discovery issues (0.6); telephone call with A. Hammond re: confirmation strategy (0.5); review and comment on draft preliminary voting result summaries (0.4); emails with W&C restructuring team re: same (0.2); emails with S. Manning re: chartered organization inquiry (0.1); emails with A. Preis and W&C restructuring team re: interim voting results and related issues (0.4). | M Linder | 2.20 | 2,310.00 |
| 29 October 2021 | Attend meet and confer with propounding insurers (1.1); attend follow-up call with G. Kurtz and A. Azer (0.6); attend call with M. Murray and A. Evans re: Bates White files (0.6); attend meet and confer with W. Claremon and Insurer (0.5); attend call with A. Azer and N. Duboise re: KCIC (0.7); correspond with J. Thomas and M. Jaoude re: production (1.1); draft letter to M. Pagay re: mediation privilege (0.8); correspond with A. Hammond re: discovery issues (0.4); correspond re: deposition notices (0.3). | S Hershey | 6.10 | 6,496.50 |
| 29 October 2021 | Research re: plan confirmation issue (3.4); emails with D. Rivero (0.2). | R Boone | 3.60 | 3,762.00 |
| 29 October 2021 | Further review preliminary research on confirmation issues (0.4); review revised tracker for same (0.2). | D Kim | 0.60 | 627.00 |
| 29 October 2021 | Review and code documents for responsiveness and privilege. | T Cull | 5.10 | 5,049.00 |
| 29 October 2021 | Review documents for production (1.0); analyze production quality control issues (1.0). | M Jaoude | 2.00 | 1,880.00 |
| 29 October 2021 | Draft deposition protocol for A. Hammond (1.6); draft letter to TCC re: mediation privilege for S. Hershey (0.5); call with A. Hammond re: discovery protocol (0.2); call with Relativity representative re: discovery protocol (0.1). | M Klebaner | 2.40 | 2,208.00 |
| 29 October 2021 | Finish logging and analyzing de-designation notices and objections. | S Murray | 2.20 | 2,024.00 |
| 29 October 2021 | Calls with team re: meet and confers (0.5); analysis of documents re: BSA email review (4.0). | J Thomas | 4.50 | 4,140.00 |
| 29 October 2021 | Review documents in response to discovery requests. | C D'Oria | 7.70 | 5,621.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 October 2021 | Conduct second level issue-coding and privilege review of BSA emails and discovery documents (6.3); email re: discovery document to J. Thomas, S. Hershey, M. Jaoude, and others for review (0.1). | N Thompson | 6.40 | 4,672.00 |
| 29 October 2021 | Review documents to check for privileged and hot documents. | Z Lu | 1.90 | 1,225.50 |
| 29 October 2021 | Review documents for discovery production re: BSA emails. | M Brock-Smith | 5.70 | 3,619.50 |
| 29 October 2021 | Review documents for purposes of discovery production. | A Ghafarian | 3.00 | 1,905.00 |
| 29 October 2021 | Continue review of documents for discovery production re: BSA emails. | J Ho | 5.10 | 3,238.50 |
| 29 October 2021 | Analyze and review notes on TCC town hall 10/28 (2.0); draft responses and spreadsheet re: claimant calls re: factual questions (1.5). | D Kim | 3.50 | 2,222.50 |
| 29 October 2021 | Legal research re: good faith under the Bankruptcy Code (2.9); review hearing transcript re: same (0.8); draft analysis for R. Boone and L. Baccash re: same (1.4); correspond with R. Reed re: same (0.1); review precedent confirmation briefs re: same (0.7). | D Rivero | 5.90 | 3,746.50 |
| 29 October 2021 | Conduct second-level document review of BSA e-mails re: accuracy of tags and privilege. | R Rogers de Castilho | 7.70 | 4,889.50 |
| 29 October 2021 | Review documents related to bankruptcy. | K Schroeder | 4.20 | 2,667.00 |
| 29 October 2021 | Confer with M. Radek and L. Saber re: privilege issue in document (0.1); confer with M. Brock-Smith and examine document re: privilege (0.2); confer with M. Radek and L. saver re: issue tagging of documents (0.2); review documents in connection with discovery request re: internal BSA emails (5.4). | Z Sporn | 5.90 | 3,746.50 |
| 29 October 2021 | Facilitate permitted party access to data room (0.1); emails with W&C team and parties re: same (0.2); review and collate relevant email communications re: document discovery (0.8); emails with W&C team re: same (0.2); review and track insurers' protective party acknowledgments (0.8); emails with Haynes Boone re: same (0.2). | C Tuffey | 2.30 | 1,460.50 |
| 29 October 2021 | Call with Omni re: preliminary voting results (0.5); emails with L. Baccash, W&C team and Omni re: distribution of same (0.2); draft email communication re: distribution of same (0.2); revise same (0.1); collate participating parties by affiliated group and draft distributions re: same (0.5); review hearing transcripts re: distribution of voting reports (1.3). | C Tuffey | 2.80 | 1,778.00 |
| 30 October 2021 | Emails with J. Lauria, M. Andolina, L. Baccash and C. Tuffey re: voting results and confidentiality designation of same. | M Linder | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 30 October 2021 | Calls with M. Jaoude and J. Thomas re: discovery issues (0.9); call with G. Kurtz and A. Azer re: privilege issues (0.7); call with A. Hammond re: same (0.2); call with M. Andolina re: same (0.2); call with K. Gluck re: discovery (0.2); draft email re: protective order (0.9); call with J. Thomas and K. Miller re: document review (0.4); draft email re: Debtors' document production (0.6); review email list for discovery (0.4). | S Hershey | 4.50 | 4,792.50 |
| 30 October 2021 | Call with team re: document production (0.8); draft search terms and work stream (1.0). | M Jaoude | 1.80 | 1,692.00 |
| 30 October 2021 | Call with S. Hershey and M. Jaoude re: document production (0.7); call with ID team re: document review (1.0); draft document production to do list (0.5); analysis of documents re: same (2.0). | J Thomas | 4.20 | 3,864.00 |
| 30 October 2021 | Review documents in response to discovery requests. | C D'Oria | 4.70 | 3,431.00 |
| 30 October 2021 | Review documents for discovery production re: BSA emails. | M Brock-Smith | 3.00 | 1,905.00 |
| 30 October 2021 | Review discovery protocols re: BSA emails (0.3); continue review of documents for discovery production re: BSA emails (1.5). | J Ho | 1.80 | 1,143.00 |
| 30 October 2021 | Conduct second-level document review of BSA e-mails re: accuracy of issue tags and privilege. | R Rogers de Castilho | 1.20 | 762.00 |
| 30 October 2021 | Confer with L. Saber re: privilege and responsiveness issues in BSA internal document review (0.3); confer with C. Edwards and examine document re: responsiveness to BSA internal document review (0.1); review documents in connection with discovery request re: internal BSA emails (4.6). | Z Sporn | 5.00 | 3,175.00 |
| 30 October 2021 | Review protective order acknowledgments and update tracker (0.6); emails with W&C team re: same (0.2); call with D. Hirshorn re: same (0.1); call with S. Hershey re: same (0.1); review and revise distribution lists (0.2); emails with W&C team re: document production and email review re: discovery (0.2); draft and distribute response re: preliminary voting reports (0.2). | C Tuffey | 1.60 | 1,016.00 |
| 30 October 2021 | Telephone call with C. Tuffey re: Participating Parties protective order acknowledgments. | D Hirshorn | 0.20 | 66.00 |
| 31 October 2021 | Emails with non-abuse plaintiffs' counsel re: plan revision. | M Linder | 0.30 | 315.00 |
| 31 October 2021 | Correspond with R. Tiedemann and A. Hammond re: plaintiff discovery (0.3); review and revise discovery to-do list (0.2); correspond with M. Jaoude re: production (0.3); call with A. Azer, R. Mason and G. Kurtz (0.9); call with J. Thomas and K. Miller re: remaining review (0.3); call with A. Hammond re: discovery progress (0.3); call with M. Jaoude and J. Thomas re: discovery steps (0.2); correspond with M. Andolina and M. Linder | S Hershey | 3.50 | 3,727.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: confidentiality (0.4); correspond with M. Andolina re: meet and confer with plaintiffs' firms (0.3); correspond with M. Murray, B. Whittman and M. Linder re: discovery requests (0.3). | | | |
| 31 October 2021 | Review documents for document production and code for privilege. | M Jaoude | 2.70 | 2,538.00 |
| 31 October 2021 | Edits to confirmation deposition protocol for M. Andolina. | M Klebaner | 0.30 | 276.00 |
| 31 October 2021 | Call with S. Hershey and M. Jaoude re: document production (0.4); call with ID team re: document review (0.6); analysis of documents re: same (2.0). | J Thomas | 3.00 | 2,760.00 |
| 31 October 2021 | Review documents for privilege and responsiveness. | C D'Oria | 4.40 | 3,212.00 |
| 31 October 2021 | Review discovery protocols re: BSA emails (0.3); continue review of documents for discovery production re: BSA emails (1.5). | J Ho | 1.80 | 1,143.00 |
| 31 October 2021 | Confer with J. Thomas re: proper categorization of certain responsive documents (0.2); review documents in connection with discovery request re: internal BSA emails (5.8). | Z Sporn | 6.00 | 3,810.00 |
| 31 October 2021 | Emails with Haynes and Boone re: insurer objections and hearing transcripts (0.2); emails with A&M and participating party re: data room index (0.2); emails with W&C team re: document production (0.1). | C Tuffey | 0.50 | 317.50 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **1,213.80** | **1,016,423.00** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Videoconference with Client and advisory team re: strategic matters. | M Linder | 0.50 | 525.00 |
| 3 October 2021 | Prepare for (1.0) and attend National Executive Committee and National Executive Board meetings (2.5); follow-up emails with BSA team re: same (0.5). | M Andolina | 4.00 | 5,200.00 |
| 6 October 2021 | Videoconference with Client, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic matters. | M Linder | 0.90 | 945.00 |
| 8 October 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin and B. Whittman re: strategic issues. | M Linder | 0.60 | 630.00 |
| 11 October 2021 | Prepare for and attend update call with client (1); follow-up emails and phone conferences with client regarding mediation update and strategy (1.2). | M Andolina | 2.20 | 2,860.00 |
| 11 October 2021 | Videoconference with Client, J. Lauria, M. Andolina, G. Kurtz, B. Whittman, E. Martin and A. Azer re: strategy. | M Linder | 1.20 | 1,260.00 |
| 13 October 2021 | Client update (0.5), follow-up emails (0.2) and phone | M Andolina | 1.20 | 1,560.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | conferences (0.5) with BSA and FTI team re: strategy. | | | |
| 13 October 2021 | Videoconference with Client, J. Lauria, G. Kurtz, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 0.40 | 420.00 |
| 14 October 2021 | Emails with Client re: chartered organization claims access. | M Linder | 0.10 | 105.00 |
| 15 October 2021 | Client update call (1.0) and follow-up emails (0.1) and phone conferences (0.4) with BSA team. | M Andolina | 1.50 | 1,950.00 |
| 15 October 2021 | Videoconference with Client and advisory team re: strategic matters. | M Linder | 0.40 | 420.00 |
| 20 October 2021 | Client update and strategy call (1.0); follow-up emails with BSA team re: strategy and communications issues (0.8). | M Andolina | 1.80 | 2,340.00 |
| 20 October 2021 | Videoconference with Client, M. Andolina, E. Martin, A. Azer and B. Whittman re: strategic matters. | M Linder | 1.40 | 1,470.00 |
| 22 October 2021 | Client update call (1.0); follow-up emails to client re: same (0.2). | M Andolina | 1.20 | 1,560.00 |
| 22 October 2021 | Emails with Client re: debt documents. | M Linder | 0.20 | 210.00 |
| 23 October 2021 | Email to Client re: debt documents. | M Linder | 0.20 | 210.00 |
| 25 October 2021 | Email to client team re: draft amended and restated JPM debt documents. | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Communication with Client** | | | **18.10** | **21,980.00** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 2 October 2021 | Draft presentation for National Executive Board meeting (0.6); emails with J. Lauria, B. Whittman and A. Azer re: same (0.2); emails with B. Warner re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 2 October 2021 | Correspond with M. Linder re: National Executive Board/National Executive Committee meeting presentation. | B Warner | 0.10 | 97.00 |
| 3 October 2021 | Revisions to board materials (0.4); emails with J. Lauria, M. Andolina, B. Whittman, A. Azer and B. Warner re: same (0.3); attend National Executive Committee meeting (0.9); attend National Executive Board meeting (1.1). | M Linder | 2.70 | 2,835.00 |
| 3 October 2021 | Draft National Executive Committee/National Executive Board meeting slides (0.8); revise National Executive Committee/National Executive Board meeting slides (0.2). | B Warner | 1.00 | 970.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 October 2021 | Revise Bankruptcy Task Force, National Executive Committee and National Executive Board minutes from September 27 and October 3. | M Linder | 1.40 | 1,470.00 |
| 18 October 2021 | Review data room re: bond issuance documentation. | C Tuffey | 0.50 | 317.50 |
| 25 October 2021 | Review precedent board resolutions (0.6); review JPM term sheet and relevant plan provisions (0.3); draft National Executive Board resolutions re: JPM debt documents (1.1). | M Linder | 2.00 | 2,100.00 |
| 26 October 2021 | Emails with B. Whittman re: National Executive Board matters and approval of debt documents (0.2); draft National Executive Board resolutions re: debt documents (0.8). | M Linder | 1.00 | 1,050.00 |
| 27 October 2021 | Draft National Executive Board resolutions in collaboration with L. Baccash (2.7); further revisions to same (0.4); emails with S. Hershey re: board minutes (0.2). | M Linder | 3.30 | 3,465.00 |
| 28 October 2021 | Telephone call with B. Whittman re: board resolutions and presentation (0.2); review comments to and revise board resolutions (0.5); emails with Client and M. Andolina re: board minutes (0.1). | M Linder | 0.80 | 840.00 |
| 29 October 2021 | Finalize resolutions, slide presentation and other materials for board meeting (0.8); telephone call with B. Whittman re: same (0.3). | M Linder | 1.10 | 1,155.00 |
| 30 October 2021 | Emails with Client re: board minutes (0.1); review same (0.2). | M Linder | 0.30 | 315.00 |
| 31 October 2021 | Review and analyze executive summaries of amended and restated debt documents from C. Adler and A. Simon (0.4); email to Client re: same (0.1). | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **15.70** | **16,189.50** |

## Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 October 2021 | Multiple emails with B. Warner and M. Linder re: finalizing solicitation materials (0.3); provide comments on documents re: solicitation (1.1); follow-up re: same and review litigation/discovery schedule (0.1); analysis re: same (0.2); further follow-up emails from L. Mezei and B. Warner re: solicitation and additional language (0.1); review documents re: same (0.3). | A O'Neill | 2.10 | 2,730.00 |
| 1 October 2021 | Review and revise solicitation materials for services (3.2); call with B. Warner re: same (0.2); call with J. Paul, K. Nownes, B. Warner re: same (1.1); call with B. Warner and M. Linder re: solicitation issues (0.1); calls with M. Linder re: same (0.2). | L Baccash | 4.80 | 5,040.00 |
| 1 October 2021 | Emails with L. Baccash re: Disclosure Statement (0.2); research notice issue related to disclosure statement | R Boone | 1.30 | 1,358.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.1). | | | |
| 1 October 2021 | Review confirmation schedule dates (0.2); review notice requirements under solicitation procedures (0.2); correspond with L. Baccash re: same (0.2). | D Kim | 0.60 | 627.00 |
| 1 October 2021 | Correspond with W&C team re: solicitation estimates and updates (0.2); draft directive update email for law firms (0.5); correspond with W&C team and Ad Hoc Committee of Local Councils re: various solicitation updates (0.3); finalize solicitation documents for final review by W&C team (2.1); correspond with E. Goodman re: solicitation updates (0.1); correspond with E. Goodman re: solicitation updates (0.1); draft solicitation task list for discussion with Omni on call (1.0); call with Omni team and L. Baccash re: solicitation launch and implementation (0.1); call with M. Linder and L. Baccash re: chartered organization noticing (0.2); revise all solicitation documents and ballots for printing (3.1); revise solicitation launch task list (0.3); draft publication notice portion of task list and next steps (0.3); analyze proofs from Omni re: solicitation (0.2); respond to questions on same (0.2). | B Warner | 8.70 | 8,439.00 |
| 1 October 2021 | Edit ballots for solicitation (1.2); claims review (4.1). | L Mezei | 5.30 | 3,869.00 |
| 2 October 2021 | Research re: solicitation boundaries (0.2); draft email to J. Lauria, M. Linder and L. Baccash on same (0.1); correspond with W&C team re: solicitation questions and issues re: confirmation scheduling (0.2). | B Warner | 0.50 | 485.00 |
| 3 October 2021 | Email Omni re: solicitation issues and respond to questions (0.2); correspond with Omni team and PSZJ (TCC) re: state court counsel inquiry (0.2); correspond with Omni team re: voting discovery and deadline questions (0.2); multiple emails with W&C team re: voting discovery and related deadline matters (0.3); multiple calls with L. Baccash re: voting and discovery deadline matters (0.3); call with J. Paul (Omni) re: same (0.1). | B Warner | 1.30 | 1,261.00 |
| 4 October 2021 | Emails with W&C team re: voting issues. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 4 October 2021 | Call with Omni team and B. Warner re: solicitation launch and implementation (0.5); review solicitation materials (1.0); multiple correspondence with B. Warner and Omni team re: solicitation (0.5). | L Baccash | 2.00 | 2,100.00 |
| 4 October 2021 | Extensive correspondence with Omni and parties in interest re: outstanding solicitation issues and various claims issues (1.8); call with M. Linder re: solicitation matters (0.1); correspond with Omni re: claimant solicitation inquiries (0.1); review lists of potential protected parties (0.2); draft notice for solicitation website of potential protected parties (0.5); review and respond to Omni emails and questions re: solicitation launch requests and open items for resolution (0.3); call with Omni team and L. Baccash re: solicitation launch and implementation (0.5); extensive correspondence with Omni and W&C team re: solicitation launch and | B Warner | 4.60 | 4,462.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | questions re: hearing (0.7); research re: firms for Omni solicitation launch and open items (0.4). | | | |
| 5 October 2021 | Call with B. Warner re: solicitation issues (0.2); call with Omni team and B. Warner re: solicitation launch (0.5); call with B. Warner re: solicitation and publication notices (0.2); call with B. Warner re: solicitation (0.1); multiple correspondence re: solicitation issues (0.5). | L Baccash | 1.50 | 1,575.00 |
| 5 October 2021 | Correspond with J. Lauria and Omni re: solicitation matters for hearing preparation (0.1); call with L. Baccash re: solicitation issues and next steps (0.2); correspond with TCC and J. Paul (Omni) re: solicitation packages (0.2); correspond with Omni and W&C team re: solicitation and claimant inquiries and issues (0.3); further correspondence with J. Lauria re: solicitation updates re: hearing preparation (0.2); place calls to chartered organization counsel re: inquiry and E. Goodman re: solicitation question (0.2); review and comment on ballot proofs from Omni for solicitation (0.5); emails with Omni and W&C team re: solicitation updates and plan class report (0.3); call with M. Linder re: solicitation and plan matters (0.1); follow-up call with L. Baccash re: voting and solicitation matters (0.2); correspond with Omni re: comments on publication notice ad proofs (0.1); correspond with M. Linder and Omni re: various solicitation and ballot updates (0.2); call with J. Paul re: solicitation updates and questions (0.1); call with Omni team and L. Baccash re: solicitation launch status and issues (0.5); calls with L. Baccash re: solicitation and publication updates and issues (0.2); call with B. Whitaker (Omni) re: publication ad proofs (0.1); review and finalize publication notice and proofs with Omni (0.1); call with J. Lauria and L. Baccash re: publication notice (0.2); call with E. McKeighan re: plan class report claims review (0.1); correspond with D. Grassgreen re: solicitation requests (0.1); call with L. Baccash re: next steps on publication noticing (0.1); extensive correspondence with A&M, Omni and W&C team re: ballot and solicitation updates re: plan class and voting review (0.5); analyze plan class/voting report re: issues and updates (0.3); research re: non-abuse litigation claims for plan class report updates (2.1). | B Warner | 7.00 | 6,790.00 |
| 6 October 2021 | Tend to solicitation matters related to disclosure statement, including website updates, review of materials, class reports, etc. (1.7); call with K. Nownes, M. Meisler B. Warner re: solicitation (0.4); review research re: solicitation (0.5). | L Baccash | 2.60 | 2,730.00 |
| 6 October 2021 | Confer with L. Baccash re: solicitation issues (0.2); review disclosure statement order and related documents (0.5). | D Kim | 0.70 | 731.50 |
| 6 October 2021 | Research re: response to solicitation question from T. Axelrod (Brown Rudnick) (0.3); correspond with Omni team re: same (0.1); call with L. Baccash re: solicitation and case updates (0.5); draft email update to Omni team re: voting and plan report updates (0.3); call with L. Baccash re: plan class report (0.2); correspond with | B Warner | 4.60 | 4,462.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | A&M team re: same (0.1); correspond with W&C team re: plan class/voting report updates (0.2); call with E. McKeighan, G. Gigante (A&M), and L. Baccash re: non-abuse claim diligence (0.3); call with L. Baccash re: open issues on plan class and voting matters (0.3); call with Omni team and L. Baccash re: solicitation launch check-in and status update (0.2); call with J. Paul re: TCC solicitation request (0.1); call with M. Linder and L. Baccash re: same (0.1); extensive correspondence with A&M, Omni and W&C team and related analysis re: solicitation and voting matters/launch of packages (1.0); calls with Class 7 claimants re: basis for claims (0.7); correspond with D. Irgi re: disclosure statement matters question (0.2). | | | |
| 7 October 2021 | Meet with B. Warner re: solicitation (0.2); review materials re: same (0.1). | A O'Neill | 0.30 | 390.00 |
| 7 October 2021 | Analyze solicitation matters related to disclosure statement, including reviewing website updates, review of materials for launch, class reports, etc. (2.0); review and revise protected parties notice and schedules (0.5); review cases re: solicitation (0.5); review and revise research correspondence re: solicitation (0.5); call with S. Wheatman and B. Warner re: publication notice related to solicitation (0.5); call with K. Nownes, M. Meisler, B. Warner re: solicitation issues (0.3); call with B. Warner, RJ Szuba and C. Tuffey re: solicitation and claims objections (0.3); call with B. Warner re: solicitation (0.2). | L Baccash | 4.80 | 5,040.00 |
| 7 October 2021 | Call with L. Baccash re: solicitation matters and research (0.2); call with L. Baccash re: solicitation and publication launch matters (0.3); draft email to Bates White re: publication notice research request (0.2); solicitation status call with L. Baccash, J. Paul and M. Meisler re: launch updates (0.3); calls with J. Paul re: solicitation matters and follow-up questions (0.2); call with L. Baccash re: same (0.1); correspond with S. Wheatman re: publication notice (0.1); correspond with L. Baccash re: solicitation and claims matters (0.1). | B Warner | 1.50 | 1,455.00 |
| 8 October 2021 | Emails with W&C team re: solicitation issues. | A O'Neill | 0.20 | 260.00 |
| 8 October 2021 | Analyze solicitation matters related to disclosure statement, including error in recovery chart, etc. (2.5); correspondence with D. Kim re: town hall and review of notes re: same (0.3); review and revise protected parties notice and schedules (0.3). | L Baccash | 3.10 | 3,255.00 |
| 8 October 2021 | Emails with L. Baccash, B. Warner, and M. Linder re: errata to disclosure statement (0.4); draft errata errata to disclosure statement (0.5); emails with P. Topper, L. Baccash, and others re: errata to disclosure statement (0.6). | R Boone | 1.50 | 1,567.50 |
| 8 October 2021 | Review and correspond with W&C team re: outstanding issues/questions re: solicitation launch (0.4); calls with L. Baccash re: solicitation and publication updates and issues (0.2); analyze expedited distribution language | B Warner | 4.90 | 4,753.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and revise ballot re: non-substantive change (0.3); call with J. Paul re: solicitation launch updates and questions (0.2); extensive correspondence with Omni and W&C team re: solicitation matters and launch (1.0); review proposal from S. Wheatman re: publication (0.3); revise draft of protected party notice for solicitation website and exhibits for launch of same (0.9); call with J. Paul re: disclosure statement correction for solicitation packages (0.2); call with L. Baccash re: disclosure statement correction (0.1); correspond with J. Paul, M. Linder and L. Baccash re: disclosure statement correction and revisions to chartered organization noticing (0.3); review and revise draft of disclosure statement correction (0.7); call with L. Baccash, J. Paul and M. Meisler re: solicitation launch status updates and open issues (0.3). | | | |
| 9 October 2021 | Call with E. Goodman re: voting and solicitation procedures questions. | B Warner | 0.10 | 97.00 |
| 11 October 2021 | Call with M. Linder, B. Warner, R. Szuba, and C. Tuffey re: solicitation (0.9); call with M. Linder same (0.1); call with M. Meisler, B. Warner, C. Tuffey and R. Szuba re: solicitation (0.4); call with B. Warner re: same (0.1); call with E. Goodman and K. Nownes re: solicitation (0.7); call with M. Meisler, B. Warner re: solicitation (0.3); call with J. Lauria and B. Warner re: solicitation (0.3); review solicitation materials and website (0.5); call with B. Warner re: solicitation issues (0.2); call with M. Meisler, R. Szuba, C. Tuffey, B. Warner re: voting matters (0.3). | L Baccash | 3.80 | 3,990.00 |
| 11 October 2021 | Call with L. Baccash re: solicitation launch updates and open issues (0.2); correspond with W&C team re: solicitation inquiries and various matters/updates on launch (0.3); various correspondence with Coalition re: solicitation launch questions (0.3); research re: ballot procedures question (0.5); call with M. Linder, L. Baccash, R. Szuba and C. Tuffey re: plan class report matters and comments (0.9); correspond with Ad Hoc Committee of Local Councils re: confirmation hearing notice materials (0.1); call with M. Meisler, L. Baccash, R. Szuba and C. Tuffey re: voting report matters (0.4); call with L. Baccash re: same (0.1); correspond with Omni and W&C teams re: various solicitation launch matters and issues (0.3); call with M. Meisler, L. Baccash, R. Szuba and C. Tuffey re: voting report matters (0.3); call with E. Goodman re: solicitation/ballot procedures matters (0.2); call with L. Baccash re: solicitation launch open issues (0.1); correspond with Omni team re: solicitation process questions (0.1); videoconference with E. Goodman, M. Meisler and L. Baccash re: solicitation and voting process questions (0.7); videoconference with M. Meisler and L. Baccash re: solicitation launch and ballot website (0.3); review solicitation materials re: ballot and website updates (0.6). | B Warner | 5.40 | 5,238.00 |
| 12 October 2021 | Correspond with B. Warner re: solicitation launch (0.2); strategize solicitation matters related to launch (1.0); call with B. Warner, M. Linder (in part) and C. Binggeli (in part) re: confirmation publication noticing estimates and budget (0.3); call with B. Warner re: solicitation | L Baccash | 2.60 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | launch and noticing matters (0.2); status update call with B. Warner, K. Nownes and M. Meisler re: solicitation launch (0.3); multiple calls with B. Warner re: solicitation issues and launch (0.5); call with B. Warner re: solicitation and claims planning (0.1). | | | |
| 12 October 2021 | Correspond with L. Baccash re: Omni solicitation launch next steps (0.2); review and comment on solicitation websites (0.7); call with S. Wheatman and L. Baccash re: publication and supplemental confirmation noticing (0.3); call with L. Baccash, M. Linder (in part) and C. Binggeli (in part) re: confirmation publication noticing estimates and budget (0.3); call with K. Nownes re: solicitation outstanding issues and updates (0.2); call with L. Baccash re: solicitation launch and noticing matters (0.2); status update call with L. Baccash, K. Nownes and M. Meisler re: solicitation launch (0.3); multiple calls with L. Baccash re: solicitation issues and launch (0.5); call with L. Baccash re: solicitation and claims planning (0.1). | B Warner | 2.80 | 2,716.00 |
| 13 October 2021 | Call with B. Warner re: review of solicitation website prior to launch (1.0); review and comment on voting report (0.5); analyze miscellaneous solicitation requests related to launch (0.8); call with B. Warner, C. Tuffey, R. Szuba, K. Nownes (in part) and M. Meisler re: voting and plan class report revisions and issues (0.8); videoconference with K. Nownes, M. Meisler and B. Warner re: solicitation launch status (0.3); calls with B. Warner re: solicitation matters and claim objections (0.2); call with B. Warner re: solicitation website issues/decisions (0.1). | L Baccash | 3.70 | 3,885.00 |
| 13 October 2021 | Call with L. Baccash re: review of solicitation website prior to launch (1.0); respond to question from Omni re: solicitation website revisions (0.2); review and comment on plan class report re: voting issues (0.5); call with L. Baccash, C. Tuffey, R. Szuba, K. Nownes (in part) and M. Meisler re: voting and plan class report revisions and issues (0.8); review and comment on plan class report re: voting issues (0.6); videoconference with K. Nownes, M. Meisler and L. Baccash re: solicitation launch status (0.3); calls with L. Baccash re: solicitation matters and claim objections (0.2); further review and comment on solicitation website (0.5); call with M. Meisler re: solicitation implementation matters (0.2); review and comment on claim objection exhibit questions from A&M (0.2); review and comment on solicitation website and each voting page for each voting class (0.5); call with L. Baccash re: solicitation website issues/decisions (0.1); correspond with C. Tuffey re: plan class report review next steps and comments (0.3); call with M. Meisler re: solicitation e-ballot site changes (0.2). | B Warner | 5.60 | 5,432.00 |
| 13 October 2021 | Correspond with C. Tuffey re: solicitation materials and Omni (0.2); review proofs of claim re: indirect claims (2.3); draft analysis to C. Tuffey re: same (0.2). | D Rivero | 2.70 | 1,714.50 |
| 14 October 2021 | Review notes from D. Kim on town hall (0.2); analyze various solicitation issues related to disclosure | L Baccash | 2.20 | 2,310.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | statement service, review of updates to website, materials etc. (2.0). | | | |
| 14 October 2021 | Meeting with L. Baccash re: final outstanding solicitation and claim objection matters (0.2); call with K. Nownes, M. Meisler and L. Baccash re: solicitation launch updates (0.3); review and comment on voting website re: changes (0.6). | B Warner | 1.10 | 1,067.00 |
| 15 October 2021 | Analyze multiple solicitation issues related to service of disclosure statement docs (1.5); review and revise correspondence for Omni to transmit (0.7); calls with B. Warner re: same (0.3). | L Baccash | 2.50 | 2,625.00 |
| 15 October 2021 | Review and comment on final solicitation website (0.3); finalize confirmation hearing notice for filing (0.1); call with L. Baccash and T. Axelrod re: solicitation package inquiries (0.2); call with L. Baccash re: solicitation launch open issues (0.1); correspond with Omni re: additional confirmation-related notices (0.2); review and comment on solicitation email to pro se claimants (0.5). | B Warner | 1.40 | 1,358.00 |
| 17 October 2021 | Correspond with Omni team and C. Tuffey re: access questions and case solicitation inquiries (0.2); correspond with Coalition firms re: call on solicitation (0.1). | B Warner | 0.30 | 291.00 |
| 18 October 2021 | Multiple calls with B. Warner re: solicitation, publication and related discovery issues (1.0); call with M. Linder re: solicitation issues (0.2); analyze various solicitation issues (0.8). | L Baccash | 2.00 | 2,100.00 |
| 18 October 2021 | Confer with L. Baccash and B. Warner re: solicitation and tabulation issues. | D Kim | 0.40 | 418.00 |
| 18 October 2021 | Call with L. Baccash re: solicitation noticing and other related case matters (0.6); correspond with S. Wheatman re: publication notice comments (0.2); call with L. Baccash re: FTI communications memo and confirmation publication noticing comments (0.6); call with M. Linder and L. Baccash re: FTI communications memo comments (0.4); analyze emails and factual background re: ballot issues (0.2); multiple calls with L. Baccash re: solicitation matters and issues (1.1); video conference with E. Goodman, S. Higgins, M. Linder and L. Baccash re: voting and solicitation matters (0.8); call with K. Nownes, J. Paul, and L. Baccash re: voting and solicitation matters and issues (0.5); calls with L. Baccash re: next steps on voting and solicitation matters (0.3); call with E. Goodman and L. Baccash re: voting and solicitation matters (0.1); draft email to Omni re: solicitation data for hearing preparation (0.2); call with L. Baccash, J. Paul and K. Nownes re: solicitation issues (0.4); call with L. Baccash re: resolution of same (0.2); review and comment on internet advertising copy for confirmation publication notice (0.6); draft solicitation talking points re: hearing preparation for M. Linder (0.6). | B Warner | 6.80 | 6,596.00 |
| 19 October 2021 | Review publication notices re: confirmation hearing (0.4); participate in call with D. Molton, E. Goodman, B. | L Baccash | 2.10 | 2,205.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Warner, M. Linder re: solicitation issues (0.5); draft letters re: solicitation (1.2). | | | |
| 19 October 2021 | Review letters re: solicitation packages (0.2); confer with L. Baccash re: same (0.1); confer with B. Warner and L. Baccash re: certain solicitation issues (0.2). | D Kim | 0.50 | 522.50 |
| 19 October 2021 | Correspond with A&M, FTI, and M. Linder and L. Baccash re: voting and solicitation communications matters (0.2); correspond with M. Linder and L. Baccash re: Omni solicitation question (0.1); draft proposal re: Omni website updates for Class 8 voting page (0.3); correspond with M. Linder, L. Baccash and various other parties re: claims and solicitation matters (0.2); draft email to Omni re: requested voting page updates and questions (0.3); call with L. Baccash re: solicitation matters (0.3); call with client, M. Linder, L. Baccash, and FTI team re: restructuring website and voting updates (0.6); correspond with Omni re: solicitation and voting question (0.1); draft response re: TCC solicitation and voting matter (0.2); correspond with FTI team re: website update (0.1); draft email to K. Nownes re: TCC solicitation questions (0.2); review and comment on draft letters from L. Baccash re: solicitation matters (0.2); call with Omni team and L. Baccash re: solicitation matters (0.4); correspond with C. Binggeli re: FTI website updates (0.1); review Omni solicitation issues and correspond with L. Baccash re: resolution of same (0.3). | B Warner | 3.60 | 3,492.00 |
| 20 October 2021 | Correspondence with J. Lucas re: solicitation (0.2); review and revise letter re: solicitation issue (0.3); review solicitation correspondence from B. Warner (0.2); analyze various solicitation issues (0.8); review digital ad proofs from S. Wheatman (0.8); draft correspondence to J. Lauria re: solicitation (0.2). | L Baccash | 2.50 | 2,625.00 |
| 20 October 2021 | Extensive correspondence with Omni and W&C team re: solicitation and voting website inquiries and matters (0.4); review and comment and correspond with C. Tuffey re: ballot review document (0.3); review and revise ballot submission data, draft email to L. Baccash on same (0.5); correspond with Omni, MNAT and TCC re: solicitation matters and inquiries (0.2); continued review of solicitation materials and website updates and continued correspondence with Omni team and W&C re: same (0.3); extensive review and correspondence re: solicitation matters with Omni and L. Baccash (0.5); correspond with pro se claimant re: solicitation inquiries (0.3); correspond with Omni and draft proposed response to claimant re: voting inquiry (0.8). | B Warner | 3.30 | 3,201.00 |
| 21 October 2021 | Review solicitation issues (1.0); call with B. Warner, M. Linder, A. Preis and others re: solicitation issues (0.7); review notes from D. Kim re: town hall (0.3). | L Baccash | 2.00 | 2,100.00 |
| 21 October 2021 | Correspond with M. Linder and Brown Rudnick re: solicitation matters call (0.1); correspond with Omni team and pro se claimant re: solicitation request (0.2); correspond with Omni re: voting website updates (0.2); call with L. Baccash re: solicitation matters and next | B Warner | 5.70 | 5,529.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | steps (0.2); review and comment on call center solicitation procedures and responses (0.6); review and respond to email from Omni re: voting website updates and programming (0.2); call with L. Baccash re: solicitation matters and next steps (0.3); review and revise voting website updates (0.5); correspond with Omni and W&C team on same (0.2); draft email to Omni re: implementation of preliminary voting results reports (0.3); call with Brown Rudnick, A&T, Akin Gump, W&C team re: solicitation matters (0.5); correspond with Omni re: resolution of website issues (0.3); respond to email from M. Meisler re: solicitation procedure and process questions (0.3); call with L. Baccash re: solicitation and other case matters (0.2); further extensive correspondence with Omni and L. Baccash re: solicitation issues and matters (0.5); follow-up call with L. Baccash on same (0.1); correspond with Omni re: pro se claimant request re: solicitation (0.1); draft email to law firm re: solicitation matter and ballot question (0.2); review and approve voting website updates for launch (0.2); review email inquiry from J. Lucas re: solicitation and draft email to Omni re: same (0.5). | | | |
| 22 October 2021 | Review liquidation analysis (0.4); call with J. Lauria, M. Linder, A. Hammond, B. Whittman and others re: liquidation analysis (0.9); multiple calls with B. Warner re: solicitation issues (0.3); call with K. Nownes, J. Paul, B. Warner solicitation issues (0.2); call with A. Preis, S. Higgins, M. Linder, B. Warner and others re: solicitation issues (0.3); call with A. Goldfarb, B. Warner re: same (0.3); review and revise FTI communications re: plan and solicitation (0.3); various correspondence with Omni and J. Lauria, M. Andolina, M. Linder re: solicitation issues (0.5). | L Baccash | 3.20 | 3,360.00 |
| 22 October 2021 | Call with W&C team, B. Whittman and C. Binggeli re: liquidation analysis (0.5); call with Omni and L. Baccash re: solicitation and voting matters and updates (1.0); call with A&T, Coalition, and W&C teams re: solicitation matters (0.5); call with Zuckerman firm and L. Baccash re: solicitation matters (0.2); call with L. Baccash re: follow-up on same (0.1); draft email to J. Lucas re: solicitation matters and correspond with J. Lucas on same (0.4); call with K. Nownes re: solicitation and call center matters (0.1). | B Warner | 2.80 | 2,716.00 |
| 23 October 2021 | Correspond with S. Hershey and Omni team re: various solicitation and confirmation notice matters. | B Warner | 0.30 | 291.00 |
| 24 October 2021 | Draft revisions to letters re: solicitation error. | L Baccash | 1.00 | 1,050.00 |
| 24 October 2021 | Draft solicitation error notice and Omni declaration. | B Warner | 2.40 | 2,328.00 |
| 25 October 2021 | Notice review and revise notice and declaration re: solicitation issue (0.5); multiple calls with B. Warner re: solicitation issues (1.0); call with M. Linder and B. Warner re: same (0.2); review and revise letters re: solicitation issues (0.2); call with B. Warner, K. Nownes, W. Warren and others re: solicitation issues (0.4); multiple correspondence with Omni re: solicitation | L Baccash | 3.60 | 3,780.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.5); research re: solicitation issues related to voting report (0.5); multiple correspondence with Omni re: solicitation (0.3). | | | |
| 25 October 2021 | Correspond with M. Wasson (Kramer Levin) re: unsecured creditor solicitation matters (0.1); call with L. Baccash re: voting reports and M. Linder (in part) re: solicitation and open matters (0.8); correspond with M. Meisler (Omni) re: solicitation inquiry (0.1); call with L. Baccash re: solicitation and voting open items (0.1); review and draft comments re: preliminary voting analysis draft from Omni (0.4); draft email to K. Gluck re: solicitation matter (0.1); draft email update to case committees and groups re: draft voting results and revise the same (0.4); confer with L. Baccash and M. Linder re: revisions to same (0.3); call with state court counsel re: solicitation matters (0.1); call with J. Paul re: solicitation and voting questions (0.2); call with L. Baccash re: solicitation and website matters (0.1); review and respond to M. Linder comments re: Omni notice and declaration (0.2); call with L. Baccash re: Omni notice and declaration (0.1); correspond with Omni re: case and solicitation inquiries and draft of notice and declaration (0.2); revise draft of notice and declaration (0.9); email same to W&C team and Omni (0.2). | B Warner | 4.30 | 4,171.00 |
| 26 October 2021 | Review and revise notice and declaration re: solicitation with M. Linder (0.5); call with C. Tuffey, K. Nownes, J. Paul and M. Meisler re: solicitation issues (0.5); various correspondence with Omni team re: solicitation issues (0.3). | L Baccash | 1.30 | 1,365.00 |
| 26 October 2021 | Correspond with Omni team re: reporting on chartered organization opt out (0.1); correspond with W&C team re: notice and declaration re: Omni solicitation (0.1); emails to Omni and W&C re: various voting report and declaration matters (0.2); correspond with M. Linder, L. Baccash and Omni re: exhibits to Omni notice and declaration on solicitation (0.2); correspond with Omni and W&C team re: comments to Omni notice and declaration (0.3). | B Warner | 0.90 | 873.00 |
| 27 October 2021 | Review and revise notice and declaration re: solicitation (0.2); call with R. Boone and M. Linder re: chartered organization issues (0.3); confer with Omni and team on various solicitation issues (1.0). | L Baccash | 1.50 | 1,575.00 |
| 27 October 2021 | Review report from Omni re: law firm representations. | B Warner | 0.30 | 291.00 |
| 27 October 2021 | Respond to inquiry re: voting claims (0.3); legal research re: third party releases (6.7). | C Tuffey | 7.00 | 4,445.00 |
| 28 October 2021 | Call with K. Nownes, J. Paul and M. Meisler re: solicitation issues (0.3); call with the C. Tuffey, D. Kim and D. Rivero on further on solicitation issues (0.3); correspondence with J. Lucas re: solicitation (0.1); discuss solicitation issues with Omni and team (0.5). | L Baccash | 1.20 | 1,260.00 |
| 28 October 2021 | Review and organize emails re: document discovery. | C Tuffey | 0.70 | 444.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 29 October 2021 | Emails with W&C team re: preliminary voting results. | J Lauria (Boelter) | 0.50 | 675.00 |
| 29 October 2021 | Review and revise protected parties schedules (0.2); multiple calls with R. Boone re: same (0.3); call with K. Nownes, J. Paul and others re: solicitation issues (0.2); review and revise solicitation report (0.5); multiple correspondence with M. Linder re: solicitation issues (0.2); multiple correspondence with K. Nownes and team re: solicitation issues (0.7); review notes from D. Kim on town hall (0.2). | L Baccash | 2.30 | 2,415.00 |
| 30 October 2021 | Multiple correspondence with M. Linder and C. Tuffey re: solicitation issues. | L Baccash | 0.30 | 315.00 |
| **SUBTOTAL: Disclosure Statement** | | | **162.10** | **159,002.00** |

## Employee and Labor Issues

| | | | | |
|---|---|---|---|---|
| 21 October 2021 | Call with W&C team, B. Whittman and C. Binggeli re: pension matters. | B Warner | 0.70 | 679.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.70** | **679.00** |

## Exclusivity

| | | | | |
|---|---|---|---|---|
| 1 October 2021 | Email correspondence with team re: TCC exclusivity motion. | J Thomas | 0.20 | 184.00 |
| **SUBTOTAL: Exclusivity** | | | **0.20** | **184.00** |

## Executory Contracts and Leases

| | | | | |
|---|---|---|---|---|
| 22 October 2021 | Emails with J. Zirkman and B. Warner re: potential rejection of certain contracts (0.2); review and analyze same (0.2). | M Linder | 0.40 | 420.00 |
| 22 October 2021 | Review and analyze contracts re: bankruptcy impacts for client. | B Warner | 0.20 | 194.00 |
| 25 October 2021 | Emails with B. Warner re: potential contract rejections. | M Linder | 0.10 | 105.00 |
| 25 October 2021 | Correspond with M. Linder re: contract rejection analysis (0.2); correspond with C. Tuffey re: contract rejection analysis for client (0.1). | B Warner | 0.30 | 291.00 |
| 26 October 2021 | Emails with B. Warner re: rejected contract issues. | M Linder | 0.20 | 210.00 |
| 26 October 2021 | Review research from C. Tuffey, review contract provisions, and draft client response re: contract rejections (0.5); correspond with M. Linder and C. Binggeli on same (0.2). | B Warner | 0.70 | 679.00 |
| 26 October 2021 | Review contracts re: liquidated damages provision. | C Tuffey | 0.60 | 381.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **2.50** | **2,280.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Fee Applications** | | | | |
| 1 October 2021 | Review active timekeepers on matter (0.2); email to same re: September fee application (0.1); review expense backup and send LEDES file etc. to US Trustee and Fee Examiner and to client (0.3). | S Ludovici | 0.60 | 609.00 |
| 3 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.70 | 1,079.50 |
| 4 October 2021 | Review status of fee applications (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.8). | S Ludovici | 3.00 | 3,045.00 |
| 4 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 2.00 | 1,270.00 |
| 5 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 3.70 | 3,755.50 |
| 6 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 3.40 | 3,451.00 |
| 7 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.40 | 406.00 |
| 7 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.80 | 1,778.00 |
| 8 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.70 | 2,349.50 |
| 10 October 2021 | Emails with S. Ludovici re: fee applications. | M Linder | 0.10 | 105.00 |
| 10 October 2021 | Emails to M. Linder, B. Warner and to B. Bravo re: BSA Fee Applications. | S Ludovici | 0.10 | 101.50 |
| 11 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.60 | 1,651.00 |
| 12 October 2021 | Review, consolidate and reorganize emails and notes re: fee applications, other fee issues, and retention issues (1.2); review pro forma time entries for monthly | S Ludovici | 1.70 | 1,725.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); analyze email K. Malonzo re: August pro forma (0.1); email to B. Warner, M. Linder re: Fee Applications (0.1). | | | |
| 13 October 2021 | Emails to B. Warner and M. Linder re: Boy Scouts of America billing (0.1); email to B. Bravo re: Boy Scouts of America billing (0.1). | S Ludovici | 0.20 | 203.00 |
| 14 October 2021 | Review status of fee applications and supplemental declarations and emails to M. Linder and L. Baccash and K. Barbella re: same (0.5); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.7). | S Ludovici | 2.20 | 2,233.00 |
| 15 October 2021 | Review CNO for June (0.1); draft email to J. Lauria re: June invoice (0.2); email to B. Warner re: review of June invoice (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.5); review status of various fee applications (0.2); emails to M. Linder and to B. Warner re: fee applications (0.1). | S Ludovici | 4.20 | 4,263.00 |
| 15 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.40 | 889.00 |
| 18 October 2021 | Emails with S. Ludovici re: fee applications (0.1); emails with B. Griggs re: same (0.1). | M Linder | 0.20 | 210.00 |
| 18 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.5); review status of fee applications and W&C supplemental declaration and email to M. Linder re: same (0.3); review third interim fee application draft (0.2); email to B. Bravo re: finalizing same (0.2); correspond with J. Vizconde re: August pro forma (0.2). | S Ludovici | 1.40 | 1,421.00 |
| 18 October 2021 | Review fee application client matters and send email to M. Linder on same. | B Warner | 0.20 | 194.00 |
| 19 October 2021 | Review and revise interim fee application (1.3); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); revise interim fee application and email to M. Linder with same (0.3); review M. Linder's comments to fee application and respond to same (0.3). | S Ludovici | 2.20 | 2,233.00 |
| 19 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 0.60 | 381.00 |
| 20 October 2021 | Review and revise third interim fee application. | M Linder | 0.20 | 210.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.70 | 710.50 |
| 20 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | B Warner | 2.80 | 2,716.00 |
| 20 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.80 | 1,143.00 |
| 21 October 2021 | Review and comment on third interim fee application (0.6); review summary of July fee application (0.2); emails with B. Warner re: same (0.1). | M Linder | 0.90 | 945.00 |
| 21 October 2021 | Review and respond to B. Warner re: July fee application (0.2); email to B. Warner re: July fee application (0.1); emails to B. Warner and to B. Bravo re: Fee applications (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.0); email to B. Warner and M. Linder re: BSA Fee Applications (0.1); email to B. Warner re: fee apps (0.1); read email from B. Warner re: July invoice (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.5) . | S Ludovici | 3.20 | 3,248.00 |
| 21 October 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.6); draft email to S. Ludovici re: pro forma revisions re: privilege and confidentiality review (0.3); draft email to J. Lauria re: approval of July pro forma and monthly fee application (0.2). | B Warner | 1.10 | 1,067.00 |
| 22 October 2021 | Review, revise and finalize monthly and interim fee applications (0.6); emails with J. Lauria, B. Warner and S. Ludovici re: same (0.2). | M Linder | 0.80 | 840.00 |
| 22 October 2021 | Review and implement J. Lauria's comments to July (0.5); revise July fee application (0.5); review comments to and revise third interim fee application (0.4); email same to J. Lauria with comments (0.1); email to J. Lauria re: fee forecast (0.1); finalize fee applications (1.9). | S Ludovici | 3.50 | 3,552.50 |
| 22 October 2021 | Emails to: C. Do, C. Tuffey and D. Rivero (0.1); to A. Jenks (0.1); to J. Vizconde (0.1); and to D. Hirshorn and A. Venes (0.1); re: August and 4th interim fee applications; review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); review correspondence re: July fee application (0.2); review draft interim fee application and respond to inquiry from T. Remington re: contents (0.2). | S Ludovici | 0.90 | 913.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 October 2021 | Correspond with J. Lauria and S. Ludovici re: revisions to monthly fee application (0.1); review monthly fee application prior to filing (0.2). | B Warner | 0.30 | 291.00 |
| 24 October 2021 | Review and comment on draft August pro forma re: privilege and confidentiality. | B Warner | 1.40 | 1,358.00 |
| 24 October 2021 | Emails with S. Ludovici re: monthly fee application and interim fee application (0.1); draft monthly fee application (1.4); draft interim fee application (1.8). | D Rivero | 3.30 | 2,095.50 |
| 25 October 2021 | Revise interim fee application (0.4); review summary spreadsheets and revise interim fee application to incorporate same (0.7); email to D. Hirshorn re: interim fee application (0.1); email to A. Venes re: interim fee application (0.1); email to B. Warner re: fee application (0.1). | S Ludovici | 1.40 | 1,421.00 |
| 25 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.4); email to M. Linder re: payment on monthly fee applications (0.1); email with C. Binggeli re: W&C Fee applications (0.1); revise monthly fee application (0.5); revise interim fee application (0.3). | S Ludovici | 2.40 | 2,436.00 |
| 25 October 2021 | Review and comment on pro forma time entries re: privilege and confidentiality review. | B Warner | 3.00 | 2,910.00 |
| 26 October 2021 | Revise interim fee application (0.6); email to B. Bravo re: finalizing third interim fee app (0.1); read email from B. Warner re: August invoice (0.1); review spreadsheet for interim fee application (0.1); review spreadsheet re: expenses (0.1); correspond with J. Vizconde re: revising same (0.1); analyze email from C. Binggeli re: BSA Budget (0.1); email to B. Warner re: revising August fee application (0.1). | S Ludovici | 1.30 | 1,319.50 |
| 26 October 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.7); review fee spreadsheets and revise interim fee application (0.5); review revise summary spreadsheets and revise fee application (0.2); review budget for W&C for BSA (0.1); email to C. Binggeli, B. Warner and others re: new ordinary course professional (0.1). | S Ludovici | 4.60 | 4,669.00 |
| 26 October 2021 | Correspond with C. Binggeli re: fee application data (0.1); correspond with M. Linder re: fee application status (0.1); analyze and review fee application invoice and draft email to J. Lauria re: summary of the same (1.3); correspond with S. Ludovici re: August invoice revisions (0.1). | B Warner | 1.60 | 1,552.00 |
| 27 October 2021 | Emails with J. Lauria and S. Ludovici re: fee applications. | M Linder | 0.20 | 210.00 |
| 27 October 2021 | Correspond with D. Hirshorn re: calculation for interim | S Ludovici | 2.40 | 2,436.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | fee application (0.2); revise interim fee application and Email to M. Linder (0.4); revise fee application (0.3); emails with M. Linder and J. Vizconde re: Finalizing fee application (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); review spreadsheet from D. Hirshorn and revise interim fee application (0.4); email to J. Vizconde re: BSA pro forma (0.4); revise fee application (0.2). | | | |
| 28 October 2021 | Review and revise monthly and interim fee applications (0.7); emails with S. Ludovici re: same (0.2). | M Linder | 0.90 | 945.00 |
| 28 October 2021 | Revise August fee application (0.4); revise monthly application (0.1); review M. Linder's comments to fee applications (0.2); email to M. Linder re: August Monthly & 4th Interim (0.1). | S Ludovici | 0.80 | 812.00 |
| 28 October 2021 | Continue review of M. Linder's comments (0.2); revise fee applications re: same (0.4); respond to M. Linder re: further questions re: same (0.1); read email from A. Venes re: revisions to Monthly Fee Application (0.1); read email from A. Venes re: Monthly Fee Application (0.1). | S Ludovici | 0.90 | 913.50 |
| 29 October 2021 | Email with B. Bravo re: LEDES file (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); review comments from US Trustee (0.1); emails to J. Vizconde re: expenses (0.2); emails to B. Bravo re: LEDES file (0.2); email to US Trustee re: expense comments to fee application (0.2). | S Ludovici | 1.00 | 1,015.00 |
| 30 October 2021 | Update W&C fee applications file for S. Ludovici. | D Hirshorn | 0.30 | 99.00 |
| **SUBTOTAL: Fee Applications** | | | **80.10** | **73,181.50** |

## Financing Matters and Cash Collateral

| | | | | |
|---|---|---|---|---|
| 4 October 2021 | Call with NRF, W&C, A&M, PJT and Steptoe re: debt document matters and status (0.5); correspondence with W&C and A&M teams re: comments to bond documentation and security agreement and review of same (0.5). | J Michels | 1.00 | 1,390.00 |
| 4 October 2021 | Telephone call with B. Dharia, J. Michels, C. Adler, A. Simon, B. Whittman and C. Binggeli re: debt documents (0.4); telephone call with W&C, Steptoe, A&M, Norton Rose, and PJT teams re: same (0.3); emails with J. Lauria re: same (0.2); telephone call with Client re: National Executive Board meeting to approve debt documents (0.2); telephone call with K. Gluck re: discovery matters (0.2). | M Linder | 1.30 | 1,365.00 |
| 4 October 2021 | Calls re: status and debt documents. | C Adler | 1.00 | 1,045.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 October 2021 | Telephone call with K. Gluck re: voting issues. | M Linder | 0.20 | 210.00 |
| 6 October 2021 | Telephone call with K. Gluck re: debt documents and related timing. | M Linder | 0.20 | 210.00 |
| 7 October 2021 | Correspondence with W&C team re: debt document status and updates related to same. | J Michels | 0.30 | 417.00 |
| 11 October 2021 | Call with NRF, W&C, A&M, PJT and Steptoe re: debt document matters and status (0.3); correspondence with A. Simon re: comments to bond documentation and security agreement and review of same (0.5). | J Michels | 0.80 | 1,112.00 |
| 11 October 2021 | Telephone call with W&C, A&M, NRF and PJT re: debt documents (0.3); follow-up call with C. Binggeli re: same (0.3); emails with B. Dharia re: same (0.1). | M Linder | 0.70 | 735.00 |
| 11 October 2021 | Weekly call re: debt documents (0.4); email correspondence re: same (0.1). | C Adler | 0.50 | 522.50 |
| 11 October 2021 | Weekly call re: exit debt documents with M. Linder, B. Dharia, C. Adler, K. Ferrier, J. Stump, F. Williams, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners (0.3); correspondence with J. Michels (0.5). | A Simon | 0.80 | 812.00 |
| 14 October 2021 | Review of NRF comments to bond documentation (0.5); correspondence with W&C team re: next steps in respect of same (0.2). | J Michels | 0.70 | 973.00 |
| 14 October 2021 | Emails with NRF team, B. Dharia, C. Adler and A. Simon re: debt documents (0.3); telephone call with C. Binggeli re: same (0.2). | M Linder | 0.50 | 525.00 |
| 14 October 2021 | Review of and comments on security agreement (0.6); draft credit agreement (2.1). | C Adler | 2.70 | 2,821.50 |
| 14 October 2021 | Call with B. Ratliff re: A&R bond purchase and loan agreement. | A Simon | 0.30 | 304.50 |
| 15 October 2021 | Call with A. Simon re: NRF comments to bond documentation (0.8); review of NRF comments to bond documentation (0.7); correspondence with W&C team re: next steps in respect of same (0.2). | J Michels | 1.70 | 2,363.00 |
| 15 October 2021 | Review of and comments on draft credit agreement (3.2); draft issues list (0.2); coordinating expert comments on credit agreement and security agreement (1.2); calls and email correspondence (1.9). | C Adler | 6.50 | 6,792.50 |
| 15 October 2021 | Call with J. Michels re: Norton Rose comments to A&R Bond Purchase & Loan Agreement. | A Simon | 0.80 | 812.00 |
| 17 October 2021 | Review of and comments on security agreement. | C Adler | 1.00 | 1,045.00 |
| 17 October 2021 | Comment on A&R Bond Purchase and Loan Agreement (3.9); comment on Fourth A&R Security Agreement | A Simon | 5.80 | 5,887.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.0); review Disclosure Statement (0.9). | | | |
| 18 October 2021 | Call with NRF, W&C, A&M, PJT and Steptoe re: debt document matters and status (0.5); correspondence with W&C and A&M teams re: comments to bond documentation and security agreement and review of same (0.6). | J Michels | 1.10 | 1,529.00 |
| 18 October 2021 | Call with M. Linder, B. Whittman and others re: debt documents (0.2); review correspondence re: same (0.2). | L Baccash | 0.40 | 420.00 |
| 18 October 2021 | Emails with A. Simon and A&M team re: amended and restated bond purchase and loan agreements (0.2); review and respond to A. Simon inquiries re: A&R bond purchase agreement (0.4); emails with C. Adler and A&M team re: credit agreement inquiry (0.2); emails with C. Tuffey re: 2010 board resolutions (0.1). | M Linder | 0.90 | 945.00 |
| 18 October 2021 | Mark up bond purchase agreement (0.7); email correspondence re: credit agreement and security agreement (0.2); update issues list (0.6). | C Adler | 1.50 | 1,567.50 |
| 18 October 2021 | Comment on A&R Bond Purchase and Loan Agreement (7.2); related correspondence with M. Linder, C. Adler and A&M (1.1); weekly status call re: exit debt documents with J. Michels, M. Linder, C. Adler, J. Stump, F. Williams, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners (0.2). | A Simon | 8.50 | 8,627.50 |
| 19 October 2021 | Updates to credit agreement mark-up (1.1); update security agreement mark-up (0.6); email correspondence (0.3). | C Adler | 2.00 | 2,090.00 |
| 20 October 2021 | Update credit agreement (0.8); implement A&M comments (0.6); email correspondence re: same (0.1). | C Adler | 1.50 | 1,567.50 |
| 21 October 2021 | Call with W&C and A&M teams re: issues list related to debt documents (0.8); correspondence with A. Simon re: responses to issues (0.2). | J Michels | 1.00 | 1,390.00 |
| 21 October 2021 | Call with M. Linder, C. Adler, B. Whittman and others re: debt documents and related matters (0.4); review debt documents (1.0). | L Baccash | 1.40 | 1,470.00 |
| 21 October 2021 | Telephone call with B. Whittman and C. Adler re: credit agreement. | M Linder | 1.00 | 1,050.00 |
| 21 October 2021 | Call re: credit agreement mark-up (0.3); update credit agreement mark-up (4.2). | C Adler | 4.50 | 4,702.50 |
| 21 October 2021 | Call with C. Adler and Alvarez & Marsal re: issues list for A&R Credit Agreement. | A Simon | 1.00 | 1,015.00 |
| 22 October 2021 | Review of revised NRF draft credit agreement (0.9); update credit agreement mark-up (2.1); implement additional A&M comments (0.6); further updates to | C Adler | 4.70 | 4,911.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | credit agreement (0.9); email correspondence re: same (0.2). | | | |
| 23 October 2021 | Review and analyze revised draft security agreement. | M Linder | 0.60 | 630.00 |
| 23 October 2021 | Implement security agreement comments (0.6); update draft security agreement (0.4); email correspondence re: same (0.2). | C Adler | 1.20 | 1,254.00 |
| 24 October 2021 | Revise security agreement (0.6); email correspondence re: same (0.1). | C Adler | 0.70 | 731.50 |
| 25 October 2021 | Call re: updates on status of debt documents with NRF, W&C, Steptoe, A&M and PJT and correspondence with A. Simon re: same. | J Michels | 0.50 | 695.00 |
| 25 October 2021 | Call with JPM, M. Linder and others re: debt documents (0.3); review same (0.2). | L Baccash | 0.50 | 525.00 |
| 25 October 2021 | Emails with client, C. Adler, A. Simon and C. Tuffey re: credit agreement issues (0.3); telephone call with W&C, NRF, A&M and PJT teams re: JPM documents (0.3); review and analyze email from F. Williams re: bonds (0.3); emails with B. Whittman and C. Adler re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 25 October 2021 | Analyze tax issue relating to replacement proceeds. | C Adler | 0.60 | 627.00 |
| 25 October 2021 | Weekly status call re: exit debt documents with J. Michels, M. Linder, C. Adler, J. Stump, F. Williams, Alvarez & Marsal, Norton Rose Fulbright and PJT Partners. | A Simon | 0.30 | 304.50 |
| 25 October 2021 | Follow-up research re: best interest test. | L Mezei | 2.30 | 1,679.00 |
| 26 October 2021 | Call with F. Williams, J. Stump, D. Dreier, G. Weeks, A. Simon, C. Adler and M. Linder re: tax comments to A&R security agreement (0.5); correspondence with A. Simon re: tax comments (0.6); correspondence re: board resolutions (0.2). | J Michels | 1.30 | 1,807.00 |
| 26 October 2021 | Review and revise DST Note and Trust Agreement. | L Baccash | 3.30 | 3,465.00 |
| 26 October 2021 | Debt documents call with W&C finance and capital markets team and F. Williams re: tax issues. | M Linder | 0.40 | 420.00 |
| 26 October 2021 | Calls and emails re: lien related tax issue and debt documents. | C Adler | 1.20 | 1,254.00 |
| 26 October 2021 | Call with F. Williams, J. Stump, D. Dreier, G. Weeks, J. Michels, C. Adler and M. Linder re: tax comments to A&R security agreement (0.4); email with J. Michels re: tax comments (0.6); draft board resolutions approving amended and restated bond documents (0.8). | A Simon | 1.80 | 1,827.00 |
| 27 October 2021 | Review NRF issues list related to debt documentation | J Michels | 2.60 | 3,614.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); call with A. Simon re: feedback related to same (0.5); call with NRF, A&M and W&C teams re: same (1.5). | | | |
| 27 October 2021 | Call with M. Linder, A. Simon and others re: debt documents (1.0); draft board resolutions with M. Linder (1.5). | L Baccash | 2.50 | 2,625.00 |
| 27 October 2021 | Telephone call with W&C, A&M and NRF teams re: debt documents. | M Linder | 1.10 | 1,155.00 |
| 27 October 2021 | Calls re: credit documents and issues list (1.4); draft email correspondence (0.8). | C Adler | 2.20 | 2,299.00 |
| 27 October 2021 | Review Norton Rose issues list for exit debt documents (0.6); call with J. Michels re: same (0.4); call with Norton Rose, Alvarez & Marsal, J. Michels, M. Linder, and C. Adler re: same (1.5); draft board resolutions approving amended and restated bond documents (0.4). | A Simon | 2.90 | 2,943.50 |
| 28 October 2021 | Review client comments on credit agreement and security agreement (0.7); emails with B. Dharia, C. Adler and B. Whittman re: same (0.3); telephone call with J. Stump re: County Commission approval process (0.2); emails with J. Lauria re: same (0.2); telephone call with K. Gluck re: restated debt documents and pending discovery (0.3). | M Linder | 1.70 | 1,785.00 |
| 28 October 2021 | Mark-up board resolutions (0.8); email correspondence re: credit documents (0.2); draft credit agreement and security agreement comments (1.2). | C Adler | 2.20 | 2,299.00 |
| 28 October 2021 | Comment on executive board resolutions authorizing amended and restated debt documents (4.0); email with M. Linder re: same (0.2). | A Simon | 4.20 | 4,263.00 |
| 29 October 2021 | Participate in debt documents call with M. Linder, A. Simon and others (1.0); review debt documents (0.6). | L Baccash | 1.60 | 1,680.00 |
| 29 October 2021 | Telephone call with Client, C. Adler and B. Whittman re: credit agreement (0.8); emails with C. Adler and A. Simon re: summary of terms (0.2). | M Linder | 1.00 | 1,050.00 |
| 29 October 2021 | Call with client re: debt documents (0.9); NRF mark-ups of credit documents (1.3); email correspondence re: debt documents (0.2). | C Adler | 2.40 | 2,508.00 |
| 29 October 2021 | Draft summary of principal terms of amended and restated bonds (2.5); review Norton Rose's comments to amended and restated debt documents (2.5) and call with C. Adler re: same (0.2). | A Simon | 5.20 | 5,278.00 |
| 30 October 2021 | Conference call re: confirmatory discovery issues with Mr. Kurtz, Mr. Azer, Mr. Andolina et al. (0.8), respond to email re: confirmatory discovery meet and confer responses (0.5). | Andrew Hammond | 1.30 | 1,670.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 October 2021 | Review bond documents summary (0.7); draft summary of draft credit agreement for board meeting (0.6); email correspondence re: debt documents (0.3). | C Adler | 1.60 | 1,672.00 |
| 30 October 2021 | Comment on A&R Bond Purchase and Loan Agreement. | A Simon | 3.10 | 3,146.50 |
| 31 October 2021 | Telephone call with K. Gluck re: debt documents, discovery matters and recent developments. | M Linder | 0.30 | 315.00 |
| 31 October 2021 | Revise summary of principal terms of amended and restated bonds. | A Simon | 0.50 | 507.50 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **108.50** | **115,812.50** |

## General Case Strategy

| | | | | |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Telephone call with B. Whittman re: strategic matters (0.3); telephone calls with L. Baccash, S. Hershey and B. Warner re: same (0.4); review and analyze proposed joint letter regarding UMC rechartering (0.3). | M Linder | 1.00 | 1,050.00 |
| 2 October 2021 | Review and comment on further revised drafts of UMC letter. | M Linder | 0.20 | 210.00 |
| 4 October 2021 | Telephone call with L. Baccash re: work streams and upcoming deliverables. | M Linder | 0.40 | 420.00 |
| 5 October 2021 | Prepare for hearing (2.0); numerous emails with M. Andolina, R. Tiedemann, M. Linder, B. Warner re: hearing (1.0); Revise settlement mechanics document (0.9); draft letter to Catholic/Methodist counsel (1.0); revise media statement (0.5); attend hearing (1.0). | J Lauria (Boelter) | 6.40 | 8,640.00 |
| 5 October 2021 | Telephone calls with L. Baccash re: upcoming deliverables and strategy. | M Linder | 0.40 | 420.00 |
| 7 October 2021 | Attend meeting with insurer. | J Lauria (Boelter) | 0.50 | 675.00 |
| 7 October 2021 | Telephone call with L. Baccash re: work streams and next steps. | M Linder | 0.40 | 420.00 |
| 8 October 2021 | Call with client and others re: media issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 11 October 2021 | Call with W&C re: National Executive Committee presentation (0.5); review materials re: same (1.0); emails with W&C team re: same (0.9); call with Whittman re: same (0.5). | J Lauria (Boelter) | 2.90 | 3,915.00 |
| 11 October 2021 | Telephone call with J. Lauria re: strategic matters (0.3); telephone call with J. Lauria, G. Kurtz, M. Andolina, A. Hammond, L. Baccash and S. Hershey re: same (1.4). | M Linder | 1.70 | 1,785.00 |
| 12 October 2021 | Call with Haynes Boone re: open issues (0.5); review child protection letter (0.5); numerous emails with W&C team re: same (1.0); review potential child protection | J Lauria (Boelter) | 3.50 | 4,725.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | experts (1.5). | | | |
| 13 October 2021 | Call with D. Neppl re: subpoena (0.5); strategy call with W&C team (0.5); call with BSA re: government relations (1.0); review memo re: findings (1.5); comment on findings (0.5). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 14 October 2021 | Call with A&M re: expert reports (1.0); follow-up call with D. Neppl re: subpoena (0.5); follow-up call with team re: child protection expert (0.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 14 October 2021 | Confer with L. Baccash and B. Warner (in part) re: certain deliverables, timing and next steps (0.8); telephone call with L. Baccash re: same (0.6). | M Linder | 1.40 | 1,470.00 |
| 15 October 2021 | Attend update call with client (1.0); attend call with insurer re: status of case & insurer issues (0.5); emails with coalition re: findings and orders (1.0); review responses to interrogatories and comment on same (0.7). | J Lauria (Boelter) | 3.20 | 4,320.00 |
| 15 October 2021 | Telephone calls with M. Andolina, L. Baccash and A. Azer re: pending deliverables and next steps (0.8); telephone call with M. Andolina, D. Molton and K. Rothweiler re: strategic matters (0.4); review and analyze town hall notes from FTI and D. Kim (0.3). | M Linder | 1.50 | 1,575.00 |
| 17 October 2021 | Call with Akin team re: Coalition issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 October 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, A. Preis and A. Qureshi re: strategy (0.8); telephone call with L. Baccash re: pending deliverables and work streams (0.3). | M Linder | 1.10 | 1,155.00 |
| 20 October 2021 | Telephone call with R. Ringer and M. Wasson re: strategic matters (0.6); telephone call with K. Gluck re: same (0.5). | M Linder | 1.10 | 1,155.00 |
| 22 October 2021 | Telephone calls with L. Baccash re: deliverables and next steps. | M Linder | 0.30 | 315.00 |
| 25 October 2021 | Telephone calls with L. Baccash and B. Warner (in part) re: various deliverables and next steps (0.6); telephone call with J. Lauria, M. Andolina, E. Martin, A. Azer and L. Baccash re: court's ruling on mediation privilege (0.4); telephone call with L. Baccash re: Insurer objection, DST documents and board resolutions (0.5). | M Linder | 1.50 | 1,575.00 |
| 26 October 2021 | Call with L. Baccash re: various case tasks and status. | B Warner | 0.20 | 194.00 |
| 28 October 2021 | Telephone calls with L. Baccash re: recent developments, upcoming deliverables and next steps (0.7); telephone call with J. Lauria re: same (0.3); emails with M. Andolina re: Coalition communications strategy (0.1). | M Linder | 1.10 | 1,155.00 |
| 29 October 2021 | Emails with W&C team re: Coalition professional fees. | J Lauria (Boelter) | 0.50 | 675.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 October 2021 | Telephone calls with L. Baccash re: recent developments, pending deliverables and next steps. | M Linder | 0.60 | 630.00 |
| **SUBTOTAL: General Case Strategy** | | | **37.40** | **46,604.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 October 2021 | Call with S. Hershey, M. Andolina, insurers and others re: discovery schedule (0.8); call with S. Hershey re: same (0.1); correspondence with J. Lauria re: issues related to same (0.2); multiple calls with B. Warner re: same (0.2); call with M. Linder re: same (0.1); review preliminary injunction issues related to stipulation (0.4). | L Baccash | 1.80 | 1,890.00 |
| 4 October 2021 | Generate electronic versions of plan, Disclosure Statement and solicitation order with separated exhibits to be printed into mini books for J. Lauria (0.9); instruct with Copy Center to create said mini books. (0.2). | D Hirshorn | 1.10 | 363.00 |
| 5 October 2021 | Negotiations with TCC and insurers re: scheduling order and finalize same (3.0); prepare for (1.5) and attend hearing (0.5) re: scheduling order and follow-up emails and phone confs. (0.7) with client; emails with BSA team, local counsel and Century re: coordinating revised scheduling order for distribution to all parties (0.5). | M Andolina | 6.20 | 8,060.00 |
| 5 October 2021 | Attend hearing on confirmation discovery scheduling. | M Linder | 0.70 | 735.00 |
| 7 October 2021 | Follow-up emails (0.2) and phone conferences (0.5) with BSA team and all parties re: order re: discovery schedule; review and revise same (0.6). | M Andolina | 1.30 | 1,690.00 |
| 11 October 2021 | Call with Bates White, A. Hammond, M. Linder re: discovery issues. | L Baccash | 0.40 | 420.00 |
| 13 October 2021 | Call with A. Hammond, M. Andolina, J. Lauria and potential expert re: background (0.6); correspond with G. Kurtz, J. Lauria, M. Andolina, M. Linder, A. Hammond (0.5). | L Baccash | 1.10 | 1,155.00 |
| 14 October 2021 | Participate in call with D. Kim and M. Linder re: local councils assets and lift stay (0.5); review pro se adversary complaint (0.2); call with P. Topper, D. Abbott, M. Linder and others re: pro se adversary (0.4). | L Baccash | 1.10 | 1,155.00 |
| 14 October 2021 | Review and comment on agenda for Oct. 19 hearing. | M Linder | 0.20 | 210.00 |
| 15 October 2021 | Call with B. Whittman, A. Hammond, M. Linder and others re: litigation preparation. | L Baccash | 0.60 | 630.00 |
| 17 October 2021 | Call with M. Linder re: litigation strategy (0.5); review and revise local council stay motion (0.5); review and revise discovery responses for litigation team (0.3); review correspondence from litigation team re: experts for confirmation (0.2). | L Baccash | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 18 October 2021 | Call with W&C team re: preparing for hearing. | J Lauria (Boelter) | 0.50 | 675.00 |
| 18 October 2021 | Phone conferences (2.0) and emails (0.5) with BSA team and plan proponents re: 10/19 hearing; review pleadings re: E. Green motion and motion to compel (0.8); follow-up emails (0.2) and phone conferences (0.3) with W&C discovery team re: same. | M Andolina | 3.80 | 4,940.00 |
| 18 October 2021 | Call with M. Linder on litigation discovery issues (0.3); call with A. Hammond, M. Linder and others re: discovery issues (0.4); review and revise local council automatic stay motion (0.4); review interrogatories (0.5); call with A. Azer, E. Martin and M. Linder re: Insurer motion to lift stay (0.2). | L Baccash | 1.80 | 1,890.00 |
| 18 October 2021 | Emails with B. Warner re: hearing preparation. | M Linder | 0.20 | 210.00 |
| 19 October 2021 | Prepare for (2.0) and attend (4.0) Omnibus hearing. | M Andolina | 6.00 | 7,800.00 |
| 19 October 2021 | Listen to portions of hearing on mediation privilege and Plan discovery, numerous comments with team re: same. | A O'Neill | 1.70 | 2,210.00 |
| 19 October 2021 | Call with M. Linder, A. Azer, E. Grim re: Insurer motion (0.2); call with A. Hammond, M. Linder, G. Kurtz, and others re: potential expert (0.8). | L Baccash | 1.00 | 1,050.00 |
| 19 October 2021 | Review and analyze pleadings in preparation for omnibus hearing (0.8); emails with G. Kurtz, M. Andolina and D. Abbott re: same (0.3); telephone call with A. Azer in preparation for same (0.2). | M Linder | 1.30 | 1,365.00 |
| 20 October 2021 | Review and revise local council automatic stay motion with comments from Ad Hoc Committee of Local Councils (0.5); participate in call with S. Hershey, M. Andolina, R. Mason and others re: discovery (0.5); review Insurer responses to discovery (0.6). | L Baccash | 1.60 | 1,680.00 |
| 21 October 2021 | Call with A. Hammond, M. Linder, B. Whittman and others re: issues related to liquidation (0.7); correspondence to J. Lauria re: same (0.2). | L Baccash | 0.90 | 945.00 |
| 22 October 2021 | Call with S. Hershey, G. Kurtz, A. Azer and others re: deposition preparation. | L Baccash | 0.50 | 525.00 |
| 24 October 2021 | Call with S. Hershey, M. Andolina, G. Kurtz and others on discovery strategy. | L Baccash | 1.00 | 1,050.00 |
| 25 October 2021 | Attend video conference hearing re: protective order (0.5); review Insurer motion to lift stay (0.5); call with M. Linder, A. Azer, E. Grim and others re: Insurer motion to lift stay (0.2); call with A. Azer, J. Lauria, M. Andolina and M. Linder re: litigation and privilege issues (0.3); review research from C. Tuffey re: privilege issues (0.5); review and revise objection to Insurer motion (0.3). | L Baccash | 2.30 | 2,415.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 October 2021 | Attend court hearing re: ruling on motion for protective order. | M Linder | 0.60 | 630.00 |
| 26 October 2021 | Call with R. Boone and D. Rivero re: Insurer objection (0.4); review research re: same (1.0); review and revise objection (4.0). | L Baccash | 5.40 | 5,670.00 |
| 27 October 2021 | Call with S. Hershey, M. Andolina and others re: discovery and litigation matters (1.0); call with S. Hershey, K. Nownes, J. Paul and Paul Weiss team re: discovery issues (0.3); correspondence with J. Lauria and team re: various requests for information from Omni (0.2). | L Baccash | 1.50 | 1,575.00 |
| 28 October 2021 | Call with S. Hershey, K. Nownes, J. Paul and M. Meisler re: discovery issues (0.5); multiple correspondence with litigation team re: discovery issues (0.1). | L Baccash | 0.60 | 630.00 |
| 29 October 2021 | Review and revise Insurer deposition notice (0.6); call with M. Linder re: discovery issues (0.2); call with M. Murray, S. Hershey and others re: discovery issues (0.5); call with A. Azer, S. Hershey and various propounding insurers re: discovery issues (1.0). | L Baccash | 2.30 | 2,415.00 |
| 30 October 2021 | Participate in call with S. Hershey, G. Kurtz, M. Andolina and others re: discovery issues. | L Baccash | 0.50 | 525.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **49.50** | **56,083.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Review draft Insurer settlement agreement. | M Linder | 0.30 | 315.00 |
| 1 October 2021 | Review documents for production. | C Tuffey | 2.60 | 1,651.00 |
| 2 October 2021 | Correspond with D. Hirshorn re: Insurer request. | B Warner | 0.20 | 194.00 |
| 2 October 2021 | Review documents for production re: discovery matters. | C Tuffey | 1.40 | 889.00 |
| 3 October 2021 | Review documents for production re: discovery requests. | C Tuffey | 1.00 | 635.00 |
| 4 October 2021 | Further review/revisions to 9019 motion. | E Rosenberg | 0.30 | 319.50 |
| 5 October 2021 | Telephone call with J. Zirkman and A. Azer re: insurance settlement (0.2); emails with S. Lawand re: same (0.2). | M Linder | 0.40 | 420.00 |
| 5 October 2021 | Review settlement agreement and further review of draft 9019 motion (1.3); review email correspondence with M. Linder re: same (0.1). | E Rosenberg | 1.40 | 1,491.00 |
| 6 October 2021 | Review and revise insurer communications re: LC policy issues (0.6); follow-up with Haynes Boone re: same (0.2). | M Andolina | 0.80 | 1,040.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 October 2021 | Emails with S. Lawand and A. Azer re: insurer settlement. | M Linder | 0.20 | 210.00 |
| 8 October 2021 | Email correspondence with S. Lawand, M. Linder and P. Topper re: 9019 motion. | E Rosenberg | 0.20 | 213.00 |
| 11 October 2021 | Research re: Insurer case matters and revise draft of letter to Insurer. | B Warner | 0.80 | 776.00 |
| 13 October 2021 | Revise motion to approve insurance settlement (3.3); emails with J. Zirkman, S. Lawand, A. Azer, B. Parks, A. Remming, and P. Topper re: same (0.3). | M Linder | 3.60 | 3,780.00 |
| 17 October 2021 | Call with A. Azer, N. Sochurek, and C. Binggeli re: data room materials and next steps (0.1); research and respond to email from Haynes & Boone re: party in interest (0.3). | B Warner | 0.40 | 388.00 |
| 18 October 2021 | Telephone call with Insurer advisors, M. Andolina and L. Baccash re: strategic issues (0.7); telephone call with L. Baccash, E. Martin, A. Azer and M. Stoner re: Insurer motion and response to same (0.2). | M Linder | 0.90 | 945.00 |
| 19 October 2021 | Discuss Insurer stay relief motion with M. Neely, A. Azer, L. Baccash and M. Stoner (0.4); revise Insurer agreement (0.4); strategize before for call to discuss same (0.4); telephone call with L. Baccash, E. Martin, A. Azer, and Insurer, Coalition and FCR teams re: same (1.1); telephone call with P. Topper re: Insurer stay relief motion (0.2); email to M. Neely re: same (0.1). | M Linder | 2.60 | 2,730.00 |
| 25 October 2021 | Email to A. Azer and M. Stoner re: Insurer objection (0.1); telephone call with A. Azer, L. Baccash and E. Grim re: same (0.2); review draft objection to Insurer motion (0.3). | M Linder | 0.60 | 630.00 |
| 25 October 2021 | Legal research re: assigning insurance policies (1.6); draft analysis re: same for R. Boone and L. Baccash (0.7); correspond with D. Kim re: same (0.2). | D Rivero | 2.50 | 1,587.50 |
| 26 October 2021 | Review and revise objection to Insurer lift-stay motion in collaboration with L. Baccash. | M Linder | 2.80 | 2,940.00 |
| 27 October 2021 | Emails with I. Nasatir re: motion to approve stipulation to lift stay to permit non-abuse claim to proceed. | M Linder | 0.20 | 210.00 |
| 28 October 2021 | Review and revise objection and declaration Insurer for filing (3.0); call with R. Boone re: same (0.2); review joinder from FCR/Coalition (0.2). | L Baccash | 3.40 | 3,570.00 |
| 28 October 2021 | Emails with M. Wasson re: joinder in objection to insurer motion (0.1); review same (0.1); review Coalition and FCR opposition and comment on same (0.3); review and finalize BSA opposition (0.3). | M Linder | 0.80 | 840.00 |
| 29 October 2021 | Review GSUSA limited response to insurance settlement motion. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 October 2021 | Emails with Client re: GSUSA litigation and limited response to insurer settlement. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Insurance Issues** | | | **27.70** | **26,089.00** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 October 2021 | Review non-abuse claims data (0.3); emails with P. Anderson and A&M team re: same (0.2). | M Linder | 0.50 | 525.00 |
| 4 October 2021 | Review and analyze adjustments to automatic stay relief stipulation and proposed order received from opposing counsel in the Mills matter (0.2); draft and send email to M. Linder re: same (0.2); create final versions of stip and proposed order and send to opposing counsel with email re: same (0.2). | S Murray | 0.60 | 552.00 |
| 6 October 2021 | Call with D. Kim and M. Linder re: restricted asset research (0.2); call with J. Thomas and M. Linder re: same (0.4). | L Baccash | 0.60 | 630.00 |
| 6 October 2021 | Discuss with M. Linder re: Mills stipulation to lift automatic stay. | S Murray | 0.20 | 184.00 |
| 7 October 2021 | Monitor various litigation cases for recent activity (0.3); e-mail E. Rosenberg and H. Rubashkin re: same (0.1). | D Hirshorn | 0.40 | 132.00 |
| 8 October 2021 | Monitor various dockets and distribute update to E. Rosenberg and H. Rubashkin. | D Hirshorn | 0.20 | 66.00 |
| 11 October 2021 | Call with B. Warner, R. Boone, K. Ferrier and others re: confirmation issues (0.4); call with M. Linder re: Insurer settlement issues (0.4); call with J. Lauria, M. Linder, A. Hammond and others re: strategic planning (0.5). | L Baccash | 1.30 | 1,365.00 |
| 11 October 2021 | Monitor docket activity for various litigation cases (0.1); send docket update to E. Rosenberg and H. Rubashkin (0.1). | D Hirshorn | 0.20 | 66.00 |
| 12 October 2021 | Emails with A. Kutz re: non-abuse settlement. | M Linder | 0.20 | 210.00 |
| 12 October 2021 | Legal research re: precedent mass torts case and court hearing (0.9); draft analysis to J. Lauria and W&C team re: same (0.8). | D Rivero | 1.70 | 1,079.50 |
| 14 October 2021 | Review research re: restricted assets issues (1.2); review comments to Insurer agreement (1.5). | L Baccash | 2.70 | 2,835.00 |
| 14 October 2021 | Discuss with opposing counsel and M. Linder re: certification of counsel for stip to lift the auto stay for the Mills matter (0.2); discuss with MNAT re: same (0.2); discuss with M. Linder re: preparation of motion to approve stipulation (0.1); draft and send email to MNAT (P. Topper) re: same (0.2). | S Murray | 0.70 | 644.00 |
| 15 October 2021 | Call with M. Linder and J. Haupt re: trust issues. | L Baccash | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 October 2021 | Review further comments to revised findings. | L Baccash | 0.30 | 315.00 |
| 18 October 2021 | Review notice and further changes to findings of fact (0.5); review and revise FTI talking points and strategy memo (1.0); review and revise Insurer agreement (0.8); call with M. Linder and B. Warner re: FTI strategy memo (0.4); review restricted assets document from J. Thomas (1.0); research re: confirmation issues (1.5). | L Baccash | 5.20 | 5,460.00 |
| 18 October 2021 | Review emails from A. Kutz re: non-abuse claim settlement (0.1); emails with A&M team re: proof of claim (0.1); emails with chartered organization counsel re: schedules to consent order (0.2). | M Linder | 0.40 | 420.00 |
| 19 October 2021 | Call with Client, M. Linder, and FTI re: communications (0.5); call with D. Kim and B. Warner re: confirmation order (0.3). | L Baccash | 0.80 | 840.00 |
| 20 October 2021 | Review correspondence from M. Linder re: modification to plan definitions (0.2); research re: confirmation issues (1.8). | L Baccash | 2.00 | 2,100.00 |
| 20 October 2021 | Review and revise motion to approve stipulation with non-abuse claimant (0.5); emails with S. Murray and P. Topper re: same (0.2). | M Linder | 0.70 | 735.00 |
| 20 October 2021 | Review and incorporate M. Linder revisions to motion to lift stay (0.1); finalize and proof same (0.2); send motion to lift stay, stipulation, and proposed order to P. Topper for filing (0.1); discuss with opposing counsel re: additional language for Mills stay relief stipulation (0.3); discuss with M. Linder re: same (0.2); update stipulation and send to MNAT for filing (0.1). | S Murray | 1.00 | 920.00 |
| 20 October 2021 | Discuss with M. Linder re: Mills stipulation to lift stay, proposed order, and motion to lift stay (0.1); review revisions to proposed order received from P. Topper (Morris Nichols) (0.1); review motion to lift stay (0.1); revised motion to lift stay (0.2); revised Mills stipulation (0.2); draft and send correspondence to Mills' counsel re: same (0.3); discuss with M. Linder re: revisions to motion to lift stay (0.1). | S Murray | 1.10 | 1,012.00 |
| 21 October 2021 | Review and revise communications for FTI (1.5); review restricted assets issues (0.6). | L Baccash | 2.10 | 2,205.00 |
| 21 October 2021 | Send as-filed motion for auto stay relief re: Mills claims to opposing counsel. | S Murray | 0.10 | 92.00 |
| 22 October 2021 | Correspondence with B. Warner and D. Kim re: confirmation order (0.2); review precedent re: same (1.0); correspondence with R. Boone re: confirmation research issues (0.2). | L Baccash | 1.40 | 1,470.00 |
| 25 October 2021 | Review and revise communications re: plan/disclosure statement for FTI (1.0); strategize for and participate in call with R. Boone, D. Rivero, D. Kim and others re: confirmation research (0.4); call with R. Boone re: same | L Baccash | 1.60 | 1,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2). | | | |
| 26 October 2021 | Review and revise communications related to plan for FTI (0.7); research re: confirmation issues (2.3). | L Baccash | 3.00 | 3,150.00 |
| 26 October 2021 | Emails with A. Kutz and S. Murray re: non-abuse settlement. | M Linder | 0.20 | 210.00 |
| 27 October 2021 | Call with R. Boone re: research for confirmation (0.4); correspondence re: plan issues with M. Andolina, J. Lauria, M. Linder and B. Whittman (0.1); review research re: confirmation issues (0.5). | L Baccash | 1.00 | 1,050.00 |
| 27 October 2021 | Emails with A. Kutz and defense counsel re: certain non-abuse settlements. | M Linder | 0.20 | 210.00 |
| 27 October 2021 | Continued drafting Shumway settlement approval motion. | S Murray | 0.20 | 184.00 |
| 28 October 2021 | Review research re: confirmation issues (2.0); multiple calls with M. Linder re: confirmation/plan issues (0.5). | L Baccash | 2.50 | 2,625.00 |
| 28 October 2021 | Emails with A. Kutz and A. Azer re: defense costs in certain pending litigation. | M Linder | 0.20 | 210.00 |
| 29 October 2021 | Review research re: confirmation issues (1.0); multiple calls with M. Linder re: confirmation/plan issues (0.5). | L Baccash | 1.50 | 1,575.00 |
| 29 October 2021 | Emails with A. Kutz, W&C restructuring team, A. Azer, and P. Anderson re: settlement of Kentucky cases (0.4); review and analyze Insurer lift stay order (0.2). | M Linder | 0.60 | 630.00 |
| 29 October 2021 | Continued developing Shumway settlement approval motion. | S Murray | 0.90 | 828.00 |
| 31 October 2021 | Review master settlement agreement re: Kentucky lawsuits. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **36.70** | **36,629.50** |

## Professional Retention

| | | | | |
|------|-------------|------------|-------|-----|
| 8 October 2021 | Review parties in interest connections searches (6.1); revise supplemental declaration to reflect same (1.0). | S Ludovici | 7.10 | 7,206.50 |
| 11 October 2021 | Review supplemental declaration re: comment from D. Hirshorn (0.6); compare draft supplemental declaration with prior declarations (0.2). | S Ludovici | 0.80 | 812.00 |
| 12 October 2021 | Review and analyze retention issue (0.4); emails with J. Lauria re: same (0.2); videoconference with J. Lauria, M. Andolina, E. Martin and A. Azer re: same (0.2); emails with L. Baccash, B. Warner and S. Ludovici re: supplemental declaration in support of W&C retention (0.2). | M Linder | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 October 2021 | Revise supplemental declaration (0.1); email to B. Warner and others re: supplemental declaration (0.1); review comments to PII list and supplemental declaration and revise same and emails to M. Linder, L. Baccash and B. Warner re: same (0.3); revise supplemental declaration per L. Baccash' comment (0.1); revise Supplemental Lauria Declaration and Second Supplemental Potential Parties in Interest List (0.1); email to B. Warner re: PIIs (0.1). | S Ludovici | 0.80 | 812.00 |
| 12 October 2021 | Correspond with M. Linder re: ordinary course professional professionals (0.1); review and comment on draft ordinary course professional declaration from C. Binggeli (0.3); review and comment on supplemental W&C retention declaration and conflicts list (1.0); correspond with W&C team re: supplemental disclosures (0.2); draft proposed disclosure re: W&C supplemental retention declaration (0.2); research re: professionals re: supplemental W&C retention declaration (0.3); correspond with C. Binggeli and S. Ludovici on same (0.1). | B Warner | 2.20 | 2,134.00 |
| 12 October 2021 | Update Second Supplemental PII list (0.7); e-mails with S.Ludovici and C. Tuffey re: same (0.1). | D Hirshorn | 0.80 | 264.00 |
| 13 October 2021 | Review and comment on draft correspondence relating to retention issue. | M Linder | 0.30 | 315.00 |
| 13 October 2021 | Review email from B. Warner re: PIIs (0.1); email to D. Hirshorn, C. Tuffey re: Second Supplemental Potential Parties in Interest List (0.1). | S Ludovici | 0.20 | 203.00 |
| 14 October 2021 | Review and revise supplemental declaration. | L Baccash | 1.10 | 1,155.00 |
| 14 October 2021 | Review draft supplemental declaration in support of W&C retention. | M Linder | 0.30 | 315.00 |
| 14 October 2021 | Email to B. Warner re: PII after analyzing responsive email from Carl re: same (0.1); revise PII list and supplemental declaration and email with L. Baccash re: same (0.2); call with L. Baccash and B. Warner re: supplemental declaration (0.2); call with B. Warner re: supplemental declaration (0.2); revise supplemental declaration (1.0); read emails from B. Warner re: supplemental declaration/PII list (0.1). | S Ludovici | 1.80 | 1,827.00 |
| 14 October 2021 | Call with S. Ludovici and L. Baccash re: supplemental retention declaration (0.2); review and comment on supplemental retention declaration with L. Baccash (0.6); follow-up call with S. Ludovici re: supplemental declaration revisions (0.1). | B Warner | 0.90 | 873.00 |
| 15 October 2021 | Email to J. Lauria with supplemental declaration. | S Ludovici | 0.10 | 101.50 |
| 15 October 2021 | Research abuse prevention experts re: analysis of potential confirmation expert (1.1); draft analysis of potential experts for A. Hammond (1.7). | N Thompson | 2.80 | 2,044.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2021 | Research qualifications re: potential expert to expert memorandum. | N Thompson | 0.70 | 511.00 |
| 19 October 2021 | Review ordinary course professional Order and review and respond to email from B. Warner re: ordinary course professional issue (0.3); review and respond to emails re: retention of expert (0.1). | S Ludovici | 0.40 | 406.00 |
| 19 October 2021 | Research and respond to ordinary course professional retention question from M. Linder (0.3); correspond with S. Ludovici, M. Linder and L. Baccash re: new ordinary course professionals (0.2); correspond with MNAT, S. Ludovici and M. Linder re: ordinary course professional matters for discussion with US Trustee (0.2). | B Warner | 0.70 | 679.00 |
| 20 October 2021 | Email to P. Topper re: ordinary course professional issue (0.1); review email re: additional PIIs and order connections reports re: same (0.1); review pleadings re: A&M and respond to email from M Linder re: same (0.3). | S Ludovici | 0.50 | 507.50 |
| 20 October 2021 | Correspond with S. Ludovici re: ordinary course professional party updates. | B Warner | 0.10 | 97.00 |
| 20 October 2021 | Research (and confer with Research team) re: materials on potential expert. | N Thompson | 0.90 | 657.00 |
| 21 October 2021 | Telephone call with A. Remming re: retention issue. | M Linder | 0.20 | 210.00 |
| 21 October 2021 | Review and respond to email from B. Warner re: new PPII. | S Ludovici | 0.10 | 101.50 |
| 21 October 2021 | Review and comment on ordinary course professional declaration and correspond with C. Binggeli on same (0.2); correspond with S. Ludovici re: potential parties in interest list revisions (0.1). | B Warner | 0.30 | 291.00 |
| 22 October 2021 | Email to J. Lauria re: supplemental declaration (0.2); revise supplemental declaration and revert to J. Lauria (0.3); email to P. Topper re: supplemental PII list (0.1). | S Ludovici | 0.60 | 609.00 |
| 22 October 2021 | Review and comment on revised ordinary course professional notice, redline, ordinary course professional list and declarations for filing. | B Warner | 0.40 | 388.00 |
| 22 October 2021 | Draft updated ordinary course professional documents for filing (0.8); research re: privilege (2.6). | C Tuffey | 3.40 | 2,159.00 |
| 25 October 2021 | Research re: background re: expert witness testimony of abuse prevention expert. | N Thompson | 1.70 | 1,241.00 |
| 25 October 2021 | Legal research re: privilege. | C Tuffey | 2.70 | 1,714.50 |
| 26 October 2021 | Telephone call with N. DuBose re: retention of confirmation expert (0.1); emails with N. DuBose and MNAT team re: same (0.2). | M Linder | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 October 2021 | Email to J. Lauria re: supplemental declaration (0.1); email to P. Topper re: ordinary course professional reporting (0.1). | S Ludovici | 0.20 | 203.00 |
| 26 October 2021 | Correspond with S. Ludovici, C. Tuffey and D. Hirshorn re: potential parties in interest list updates (0.2); correspond with C. Tuffey and D. Hirshorn re: revisions to potential parties in interest list (0.2); correspond with Burnett and W&C team re: same (0.1). | B Warner | 0.50 | 485.00 |
| 26 October 2021 | Confer with C. Greer and A. Hammond re: findings re: expert witness background. | N Thompson | 0.50 | 365.00 |
| 26 October 2021 | Review and draft potential parties in interest lists. | C Tuffey | 0.50 | 317.50 |
| 27 October 2021 | Telephone call with A. Azer re: supplemental declaration (0.2); review and comment on same (0.7). | M Linder | 0.90 | 945.00 |
| 29 October 2021 | Review status of connections researches on additional names (0.2); email to M. Linder, L. Baccash, B. Warner re: same, and fee application and supplemental declaration (0.4); email to B. Tully re: connections search names (0.1). | S Ludovici | 0.70 | 710.50 |
| **SUBTOTAL: Professional Retention** | | | **36.50** | **32,024.50** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 October 2021 | Call with J. Lauria, M. Andolina and FTI re: communications plan. | M Linder | 0.70 | 735.00 |
| 12 October 2021 | Emails with client team, FTI, J. Lauria and L. Baccash re: public relations issues and response to same (0.4); telephone call with J. Lauria re: same (0.1); attend and take notes of Anderson firm press conference (0.9). | M Linder | 1.40 | 1,470.00 |
| 14 October 2021 | Phone conferences with BSA team (1.0) and follow-up emails with client and BSA team (0.7) re: same and update to Ad Hoc Committee of Local Councils. | M Andolina | 1.70 | 2,210.00 |
| 18 October 2021 | Emails with J. Lauria, R. Ringer, M. Wasson and FTI team re: certain public relations issues (0.2); telephone call with L. Baccash and B. Warner re: FTI draft communications plan (0.4). | M Linder | 0.60 | 630.00 |
| 19 October 2021 | Videoconference with client team, FTI team, L. Baccash and B. Warner re: communications strategy. | M Linder | 0.50 | 525.00 |
| 26 October 2021 | Review and comment on FTI communications materials. | M Linder | 0.40 | 420.00 |
| 27 October 2021 | Review and comment on FTI draft communications materials to chartered organizations (0.4); email to R. Rosenblatt re: same (0.1). | M Linder | 0.50 | 525.00 |
| 28 October 2021 | Emails with L. Janisse and L. Baccash re: WSJ inquiry | M Linder | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | on voting issues (0.2); review and revise FTI communications materials (0.6). | | | |
| **SUBTOTAL: Public Relations Issues** | | | **6.60** | **7,355.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2021 | Review draft credit agreement and provide analysis and advice with respect to U.S. tax matters. | G Weeks | 1.50 | 1,410.00 |
| 19 October 2021 | Review draft credit agreement and provide analysis and advice with respect to U.S. tax matters. | G Weeks | 3.40 | 3,196.00 |
| 20 October 2021 | Review draft credit agreement and provide analysis and advice with respect to U.S. tax matters. | G Weeks | 2.20 | 2,068.00 |
| 22 October 2021 | Review draft credit agreement and provide analysis and advice with respect to U.S. tax matters. | G Weeks | 0.90 | 846.00 |
| 25 October 2021 | Review draft security agreement re: U.S. tax matters. | G Weeks | 0.50 | 470.00 |
| 30 October 2021 | Review draft credit agreement and provide analysis and advice with respect to U.S. tax matters. | G Weeks | 1.30 | 1,222.00 |
| **SUBTOTAL: Tax Issues** | | | **9.80** | **9,212.00** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 October 2021 | Research and respond to P. Topper and T. Remington re: counseling matters/case inquiries. | B Warner | 0.30 | 291.00 |
| 8 October 2021 | Review D. Kim summary of TCC town hall meeting. | M Linder | 0.20 | 210.00 |
| 9 October 2021 | Emails (0.1) and phone conferences (0.7) re: communications from TCC to survivors and follow-up emails (0.2) with BSA team re: same. | M Andolina | 1.00 | 1,300.00 |
| 12 October 2021 | Review TCC materials (0.5) and follow-up emails (0.3) and phone conferences (0.5) with client and BSA team re: communications. | M Andolina | 1.30 | 1,690.00 |
| 12 October 2021 | Research and analyze claimant inquiry WIP list from MNAT and draft response re: next steps on same. | B Warner | 0.30 | 291.00 |
| 20 October 2021 | Correspond with FTI team re: website (0.1); correspond with MNAT and W&C teams re: case inquiries (0.2). | B Warner | 0.30 | 291.00 |
| 21 October 2021 | Correspond with Omni re: case inquiries. | B Warner | 0.10 | 97.00 |
| 22 October 2021 | Review and comment on FTI revised website copy to W&C team. | B Warner | 0.20 | 194.00 |
| 23 October 2021 | Correspond with creditor re: case inquiry (0.1); correspond with M. Wasson and Omni team re: | B Warner | 0.30 | 291.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | solicitation inquiries from unsecured creditors (0.2). | | | |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **4.00** | **4,655.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Emails with B. Mahood re: local council settlement contribution issues. | M Linder | 0.20 | 210.00 |
| 1 October 2021 | Emails with Bates White re: local council claims lists (0.2); review claims lists re: Chartered Organization search (0.2); confer with Ad Hoc Committee of Local Councils re: same (0.2); emails with local councils re: same (0.4). | C Tuffey | 1.00 | 635.00 |
| 4 October 2021 | Emails with local council attorneys re: potential trust amendment in connection with settlement contribution. | M Linder | 0.20 | 210.00 |
| 4 October 2021 | Emails with local councils re: chartered organization search (0.2); review Exhibit re: roster production (0.1); emails with Bates White re: same (0.1); further emails with local councils re: Chartered Organization search (0.1). | C Tuffey | 0.50 | 317.50 |
| 5 October 2021 | Videoconference with L. Baccash and local council representatives re: trust amendment (0.4); emails with D. Kim re: same (0.2); telephone call with Doah Kim re: same (0.3). | M Linder | 0.90 | 945.00 |
| 5 October 2021 | Emails with Bates White and BSA re: ongoing redaction work (0.2); emails with local council re: same (0.1). | C Tuffey | 0.30 | 190.50 |
| 6 October 2021 | Emails with D. Kim re: local council stay relief in connection with trust contributions. | M Linder | 0.20 | 210.00 |
| 9 October 2021 | Review materials re: local council Chartered Organization search inquiry. | C Tuffey | 0.20 | 127.00 |
| 10 October 2021 | Telephone call with W&C and Ad Hoc Committee teams re: confirmation strategy and discovery matters. | M Linder | 1.90 | 1,995.00 |
| 12 October 2021 | Draft Committee notification re: local council asset disposition. | B Warner | 0.20 | 194.00 |
| 13 October 2021 | Phone conferences (0.8) and emails (0.2) with Ad Hoc Committee of Local Councils re: update and strategy. | M Andolina | 1.00 | 1,300.00 |
| 13 October 2021 | Review draft motion to modify stay in connection with local council contributions. | M Linder | 0.20 | 210.00 |
| 13 October 2021 | Review local council bylaws and governing documents. | D Kim | 0.80 | 836.00 |
| 13 October 2021 | Email to B. Warner and M. Linder re: Letter from Capitol Area Council. | S Ludovici | 0.10 | 101.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 October 2021 | Review draft motion relating to local council settlement contributions (0.4); telephone call with D. Kim and L. Baccash re: same (0.4); telephone call with J. Zirkman re: local council subpoenas (0.1); review emails re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 14 October 2021 | Discuss with Bates White re: redaction workstream and sixth stipulation (0.3); confer with Bates White and local council re: claims lists (0.1); review same (0.1); call with local council re: same (0.2). | C Tuffey | 0.70 | 444.50 |
| 15 October 2021 | Review local council asset emails and draft committee update re: same. | B Warner | 0.30 | 291.00 |
| 17 October 2021 | Review and revise lift-stay motion re: local council contributions (2.9); emails with D. Kim re: same (0.2). | M Linder | 3.10 | 3,255.00 |
| 18 October 2021 | Review revised draft of lift-stay motion (0.2); emails with local council attorney re: same (0.1); emails with D. Kim re: same (0.2); emails to client team and WLRK team re: same (0.2). | M Linder | 0.70 | 735.00 |
| 18 October 2021 | Review correspondence re: local council merger history and reply to J. Thomas re: same. | C Tuffey | 0.60 | 381.00 |
| 19 October 2021 | Review and revise local council stay relief motion (0.6); emails to client, Ad Hoc Committee, Coalition, FCR and MNAT teams re: same (0.3). | M Linder | 0.90 | 945.00 |
| 19 October 2021 | Correspond with Ad Hoc Committee of Local Councils, C. Tuffey and W. Reppert re: local council preliminary injunction stipulation chartered organization search request (0.2); correspond with C. Tuffey and Bates White team re: next steps on local council preliminary injunction stipulation chartered organization search request (0.2). | B Warner | 0.40 | 388.00 |
| 19 October 2021 | Review TCC list re: Chartered Organization request and correspondence re: same. | C Tuffey | 0.60 | 381.00 |
| 20 October 2021 | Review ad hoc committee comments on stay relief motion. | M Linder | 0.20 | 210.00 |
| 20 October 2021 | Correspond with J. Lucas and C. Tuffey re: chartered organization search request. | B Warner | 0.10 | 97.00 |
| 20 October 2021 | Review stipulations re: local council chartered organization search (0.8); emails with B. Warner re: same (0.2). | C Tuffey | 1.00 | 635.00 |
| 21 October 2021 | Emails with Bates White re: claims lists for local councils. | C Tuffey | 0.20 | 127.00 |
| 26 October 2021 | Emails with local councils re: chartered organization search (0.3); review uploaded materials re: same (0.6). | C Tuffey | 0.90 | 571.50 |
| 27 October 2021 | Call with L. Baccash and M. Linder re: Local Council | R Boone | 0.20 | 209.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and Chartered Organization inquiries. | | | |
| 27 October 2021 | Review Chartered Organization search results (0.4); emails with local councils (0.5); emails with Bates White re: rosters (0.2); calls with local councils re: Chartered Organization search (0.3); emails with Ad Hoc Committee of Local Councils (0.1). | C Tuffey | 1.50 | 952.50 |
| 28 October 2021 | Review materials submitted re: Chartered Organization search (0.4); emails with local councils re: same (0.4); emails with Bates White re: same (0.2). | C Tuffey | 1.00 | 635.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **21.20** | **18,894.00** |

## Property of the Estate Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 October 2021 | Confer with L. Baccash, J. Thomas and D. Kim re: restricted asset issues. | M Linder | 1.20 | 1,260.00 |
| 14 October 2021 | Analyze restricted property issues (0.4); email to L. Baccash re: same (0.1). | M Linder | 0.50 | 525.00 |
| 18 October 2021 | Telephone call with L. Baccash re: restricted assets issues (0.5); review and analyze same (0.3); email to B. Whittman and C. Binggeli re: same (0.3). | M Linder | 1.10 | 1,155.00 |
| 18 October 2021 | Revise and edit BSA restricted funds chart. | D Kim | 1.50 | 952.50 |
| 21 October 2021 | Telephone call with B. Whittman re: restricted property issues (0.2); review and analyze revised files summarizing restricted property analysis (0.3); emails with C. Binggeli re: same (0.2); draft and revise email to Client re: same (0.7). | M Linder | 1.40 | 1,470.00 |
| 25 October 2021 | Review and analyze draft non-judicial settlement agreements and advise client re: same. | M Linder | 0.40 | 420.00 |
| **SUBTOTAL: Property of the Estate Issues** | | | **6.10** | **5,782.50** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Review and comment on draft filing in Sidley appeal before Third Circuit. | M Linder | 0.30 | 315.00 |
| 7 October 2021 | Call with D. Draigh and L. Baccash re: bar date order appeal (0.5); correspondence re: same (0.3). | C Tuffey | 0.80 | 508.00 |
| 8 October 2021 | Call with MNAT and W&C team re: bar date order appeal. | C Tuffey | 0.50 | 317.50 |
| 14 October 2021 | Discuss with MNAT re: bar date order appeal (0.1); review district court docket re: same (0.2). | C Tuffey | 0.30 | 190.50 |
| 18 October 2021 | Confer with team re: further task re: appellate procedure. | C Tuffey | 0.20 | 127.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Bankruptcy Appeals** | | | **2.10** | **1,458.00** |

# Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Attend mediation sessions (1.5); call with W&C team re: chartered organization issues (0.5); email litigation team re: subpoenas (0.2). | J Lauria (Boelter) | 2.20 | 2,970.00 |
| 1 October 2021 | Attend mediation sessions in NYC (4.0) and follow-up emails (0.5) with client re: status re: update. | M Andolina | 4.50 | 5,850.00 |
| 1 October 2021 | Attend mediation by videoconference. | M Linder | 1.50 | 1,575.00 |
| 4 October 2021 | Telephone call with Client re: UMC request for summary of certain plan issues (0.2); emails with J. Lauria re: same (0.2); review draft correspondence re: UMC re-chartering (0.2); draft summary for UMC re: certain plan issues (0.9); analyze further notice of prospective settlements and emails with J. Lauria, L. Baccash and R. Boone re: same (0.5). | M Linder | 2.00 | 2,100.00 |
| 5 October 2021 | Phone conference with various TCC and Coalition counsel re: negotiation status (1.2); follow-up communications with Ad Hoc Committee of Local Councils and mediators re: same (0.6). | M Andolina | 1.80 | 2,340.00 |
| 6 October 2021 | Phone conferences and emails with mediators, Ad Hoc Committee of Local Councils, Coalition and TCC re: mediation status and proposals (2.5) and follow-up with client re: same (0.5); emails (0.1) and phone conferences (0.4) with Coalition team re: ongoing mediation requests; update to client re: phone conferences (0.5). | M Andolina | 4.00 | 5,200.00 |
| 6 October 2021 | Call with M. Salzburg, M. Linder re: plan. | L Baccash | 0.40 | 420.00 |
| 6 October 2021 | Correspond with mediators and M. Linder re: mediation party updates. | B Warner | 0.20 | 194.00 |
| 7 October 2021 | Emails (0.1) and phone conferences (1.0) with Coalition and follow-up with client re: non-economic issues (0.1). | M Andolina | 1.20 | 1,560.00 |
| 7 October 2021 | Call with P. Anker, J. Lauria, M. Linder and others re: plan and disclosure statement issues. | L Baccash | 1.00 | 1,050.00 |
| 7 October 2021 | Review mediation party email requests and draft email to all mediation parties re: admission of new party. | B Warner | 0.40 | 388.00 |
| 8 October 2021 | Phone conferences with Coalition re: various issues re: relief and voting and follow-up with client (2.3); emails (0.4) and phone conferences (1.2) with Bates White re: estimation and insurance analysis; follow-up with mediation parties re: settlement status (1.0). | M Andolina | 4.90 | 6,370.00 |
| 8 October 2021 | Call with J. Lauria, M. Linder, T. Gallagher, K. Carey and others re: status of case (0.5); call with B. Warner, E. Goodman, M. Linder and others re: withdrawal of | L Baccash | 0.90 | 945.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | reference issues (0.4). | | | |
| 8 October 2021 | Videoconference with T. Gallagher, J. Lauria, M. Andolina, L. Baccash and B. Whittman re: strategic issues. | M Linder | 0.40 | 420.00 |
| 11 October 2021 | Emails (0.1) and phone conferences (0.4) with W&C team (B. Warner) and T. Gallagher re: additional mediation party issues; update calls (1.0) and emails (0.5) with mediation parties re: additional production and document status and coordinate provision of additional materials re: phone conferences by emails with Bates White and BSA team (2.1). | M Andolina | 4.10 | 5,330.00 |
| 12 October 2021 | Follow-up emails (0.3) and phone conferences (1.5) with Coalition re: mediation proposals; communicate to client re: same (0.5); email update (0.2) and phone conferences (0.9) with mediation parties and mediators re: update and strategy. | M Andolina | 3.40 | 4,420.00 |
| 13 October 2021 | Review additional materials from Bates White (1.5); emails re: coordinate provision re: mediation (0.5); follow-up emails and phone conferences with mediators and participating parties (1.3); communications with Coalition re: injunctive terms (0.2), follow-up emails (0.3) and phone conferences (0.5) with Coalition and client re: same. | M Andolina | 4.30 | 5,590.00 |
| 15 October 2021 | Call with J. Lauria, M. Linder, T. Gallagher, K. Carey and others re: status of case (0.7); call with P. Anker, M. Linder, J. Ruggeri, J. Lauria and others re: Insurer issues (1.0). | L Baccash | 1.70 | 1,785.00 |
| 15 October 2021 | Videoconference with W&C team, B. Whittman and T. Gallagher. | M Linder | 0.80 | 840.00 |
| 15 October 2021 | Conduct First Level review of BSA documents. | R Mederos | 0.30 | 169.50 |
| 16 October 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 16 October 2021 | Participate in mediator call with T. Gallagher, M. Andolina, A. Azer, D. Molton, R. Mason and others re: negotiations. | L Baccash | 1.00 | 1,050.00 |
| 17 October 2021 | Emails with T. Gallagher, M. Andolina and D. Kim re: mediation matters. | M Linder | 0.10 | 105.00 |
| 17 October 2021 | Draft and distribute mediators' notice announcing mediation session October 26-28. | D Kim | 0.70 | 444.50 |
| 18 October 2021 | Call with P. Anker, J. Ruggeri and M. Linder re: Insurer (0.7); strategize for and participate in video call with E. Goodman, M. Linder, B. Warner and others re: plan issues (1.0). | L Baccash | 1.70 | 1,785.00 |
| 18 October 2021 | Correspond with W&C team re: mediation party status. | B Warner | 1.00 | 970.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 October 2021 | Strategize for and participate in call with J. Ruggeri, P. Anker, E. Goodman, M. Linder, J. Lauria re: Insurer issues. | L Baccash | 1.00 | 1,050.00 |
| 19 October 2021 | Draft and send out mediators' notice. | D Kim | 0.40 | 254.00 |
| 20 October 2021 | Phone conferences (1.0) and emails (0.3) with Mediators re: status and schedule and mediation parties; update calls with client re: same (0.3); emails re: coordinate mediation positions with Haynes Boone and follow-up with client re: same (1.0); emails and phone conferences with Chartered Organizations re: settlement issues and client contact issues (1.0). | M Andolina | 3.60 | 4,680.00 |
| 20 October 2021 | Draft proposed schedule in consultation with M. Andolina (0.4); email T. Gallagher and K. Carey re: mediation schedule (0.1). | M Linder | 0.50 | 525.00 |
| 20 October 2021 | Correspond with W&C team re: mediation party status. | B Warner | 0.20 | 194.00 |
| 20 October 2021 | Create and distribute 10.26-10.28 mediation schedule. | D Kim | 0.80 | 508.00 |
| 20 October 2021 | Conduct First Level review of W&C emails for issues of privilege. | R Mederos | 4.30 | 2,429.50 |
| 21 October 2021 | Phone conferences (2.5) and emails (0.3) with BSA team, FCR, Coaltion re: Local Council and Chartered Organization issues; follow-up with mediators re: same (0.2); emails (0.2) and phone conferences (0.3) with counsel to Chartered Organizations re: Chartered Organization issues. | M Andolina | 3.50 | 4,550.00 |
| 21 October 2021 | Draft and distribute mediators' notice to all mediation parties. | D Kim | 1.10 | 698.50 |
| 21 October 2021 | Conduct First Level review of W&C emails for issues of privilege. | R Mederos | 5.40 | 3,051.00 |
| 22 October 2021 | Update calls (0.7) and emails (0.3) with mediators re sessions with Chartered Organizations; follow-up emails (0.3) and phone conferences (0.9) with Ad Hoc Committee of Local Councils re: negotiation status; emails (0.2) and phone conferences (0.7) re: 10/26 mediation re: prep and schedule sessions. | M Andolina | 3.10 | 4,030.00 |
| 22 October 2021 | Participate in call with T. Gallagher, M. Andolina, J. Lauria re: case status. | L Baccash | 0.70 | 735.00 |
| 22 October 2021 | Videoconference with K. Carey, T. Gallagher, J. Lauria, M. Andolina, L. Baccash and B. Whittman re: mediation issues (0.7); telephone call with A. Goldberg re: mediation matters (0.5). | M Linder | 1.20 | 1,260.00 |
| 22 October 2021 | Correspond with D. Kim re: mediation party inquiry. | B Warner | 0.10 | 97.00 |
| 22 October 2021 | Conduct First Level review of W&C emails for issues of responsiveness and privilege. | R Mederos | 8.20 | 4,633.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 October 2021 | Emails (0.4) and phone conferences (1.0) re: 10/26 mediation sessions with Ad Hoc Committee of Local Councils and BSA team; follow-up with client re: same (0.3). | M Andolina | 1.70 | 2,210.00 |
| 25 October 2021 | Attend ruling on mediation (0.5); comment on letter to Zuckerman (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 25 October 2021 | Prepare for 10/26-28 mediation session (2.0); emails (0.3) and phone conferences (0.7) with BSA team re: strategy re: same; emails (0.2) and phone conferences (0.5) with BSA team re: voting and solicitation; review and revise law firm correspondence re: same (0.5). | M Andolina | 4.20 | 5,460.00 |
| 25 October 2021 | Conduct First Level review of W&C emails for issues of responsiveness and privilege. | R Mederos | 4.40 | 2,486.00 |
| 26 October 2021 | Attend mediation sessions. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 26 October 2021 | Prepare for (1.0) and attend (7.0) Mediation; follow-up emails (0.2) and phone conferences (0.8) with BSA team and client re: same. | M Andolina | 9.00 | 11,700.00 |
| 26 October 2021 | Participate in various mediation meetings with debtor team (0.5); participate in mediation with R. Mason, B. Whittman, M. Andolina and others (1.0); participate in mediation with M. Andolina, J. Lauria, J. Bjork, E. Goodman, D. Molton and others (1.5). | L Baccash | 3.00 | 3,150.00 |
| 26 October 2021 | Attend mediation by videoconference. | M Linder | 4.20 | 4,410.00 |
| 26 October 2021 | Correspond with T. Remington re: mediation party request. | B Warner | 0.10 | 97.00 |
| 26 October 2021 | Conduct First Level review of W&C emails for issues of responsiveness and privilege. | R Mederos | 4.20 | 2,373.00 |
| 27 October 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 27 October 2021 | Prepare for (1.0) and attend (7.0) Mediation; follow-up emails (0.2) and phone conferences (0.8) with BSA team and client re: same. | M Andolina | 9.00 | 11,700.00 |
| 27 October 2021 | Attend mediation by videoconference. | M Linder | 0.80 | 840.00 |
| 27 October 2021 | Correspond with W&C, mediators, and Haynes & Boone team re: new mediation party admission. | B Warner | 0.30 | 291.00 |
| 27 October 2021 | Conduct First Level review of W&C emails for issues of responsiveness and privilege. | R Mederos | 4.50 | 2,542.50 |
| 28 October 2021 | Attend mediation session (1.0); call with insurer (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 28 October 2021 | Prepare for (0.5) and attend (5.0) Mediation; follow-up emails (0.2) and phone conferences (0.8) with BSA team and client re: same; review and analyze SWG | M Andolina | 8.30 | 10,790.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | proposal (0.5); follow-up emails (0.3) and phone conferences (1.0) with client Coalition and Ad Hoc Committee of Local Councils re: same. | | | |
| 28 October 2021 | Attend mediation by videoconference. | M Linder | 1.50 | 1,575.00 |
| 28 October 2021 | Conduct First Level review of W&C emails for issues of responsiveness and privilege. | R Mederos | 4.40 | 2,486.00 |
| 29 October 2021 | Follow-up emails (0.5) and phone conferences (2.3) re: 10/28 mediation session with Ad Hoc Committee of Local Councils and Coalition; follow-up with client re: mediation status (0.5). | M Andolina | 3.30 | 4,290.00 |
| 29 October 2021 | Call with J. Lauria, M. Linder, T. Gallagher, K. Carey and others re: status of case. | L Baccash | 0.40 | 420.00 |
| 29 October 2021 | Videoconference with T. Gallagher, K. Carey, M. Andolina, B. Whittman, and L. Baccash re: recent developments and next steps. | M Linder | 0.40 | 420.00 |
| 31 October 2021 | Phone conferences (0.5) and email (0.1) with BSA team and Coalition re: SWG, review and revise drafts (1.0). | M Andolina | 1.60 | 2,080.00 |
| **SUBTOTAL: Mediation** | | | **149.90** | **159,986.50** |

## District Court Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 October 2021 | Review data room for board minutes. | D Kim | 2.30 | 1,460.50 |
| 4 October 2021 | Email correspondence with P. Topper re: withdrawal of reference and estimation motions (0.1); call with P. Topper re: same (0.2); review/analyze outstanding issues re: estimation matters (1.3); email correspondence with M. Linder re: same (0.1). | E Rosenberg | 1.70 | 1,810.50 |
| 8 October 2021 | Email correspondence with M. Linder re: status of estimation matters. | E Rosenberg | 0.10 | 106.50 |
| 13 October 2021 | Review memorandum opinion and order denying motion to withdraw reference (0.2); email correspondence with S. Kava, D. Rivero, P. Spencer, and A. Bowron re: same (0.1). | E Rosenberg | 0.30 | 319.50 |
| **SUBTOTAL: District Court Litigation** | | | **4.40** | **3,697.00** |
| **TOTAL** | | | **3,651.70** | **3,179,978.50** |