## **Exhibit B**

**Preliminary Report of Ballots Excluded from Tabulation**

**Boy Scouts of America**
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 5 | Direct Ballot | 135289 | Argo Partners | 122240 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135290 | Argo Partners | 122216 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135292 | Argo Partners | 121602 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135293 | Argo Partners | 122984 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135294 | Argo Partners | 123953 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135295 | Argo Partners | 124417 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135296 | Argo Partners | 122050 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135297 | Argo Partners | 122514 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135302 | Argo Partners | 121707 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135303 | Argo Partners | 122579 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135304 | Argo Partners | 123185 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135309 | Argo Partners | 1714 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135310 | Argo Partners | 94 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 59732 | Classb Inc | 121958 | Accept | | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 5 | Direct Ballot | 59803 | Dvs Renewal | 122200 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 5 | Direct Ballot | 59818 | Miguel Valdez116682130475 | 122255 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 59900 | Hand-Done-T-Shirts | 122466 | Accept | | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 5 | Direct Ballot | 59908 | Hawk Mountain Cncl No 528 | 122491 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 110201 | Wendy J Chien | 119368 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 131644 | John Andrews | 6410 | Accept | | Amount was aggregated on Ballot ID 131643 |
| 5 | Direct Ballot | 135288 | Argo Partners | 123590 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135312 | CRG Financial LLC | 211 | Accept | | Ballot not signed |
| 5 | Direct Ballot | 135314 | Bradford Capital Holdings, LP | 241 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135317 | Argo Partners | 2835 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 135326 | Argo Partners | 405 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 5 | Direct Ballot | 259842 | Class B Inc | | Accept | | Amount was aggregated on Ballot ID 135328 |
| 6 | Direct Ballot | 117578 | Pearson Education, Inc | 58 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 6 | Direct Ballot | 119133 | Wayne Brock | 2206 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 6 | Direct Ballot | 119207 | Ronald Kirk | 2282 | Accept | | Ballot not signed |
| 6 | Direct Ballot | 131521 | Townsend, Donald L | 309 | Accept | | Ballot not signed |
| 6 | Direct Ballot | 131539 | C Wayne Brock | 339 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 6 | Direct Ballot | 131572 | James T Nuckolls Jr | 378 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 6 | Direct Ballot | 135305 | Bradford Capital Holdings, LP | 122311 | Accept | | Amount was aggregated on Ballot ID 135328 |
| 8 | Master Ballot | 262374 | Redacted Abuse Claimant | 40116 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180341 | Redacted Abuse Claimant | 105559 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 264907 | Redacted Abuse Claimant | 15731 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280160 | Redacted Abuse Claimant | 1306 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280331 | Redacted Abuse Claimant | 39945 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280392 | Redacted Abuse Claimant | 16392 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269533 | Redacted Abuse Claimant | 84420 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283678 | Redacted Abuse Claimant | 55253 | Abstain | Parker & Wachman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280829 | Redacted Abuse Claimant | 6819 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269063 | Redacted Abuse Claimant | 63842 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226264 | Redacted Abuse Claimant | 70064 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 179432 | Redacted Abuse Claimant | 104758 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194398 | Redacted Abuse Claimant | 97509 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260736 | Redacted Abuse Claimant | 94256 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172085 | Redacted Abuse Claimant | 100572 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270284 | Redacted Abuse Claimant | 58730 | Reject | Horowitz Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 209579 | Redacted Abuse Claimant | 82974 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 193722 | Redacted Abuse Claimant | 96961 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175850 | Redacted Abuse Claimant | 100872 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263255 | Redacted Abuse Claimant | 50742 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170666 | Redacted Abuse Claimant | 95658 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262857 | Redacted Abuse Claimant | 104976 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269754 | Redacted Abuse Claimant | 31314 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280887 | Redacted Abuse Claimant | 16077 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280937 | Redacted Abuse Claimant | 47351 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263474 | Redacted Abuse Claimant | 41048 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261407 | Redacted Abuse Claimant | 15682 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283262 | Redacted Abuse Claimant | 100832 | Reject | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 270128 | Redacted Abuse Claimant | 86299 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269887 | Redacted Abuse Claimant | 27099 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169237 | Redacted Abuse Claimant | 96849 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264894 | Redacted Abuse Claimant | 4486 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169905 | Redacted Abuse Claimant | 114582 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269977 | Redacted Abuse Claimant | 19074 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195509 | Redacted Abuse Claimant | 50674 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280996 | Redacted Abuse Claimant | 33961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 193774 | Redacted Abuse Claimant | 116018 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280465 | Redacted Abuse Claimant | 83693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283991 | Redacted Abuse Claimant | 31403 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 179971 | Redacted Abuse Claimant | 20300 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280295 | Redacted Abuse Claimant | 39934 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170900 | Redacted Abuse Claimant | 96151 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171023 | Redacted Abuse Claimant | 96414 | Accept | Jason J. Joy & Associates; J. Chad Edwards, Esq, dba Ichor Consulting | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 182923 | Redacted Abuse Claimant | 78486 | Abstain | Marc J Bern & Partners LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 277803 | Redacted Abuse Claimant | 1392 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264820 | Redacted Abuse Claimant | 34942 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261408 | Redacted Abuse Claimant | 38346 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280756 | Redacted Abuse Claimant | 134 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229972 | Redacted Abuse Claimant | 24295 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 204721 | Redacted Abuse Claimant | 32683 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204722 | Redacted Abuse Claimant | 118841 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280220 | Redacted Abuse Claimant | 85831 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280234 | Redacted Abuse Claimant | 20564 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193493 | Redacted Abuse Claimant | 96754 | Reject | James Vernon & Weeks, P.A. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178756 | Redacted Abuse Claimant | 17270 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 170694 | Redacted Abuse Claimant | 95696 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269447 | Redacted Abuse Claimant | 65735 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203689 | Redacted Abuse Claimant | 7959 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 216574 | Redacted Abuse Claimant | 40027 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 265100 | Redacted Abuse Claimant | 86961 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269127 | Redacted Abuse Claimant | 65114 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261414 | Redacted Abuse Claimant | 111192 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284403 | Redacted Abuse Claimant | 57683 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263401 | Redacted Abuse Claimant | 120278 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280853 | Redacted Abuse Claimant | 16083 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280121 | Redacted Abuse Claimant | 16081 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280122 | Redacted Abuse Claimant | 22183 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261415 | Redacted Abuse Claimant | 12824 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 196857 | Redacted Abuse Claimant | 116855 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 178575 | Redacted Abuse Claimant | 103871 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174857 | Redacted Abuse Claimant | 55817 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268773 | Redacted Abuse Claimant | 68430 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236952 | Redacted Abuse Claimant | 84716 | Abstain | Jason J. Joy & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280614 | Redacted Abuse Claimant | 26719 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239787 | Redacted Abuse Claimant | 87268 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 195413 | Redacted Abuse Claimant | 116421 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284361 | Redacted Abuse Claimant | 84038 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195388 | Redacted Abuse Claimant | 116396 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261417 | Redacted Abuse Claimant | 118827 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245240 | Redacted Abuse Claimant | 113965 | Accept | Freese & Goss, PLLC | Ballot not signed |
| 8 | Master Ballot | 263507 | Redacted Abuse Claimant | 41768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280376 | Redacted Abuse Claimant | 3971 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268893 | Redacted Abuse Claimant | 67582 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173537 | Redacted Abuse Claimant | 53187 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280225 | Redacted Abuse Claimant | 31344 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183912 | Redacted Abuse Claimant | 82037 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170530 | Redacted Abuse Claimant | 47233 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 225678 | Redacted Abuse Claimant | 48143 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280813 | Redacted Abuse Claimant | 27216 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 186273 | Redacted Abuse Claimant | 88797 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 195855 | Redacted Abuse Claimant | 50977 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 283142 | Redacted Abuse Claimant | 92233 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280041 | Redacted Abuse Claimant | 47284 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280134 | Redacted Abuse Claimant | 36322 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173689 | Redacted Abuse Claimant | 53325 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171636 | Redacted Abuse Claimant | 116203 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268519 | Redacted Abuse Claimant | 57586 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280536 | Redacted Abuse Claimant | 3732 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269774 | Redacted Abuse Claimant | 37835 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257164 | Redacted Abuse Claimant | 96547 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 257893 | Redacted Abuse Claimant | 98635 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280969 | Redacted Abuse Claimant | 87241 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257705 | Redacted Abuse Claimant | 52169 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238695 | Redacted Abuse Claimant | 9013 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 179055 | Redacted Abuse Claimant | 18086 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280673 | Redacted Abuse Claimant | 3967 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280859 | Redacted Abuse Claimant | 15883 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211818 | Redacted Abuse Claimant | 13803 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206383 | Redacted Abuse Claimant | 120848 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 184647 | Redacted Abuse Claimant | 34176 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 281089 | Redacted Abuse Claimant | 18024 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269281 | Redacted Abuse Claimant | 52244 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189578 | Redacted Abuse Claimant | 119262 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 189579 | Redacted Abuse Claimant | 93730 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280461 | Redacted Abuse Claimant | 16088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206354 | Redacted Abuse Claimant | 48141 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284270 | Redacted Abuse Claimant | 47201 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 228698 | Redacted Abuse Claimant | 37694 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259205 | Redacted Abuse Claimant | 98234 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262825 | Redacted Abuse Claimant | 63680 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207519 | Redacted Abuse Claimant | 60254 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269069 | Redacted Abuse Claimant | 115982 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 233999 | Redacted Abuse Claimant | 35713 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281028 | Redacted Abuse Claimant | 2568 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171551 | Redacted Abuse Claimant | 49747 | Reject | Paluch Law LLC | Ballot not signed |
| 8 | Master Ballot | 265982 | Redacted Abuse Claimant | 68733 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264567 | Redacted Abuse Claimant | 106020 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265376 | Redacted Abuse Claimant | 71151 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170651 | Redacted Abuse Claimant | 95636 | Reject | Jim Harris Law PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263508 | Redacted Abuse Claimant | 119789 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269558 | Redacted Abuse Claimant | 118923 | Reject | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280493 | Redacted Abuse Claimant | 47289 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268713 | Redacted Abuse Claimant | 115937 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270298 | Redacted Abuse Claimant | 83182 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171282 | Redacted Abuse Claimant | 105451 | Reject | Consumer Safety Legal | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283316 | Redacted Abuse Claimant | 41692 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280760 | Redacted Abuse Claimant | 28160 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280785 | Redacted Abuse Claimant | 1268 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262803 | Redacted Abuse Claimant | 59322 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280814 | Redacted Abuse Claimant | 24659 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280943 | Redacted Abuse Claimant | 38977 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181781 | Redacted Abuse Claimant | 107155 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258277 | Redacted Abuse Claimant | 101121 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259541 | Redacted Abuse Claimant | 61391 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 223464 | Redacted Abuse Claimant | 34468 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280615 | Redacted Abuse Claimant | 66594 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282707 | Redacted Abuse Claimant | 66594 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182231 | Redacted Abuse Claimant | 26711 | Accept | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192306 | Redacted Abuse Claimant | 95981 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 229490 | Redacted Abuse Claimant | 79292 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280182 | Redacted Abuse Claimant | 27205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182784 | Redacted Abuse Claimant | 28014 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181272 | Redacted Abuse Claimant | 23758 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 282700 | Redacted Abuse Claimant | 66533 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 241749 | Redacted Abuse Claimant | 112472 | Accept | Weller Green Toups & Terrell LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280098 | Redacted Abuse Claimant | 3724 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234193 | Redacted Abuse Claimant | 81592 | Reject | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280135 | Redacted Abuse Claimant | 23641 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231563 | Redacted Abuse Claimant | 30609 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218177 | Redacted Abuse Claimant | 19145 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 241801 | Redacted Abuse Claimant | 88681 | Abstain | D.Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170768 | Redacted Abuse Claimant | 95809 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269273 | Redacted Abuse Claimant | 18690 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269276 | Redacted Abuse Claimant | 19892 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270417 | Redacted Abuse Claimant | 118194 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223857 | Redacted Abuse Claimant | 106729 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 243308 | Redacted Abuse Claimant | 52401 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 256411 | Redacted Abuse Claimant | 113093 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280239 | Redacted Abuse Claimant | 83692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280288 | Redacted Abuse Claimant | 3969 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280300 | Redacted Abuse Claimant | 2202 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242234 | Redacted Abuse Claimant | 65622 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268552 | Redacted Abuse Claimant | 67942 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244239 | Redacted Abuse Claimant | 83991 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261438 | Redacted Abuse Claimant | 117838 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 188153 | Redacted Abuse Claimant | 9897 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 245259 | Redacted Abuse Claimant | 113991 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185101 | Redacted Abuse Claimant | 85164 | Accept | Jim Harris Law PLLC | Ballot not signed |
| 8 | Direct Ballot | 206881 | Redacted Abuse Claimant | 101408 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit 8 - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280419 | Redacted Abuse Claimant | 16092 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283244 | Redacted Abuse Claimant | 56077 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280440 | Redacted Abuse Claimant | 14385 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280441 | Redacted Abuse Claimant | 14386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184072 | Redacted Abuse Claimant | 32474 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 197027 | Redacted Abuse Claimant | 42334 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 232951 | Redacted Abuse Claimant | 120863 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280595 | Redacted Abuse Claimant | 1314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259812 | Redacted Abuse Claimant | 120865 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280654 | Redacted Abuse Claimant | 22190 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 220981 | Redacted Abuse Claimant | 21615 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283003 | Redacted Abuse Claimant | 110143 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258431 | Redacted Abuse Claimant | 101794 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262376 | Redacted Abuse Claimant | 48491 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228764 | Redacted Abuse Claimant | 108316 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282708 | Redacted Abuse Claimant | 86964 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196182 | Redacted Abuse Claimant | 116620 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244512 | Redacted Abuse Claimant | 42510 | Accept | D Miller & Associates, PLLC | Ballot not signed |
| 8 | Direct Ballot | 193095 | Redacted Abuse Claimant | 115766 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259319 | Redacted Abuse Claimant | 107124 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 261442 | Redacted Abuse Claimant | 104760 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180201 | Redacted Abuse Claimant | 105424 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171300 | Redacted Abuse Claimant | 115973 | Reject | Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 269819 | Redacted Abuse Claimant | 115973 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283624 | Redacted Abuse Claimant | 44773 | Abstain | Parker & Wachman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180983 | Redacted Abuse Claimant | 23104 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 284384 | Redacted Abuse Claimant | 56745 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183207 | Redacted Abuse Claimant | 29030 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 242690 | Redacted Abuse Claimant | 65963 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185079 | Redacted Abuse Claimant | 35413 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 262966 | Redacted Abuse Claimant | 36684 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179897 | Redacted Abuse Claimant | 20247 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257168 | Redacted Abuse Claimant | 96551 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281079 | Redacted Abuse Claimant | 3184 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280575 | Redacted Abuse Claimant | 26708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280973 | Redacted Abuse Claimant | 16089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268280 | Redacted Abuse Claimant | 38329 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268392 | Redacted Abuse Claimant | 27025 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284276 | Redacted Abuse Claimant | 57802 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197679 | Redacted Abuse Claimant | 117152 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 253966 | Redacted Abuse Claimant | 108530 | Abstain | Mitchell A Toups, Ltd. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171354 | Redacted Abuse Claimant | 97085 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 258349 | Redacted Abuse Claimant | 59934 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280702 | Redacted Abuse Claimant | 85910 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245012 | Redacted Abuse Claimant | 113802 | Reject | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264317 | Redacted Abuse Claimant | 110418 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 268753 | Redacted Abuse Claimant | 18774 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262377 | Redacted Abuse Claimant | 53474 | Reject | Parish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 185813 | Redacted Abuse Claimant | 102075 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280478 | Redacted Abuse Claimant | 63533 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261446 | Redacted Abuse Claimant | 111174 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183288 | Redacted Abuse Claimant | 79502 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211126 | Redacted Abuse Claimant | 41266 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170794 | Redacted Abuse Claimant | 116644 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268347 | Redacted Abuse Claimant | 116446 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 186126 | Redacted Abuse Claimant | 88135 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 226681 | Redacted Abuse Claimant | 26470 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240356 | Redacted Abuse Claimant | 87717 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280025 | Redacted Abuse Claimant | 36323 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176429 | Redacted Abuse Claimant | 1404 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 187295 | Redacted Abuse Claimant | 91711 | Abstain | Christopher T. Aumais | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230045 | Redacted Abuse Claimant | 29451 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280576 | Redacted Abuse Claimant | 1269 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280577 | Redacted Abuse Claimant | 1295 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229868 | Redacted Abuse Claimant | 108700 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 217006 | Redacted Abuse Claimant | 88117 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280749 | Redacted Abuse Claimant | 39979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201319 | Redacted Abuse Claimant | 99802 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280837 | Redacted Abuse Claimant | 83476 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280919 | Redacted Abuse Claimant | 11736 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183732 | Redacted Abuse Claimant | 31217 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280126 | Redacted Abuse Claimant | 31340 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262378 | Redacted Abuse Claimant | 61957 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280823 | Redacted Abuse Claimant | 3968 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280338 | Redacted Abuse Claimant | 14387 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206190 | Redacted Abuse Claimant | 9641 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225663 | Redacted Abuse Claimant | 25728 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283170 | Redacted Abuse Claimant | 94016 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 238477 | Redacted Abuse Claimant | 63728 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280605 | Redacted Abuse Claimant | 4078 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268863 | Redacted Abuse Claimant | 90380 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226062 | Redacted Abuse Claimant | 34937 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269786 | Redacted Abuse Claimant | 27137 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181790 | Redacted Abuse Claimant | 107166 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282618 | Redacted Abuse Claimant | 90194 | Accept | Chhabra Gibbs & Herrington, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 182040 | Redacted Abuse Claimant | 24249 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 263034 | Redacted Abuse Claimant | 105036 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198991 | Redacted Abuse Claimant | 4437 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232452 | Redacted Abuse Claimant | 81266 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261457 | Redacted Abuse Claimant | 21174 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 264745 | Redacted Abuse Claimant | 55735 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268482 | Redacted Abuse Claimant | 55735 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284325 | Redacted Abuse Claimant | 63103 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268701 | Redacted Abuse Claimant | 116245 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280581 | Redacted Abuse Claimant | 22205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189776 | Redacted Abuse Claimant | 93941 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242027 | Redacted Abuse Claimant | 112616 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186493 | Redacted Abuse Claimant | 40538 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283200 | Redacted Abuse Claimant | 116354 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264232 | Redacted Abuse Claimant | 110427 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268659 | Redacted Abuse Claimant | 26071 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264332 | Redacted Abuse Claimant | 110428 | Abstain | Moreli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173554 | Redacted Abuse Claimant | 3592 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 202737 | Redacted Abuse Claimant | 56819 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280846 | Redacted Abuse Claimant | 16099 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173045 | Redacted Abuse Claimant | 98484 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 234699 | Redacted Abuse Claimant | 27432 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170071 | Redacted Abuse Claimant | 45517 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174177 | Redacted Abuse Claimant | 99130 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269454 | Redacted Abuse Claimant | 46559 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215489 | Redacted Abuse Claimant | 66232 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280191 | Redacted Abuse Claimant | 2182 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200064 | Redacted Abuse Claimant | 117755 | Accept | Napoli Schkidrik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 172938 | Redacted Abuse Claimant | 96026 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283243 | Redacted Abuse Claimant | 57799 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264333 | Redacted Abuse Claimant | 110430 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174188 | Redacted Abuse Claimant | 101372 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262381 | Redacted Abuse Claimant | 40156 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268479 | Redacted Abuse Claimant | 25745 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264135 | Redacted Abuse Claimant | 105253 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241825 | Redacted Abuse Claimant | 50217 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269405 | Redacted Abuse Claimant | 26226 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 237385 | Redacted Abuse Claimant | 111070 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261350 | Redacted Abuse Claimant | 116705 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183327 | Redacted Abuse Claimant | 29282 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 270389 | Redacted Abuse Claimant | 118183 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181920 | Redacted Abuse Claimant | 75729 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170803 | Redacted Abuse Claimant | 95924 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 229264 | Redacted Abuse Claimant | 89550 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257693 | Redacted Abuse Claimant | 98454 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280966 | Redacted Abuse Claimant | 488 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280967 | Redacted Abuse Claimant | 519 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280968 | Redacted Abuse Claimant | 580 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207219 | Redacted Abuse Claimant | 10401 | Abstain | Schneider Wallace Cottrell Konecky LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208025 | Redacted Abuse Claimant | 101700 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261467 | Redacted Abuse Claimant | 120930 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282644 | Redacted Abuse Claimant | 66557 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170566 | Redacted Abuse Claimant | 95462 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 172838 | Redacted Abuse Claimant | 98388 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193152 | Redacted Abuse Claimant | 96584 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 190465 | Redacted Abuse Claimant | 94604 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280841 | Redacted Abuse Claimant | 26718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280020 | Redacted Abuse Claimant | 16384 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280938 | Redacted Abuse Claimant | 24558 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236918 | Redacted Abuse Claimant | 34874 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232739 | Redacted Abuse Claimant | 81531 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269542 | Redacted Abuse Claimant | 43967 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268694 | Redacted Abuse Claimant | 38911 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270177 | Redacted Abuse Claimant | 54123 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235637 | Redacted Abuse Claimant | 5896 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280650 | Redacted Abuse Claimant | 3162 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234169 | Redacted Abuse Claimant | 45071 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262921 | Redacted Abuse Claimant | 33832 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280826 | Redacted Abuse Claimant | 39932 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182450 | Redacted Abuse Claimant | 27218 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 264608 | Redacted Abuse Claimant | 110448 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212048 | Redacted Abuse Claimant | 37287 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280664 | Redacted Abuse Claimant | 4827 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198368 | Redacted Abuse Claimant | 117390 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208041 | Redacted Abuse Claimant | 29326 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260658 | Redacted Abuse Claimant | 106123 | Abstain | Chaffin LuHana, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280149 | Redacted Abuse Claimant | 16397 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264669 | Redacted Abuse Claimant | 107902 | Reject | Winer, Burritt & Scott, LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280226 | Redacted Abuse Claimant | 1299 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170943 | Redacted Abuse Claimant | 96167 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 264150 | Redacted Abuse Claimant | 105269 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284390 | Redacted Abuse Claimant | 61999 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262384 | Redacted Abuse Claimant | 92336 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170811 | Redacted Abuse Claimant | 95941 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263549 | Redacted Abuse Claimant | 42403 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280276 | Redacted Abuse Claimant | 16129 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281851 | Redacted Abuse Claimant | 83464 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 223113 | Redacted Abuse Claimant | 23687 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172100 | Redacted Abuse Claimant | 50698 | Accept | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177421 | Redacted Abuse Claimant | 11951 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268767 | Redacted Abuse Claimant | 61646 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171858 | Redacted Abuse Claimant | 97747 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283229 | Redacted Abuse Claimant | 54368 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175544 | Redacted Abuse Claimant | 118681 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280981 | Redacted Abuse Claimant | 16096 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 243251 | Redacted Abuse Claimant | 86513 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263476 | Redacted Abuse Claimant | 90055 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281027 | Redacted Abuse Claimant | 1907 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280394 | Redacted Abuse Claimant | 24501 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192967 | Redacted Abuse Claimant | 56484 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261358 | Redacted Abuse Claimant | 116799 | Reject | Ketterer, Browne & Anderson, LLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268871 | Redacted Abuse Claimant | 20295 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283158 | Redacted Abuse Claimant | 93317 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233163 | Redacted Abuse Claimant | 83325 | Accept | D Miller & Associates, PLLC | Ballot not signed |
| 8 | Master Ballot | 280342 | Redacted Abuse Claimant | 3163 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263467 | Redacted Abuse Claimant | 41033 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280560 | Redacted Abuse Claimant | 3760 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 221979 | Redacted Abuse Claimant | 119386 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183278 | Redacted Abuse Claimant | 107688 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232735 | Redacted Abuse Claimant | 58296 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280491 | Redacted Abuse Claimant | 4079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185001 | Redacted Abuse Claimant | 35167 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261477 | Redacted Abuse Claimant | 118829 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185032 | Redacted Abuse Claimant | 35251 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280007 | Redacted Abuse Claimant | 14083 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280013 | Redacted Abuse Claimant | 87214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261479 | Redacted Abuse Claimant | 42336 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220004 | Redacted Abuse Claimant | 57731 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263219 | Redacted Abuse Claimant | 49655 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269209 | Redacted Abuse Claimant | 41566 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280243 | Redacted Abuse Claimant | 83672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263402 | Redacted Abuse Claimant | 89325 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280289 | Redacted Abuse Claimant | 16094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 180957 | Redacted Abuse Claimant | 23051 | Accept | Pro Se | |
| 8 | Direct Ballot | 213849 | Redacted Abuse Claimant | 119597 | Abstain | Marc J Bern & Partners LLP | |
| 8 | Direct Ballot | 282907 | Redacted Abuse Claimant | 106157 | Abstain | The Law Office of L. Paul Mankin | |
| 8 | Direct Ballot | 184801 | Redacted Abuse Claimant | 34878 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 233776 | Redacted Abuse Claimant | 21703 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 193369 | Redacted Abuse Claimant | 96720 | Reject | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 257161 | Redacted Abuse Claimant | 98247 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173421 | Redacted Abuse Claimant | 52992 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263268 | Redacted Abuse Claimant | 50641 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280568 | Redacted Abuse Claimant | 1303 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225088 | Redacted Abuse Claimant | 74994 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181280 | Redacted Abuse Claimant | 23859 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280630 | Redacted Abuse Claimant | 510 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280631 | Redacted Abuse Claimant | 554 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280632 | Redacted Abuse Claimant | 561 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280633 | Redacted Abuse Claimant | 572 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280634 | Redacted Abuse Claimant | 575 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178810 | Redacted Abuse Claimant | 104099 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 177072 | Redacted Abuse Claimant | 11178 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170632 | Redacted Abuse Claimant | 95600 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284343 | Redacted Abuse Claimant | 51050 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280730 | Redacted Abuse Claimant | 31335 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 266020 | Redacted Abuse Claimant | 103173 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 187393 | Redacted Abuse Claimant | 91884 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 262931 | Redacted Abuse Claimant | 34359 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264074 | Redacted Abuse Claimant | 109766 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261490 | Redacted Abuse Claimant | 16269 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185821 | Redacted Abuse Claimant | 37839 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 173991 | Redacted Abuse Claimant | 4149 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 282776 | Redacted Abuse Claimant | 115452 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177187 | Redacted Abuse Claimant | 11407 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280906 | Redacted Abuse Claimant | 1358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258078 | Redacted Abuse Claimant | 53872 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 184549 | Redacted Abuse Claimant | 110494 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 210770 | Redacted Abuse Claimant | 62682 | Accept | Damon J Baldone & Associates, APLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284380 | Redacted Abuse Claimant | 57129 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268252 | Redacted Abuse Claimant | 68610 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282962 | Redacted Abuse Claimant | 109062 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209831 | Redacted Abuse Claimant | 62198 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 175855 | Redacted Abuse Claimant | 58281 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269649 | Redacted Abuse Claimant | 33366 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239849 | Redacted Abuse Claimant | 87419 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 268305 | Redacted Abuse Claimant | 18380 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264213 | Redacted Abuse Claimant | 105915 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 278655 | Redacted Abuse Claimant | 1506 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284265 | Redacted Abuse Claimant | 20269 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280055 | Redacted Abuse Claimant | 25423 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 208187 | Redacted Abuse Claimant | 10974 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269390 | Redacted Abuse Claimant | 116178 | Abstain | Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268613 | Redacted Abuse Claimant | 72236 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227870 | Redacted Abuse Claimant | 27690 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242521 | Redacted Abuse Claimant | 112790 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 188460 | Redacted Abuse Claimant | 42038 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 257167 | Redacted Abuse Claimant | 98246 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181492 | Redacted Abuse Claimant | 24699 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280674 | Redacted Abuse Claimant | 22001 | Abstain | Hurley McKenna & Mertz, PC | |
| 8 | Master Ballot | 263361 | Redacted Abuse Claimant | 38168 | Abstain | Andreozzi + Foote | |
| 8 | Master Ballot | 263357 | Redacted Abuse Claimant | 38109 | Abstain | Andreozzi + Foote | |
| 8 | Master Ballot | 280847 | Redacted Abuse Claimant | 83429 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229699 | Redacted Abuse Claimant | 79460 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 283629 | Redacted Abuse Claimant | 44801 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218790 | Redacted Abuse Claimant | 54319 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 281059 | Redacted Abuse Claimant | 1998 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281060 | Redacted Abuse Claimant | 59927 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281068 | Redacted Abuse Claimant | 14088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281070 | Redacted Abuse Claimant | 16111 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240878 | Redacted Abuse Claimant | 112236 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280051 | Redacted Abuse Claimant | 58350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280144 | Redacted Abuse Claimant | 14097 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191276 | Redacted Abuse Claimant | 95075 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182751 | Redacted Abuse Claimant | 78144 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280282 | Redacted Abuse Claimant | 3758 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269580 | Redacted Abuse Claimant | 34849 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268729 | Redacted Abuse Claimant | 34471 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269606 | Redacted Abuse Claimant | 17466 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262799 | Redacted Abuse Claimant | 56807 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177658 | Redacted Abuse Claimant | 102440 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 263037 | Redacted Abuse Claimant | 44315 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280934 | Redacted Abuse Claimant | 14094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193259 | Redacted Abuse Claimant | 48722 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231474 | Redacted Abuse Claimant | 30479 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172119 | Redacted Abuse Claimant | 101485 | Accept | DMA Advocates | Ballot not signed |
| 8 | Direct Ballot | 178393 | Redacted Abuse Claimant | 103632 | Accept | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280249 | Redacted Abuse Claimant | 43445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176388 | Redacted Abuse Claimant | 120853 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262771 | Redacted Abuse Claimant | 55501 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176935 | Redacted Abuse Claimant | 60699 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280263 | Redacted Abuse Claimant | 4826 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263171 | Redacted Abuse Claimant | 48566 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175987 | Redacted Abuse Claimant | 118981 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181543 | Redacted Abuse Claimant | 107044 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 283079 | Redacted Abuse Claimant | 92756 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282676 | Redacted Abuse Claimant | 120379 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282695 | Redacted Abuse Claimant | 66321 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184928 | Redacted Abuse Claimant | 84901 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280775 | Redacted Abuse Claimant | 1048 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280776 | Redacted Abuse Claimant | 557 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199623 | Redacted Abuse Claimant | 117699 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 214279 | Redacted Abuse Claimant | 103449 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 233703 | Redacted Abuse Claimant | 82290 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 264786 | Redacted Abuse Claimant | 106285 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282047 | Redacted Abuse Claimant | 63542 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280207 | Redacted Abuse Claimant | 3355 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280464 | Redacted Abuse Claimant | 49478 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282694 | Redacted Abuse Claimant | 120386 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178360 | Redacted Abuse Claimant | 15777 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268271 | Redacted Abuse Claimant | 25934 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264260 | Redacted Abuse Claimant | 49237 | Reject | Morell Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 263350 | Redacted Abuse Claimant | 37518 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266264 | Redacted Abuse Claimant | 68410 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224475 | Redacted Abuse Claimant | 106869 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183645 | Redacted Abuse Claimant | 109316 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 183560 | Redacted Abuse Claimant | 30620 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215510 | Redacted Abuse Claimant | 103942 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264963 | Redacted Abuse Claimant | 29241 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 249730 | Redacted Abuse Claimant | 106652 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 244459 | Redacted Abuse Claimant | 42398 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263131 | Redacted Abuse Claimant | 46769 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282662 | Redacted Abuse Claimant | 120388 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171872 | Redacted Abuse Claimant | 97762 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 178571 | Redacted Abuse Claimant | 65964 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264186 | Redacted Abuse Claimant | 105931 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280348 | Redacted Abuse Claimant | 91 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280698 | Redacted Abuse Claimant | 28097 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280772 | Redacted Abuse Claimant | 3155 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189858 | Redacted Abuse Claimant | 114714 | Accept | Gibbs Law Group LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205873 | Redacted Abuse Claimant | 9374 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282713 | Redacted Abuse Claimant | 66335 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280347 | Redacted Abuse Claimant | 27230 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222377 | Redacted Abuse Claimant | 22799 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280807 | Redacted Abuse Claimant | 1293 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 189793 | Redacted Abuse Claimant | 82504 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260401 | Redacted Abuse Claimant | 51775 | Reject | Brown, LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 171252 | Redacted Abuse Claimant | 96851 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 175800 | Redacted Abuse Claimant | 58214 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260168 | Redacted Abuse Claimant | 73482 | Reject | Oakes Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 173692 | Redacted Abuse Claimant | 53332 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 243628 | Redacted Abuse Claimant | 41540 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280449 | Redacted Abuse Claimant | 83745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280594 | Redacted Abuse Claimant | 39951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269639 | Redacted Abuse Claimant | 26141 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282963 | Redacted Abuse Claimant | 109072 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284285 | Redacted Abuse Claimant | 70418 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283290 | Redacted Abuse Claimant | 15018 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 171595 | Redacted Abuse Claimant | 359 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209862 | Redacted Abuse Claimant | 62237 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185977 | Redacted Abuse Claimant | 87798 | Abstain | Yospeh Rappaport Law LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268716 | Redacted Abuse Claimant | 36086 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280617 | Redacted Abuse Claimant | 14096 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283328 | Redacted Abuse Claimant | 94163 | Accept | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280868 | Redacted Abuse Claimant | 24503 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270304 | Redacted Abuse Claimant | 84512 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195273 | Redacted Abuse Claimant | 97730 | Abstain | James Vernon & Weeks, P.A. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283936 | Redacted Abuse Claimant | 39308 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280024 | Redacted Abuse Claimant | 3227 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268325 | Redacted Abuse Claimant | 71172 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282844 | Redacted Abuse Claimant | 105004 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280064 | Redacted Abuse Claimant | 83435 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232003 | Redacted Abuse Claimant | 17712 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 215505 | Redacted Abuse Claimant | 100768 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268448 | Redacted Abuse Claimant | 60685 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280107 | Redacted Abuse Claimant | 16435 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216305 | Redacted Abuse Claimant | 17518 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280114 | Redacted Abuse Claimant | 3158 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219078 | Redacted Abuse Claimant | 19881 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284283 | Redacted Abuse Claimant | 50200 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185178 | Redacted Abuse Claimant | 35776 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280204 | Redacted Abuse Claimant | 1527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280215 | Redacted Abuse Claimant | 54056 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282594 | Redacted Abuse Claimant | 112225 | Reject | Hach Rose Schmiga & Cheverie, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 209244 | Redacted Abuse Claimant | 61794 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280302 | Redacted Abuse Claimant | 1571 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268510 | Redacted Abuse Claimant | 27302 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280309 | Redacted Abuse Claimant | 3786 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198968 | Redacted Abuse Claimant | 117538 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 235086 | Redacted Abuse Claimant | 110310 | Reject | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177547 | Redacted Abuse Claimant | 12451 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280323 | Redacted Abuse Claimant | 1576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 200766 | Redacted Abuse Claimant | 59644 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170950 | Redacted Abuse Claimant | 117870 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268655 | Redacted Abuse Claimant | 36285 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 228360 | Redacted Abuse Claimant | 27712 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280369 | Redacted Abuse Claimant | 36331 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195998 | Redacted Abuse Claimant | 116582 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 265381 | Redacted Abuse Claimant | 71289 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282672 | Redacted Abuse Claimant | 120384 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 223145 | Redacted Abuse Claimant | 73211 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261512 | Redacted Abuse Claimant | 100575 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213840 | Redacted Abuse Claimant | 64854 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 191782 | Redacted Abuse Claimant | 95372 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 241651 | Redacted Abuse Claimant | 39333 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283119 | Redacted Abuse Claimant | 108908 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193867 | Redacted Abuse Claimant | 49337 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280583 | Redacted Abuse Claimant | 39014 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180457 | Redacted Abuse Claimant | 21693 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268782 | Redacted Abuse Claimant | 20286 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176449 | Redacted Abuse Claimant | 9865 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 229529 | Redacted Abuse Claimant | 28987 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263072 | Redacted Abuse Claimant | 44943 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280628 | Redacted Abuse Claimant | 65607 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237634 | Redacted Abuse Claimant | 111153 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182317 | Redacted Abuse Claimant | 11418 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 255461 | Redacted Abuse Claimant | 11418 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172595 | Redacted Abuse Claimant | 98411 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270394 | Redacted Abuse Claimant | 118078 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 222923 | Redacted Abuse Claimant | 73054 | Reject | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 171101 | Redacted Abuse Claimant | 96539 | Accept | Andrews & Thornton, AAL, ALC | Ballot submission on account of claim filed after the Bar Date |
| 8 | Master Ballot | 257157 | Redacted Abuse Claimant | 96539 | Accept | Andrews & Thornton, AAL, ALC | Ballot submission on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269722 | Redacted Abuse Claimant | 67887 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256900 | Redacted Abuse Claimant | 113644 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280755 | Redacted Abuse Claimant | 33476 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 260398 | Redacted Abuse Claimant | 29002 | Reject | Brown, LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 181667 | Redacted Abuse Claimant | 107088 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283233 | Redacted Abuse Claimant | 42309 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280003 | Redacted Abuse Claimant | 1969 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 268992 | Redacted Abuse Claimant | 115791 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261516 | Redacted Abuse Claimant | 111196 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 223178 | Redacted Abuse Claimant | 73280 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 180197 | Redacted Abuse Claimant | 105419 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 218145 | Redacted Abuse Claimant | 13034 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280957 | Redacted Abuse Claimant | 4806 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283435 | Redacted Abuse Claimant | 37582 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198256 | Redacted Abuse Claimant | 31401 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264192 | Redacted Abuse Claimant | 49241 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270319 | Redacted Abuse Claimant | 29395 | Reject | Horowitz Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 201261 | Redacted Abuse Claimant | 6303 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239852 | Redacted Abuse Claimant | 87422 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 217611 | Redacted Abuse Claimant | 18526 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 189251 | Redacted Abuse Claimant | 114423 | Accept | Napoli Shkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179674 | Redacted Abuse Claimant | 57872 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 213941 | Redacted Abuse Claimant | 15350 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 191776 | Redacted Abuse Claimant | 95354 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 194382 | Redacted Abuse Claimant | 97490 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 229341 | Redacted Abuse Claimant | 119403 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179675 | Redacted Abuse Claimant | 69309 | Reject | Pourasef Law, PLCC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 192295 | Redacted Abuse Claimant | 120366 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264284 | Redacted Abuse Claimant | 100017 | Reject | Morelli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 269070 | Redacted Abuse Claimant | 34208 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204430 | Redacted Abuse Claimant | 100682 | Reject | James Vernon & Weeks, P.A. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268356 | Redacted Abuse Claimant | 69967 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171952 | Redacted Abuse Claimant | 116440 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280497 | Redacted Abuse Claimant | 43345 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233961 | Redacted Abuse Claimant | 30483 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280638 | Redacted Abuse Claimant | 36694 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262388 | Redacted Abuse Claimant | 40610 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280128 | Redacted Abuse Claimant | 63544 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284331 | Redacted Abuse Claimant | 61975 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284328 | Redacted Abuse Claimant | 60715 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280964 | Redacted Abuse Claimant | 18047 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264134 | Redacted Abuse Claimant | 105252 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268599 | Redacted Abuse Claimant | 17774 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170954 | Redacted Abuse Claimant | 96186 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 184994 | Redacted Abuse Claimant | 111046 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 221664 | Redacted Abuse Claimant | 22137 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170752 | Redacted Abuse Claimant | 95744 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280108 | Redacted Abuse Claimant | 1403 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218661 | Redacted Abuse Claimant | 19457 | Accept | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187213 | Redacted Abuse Claimant | 91516 | Reject | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191520 | Redacted Abuse Claimant | 95377 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280145 | Redacted Abuse Claimant | 14090 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263168 | Redacted Abuse Claimant | 49326 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193684 | Redacted Abuse Claimant | 49170 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 212291 | Redacted Abuse Claimant | 102960 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204498 | Redacted Abuse Claimant | 120637 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280210 | Redacted Abuse Claimant | 3972 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233322 | Redacted Abuse Claimant | 86630 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 211058 | Redacted Abuse Claimant | 102666 | Accept | Christina Pendleton & Associates PC | Ballot not signed |
| 8 | Master Ballot | 270209 | Redacted Abuse Claimant | 60454 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269370 | Redacted Abuse Claimant | 25372 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206330 | Redacted Abuse Claimant | 101250 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280294 | Redacted Abuse Claimant | 25420 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221567 | Redacted Abuse Claimant | 30669 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282668 | Redacted Abuse Claimant | 87003 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263478 | Redacted Abuse Claimant | 120327 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268601 | Redacted Abuse Claimant | 35394 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185681 | Redacted Abuse Claimant | 87102 | Accept | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263537 | Redacted Abuse Claimant | 42006 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284312 | Redacted Abuse Claimant | 34997 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264588 | Redacted Abuse Claimant | 110441 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269484 | Redacted Abuse Claimant | 61334 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262389 | Redacted Abuse Claimant | 44946 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214846 | Redacted Abuse Claimant | 29832 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 220136 | Redacted Abuse Claimant | 105413 | Accept | Hair Shunnarah Trial Attorneys | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280498 | Redacted Abuse Claimant | 36334 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284101 | Redacted Abuse Claimant | 20273 | Reject | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269586 | Redacted Abuse Claimant | 55598 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173123 | Redacted Abuse Claimant | 52464 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280571 | Redacted Abuse Claimant | 31629 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280572 | Redacted Abuse Claimant | 31688 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225991 | Redacted Abuse Claimant | 26670 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 212346 | Redacted Abuse Claimant | 103023 | Reject | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269699 | Redacted Abuse Claimant | 61955 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 189228 | Redacted Abuse Claimant | 19988 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 189229 | Redacted Abuse Claimant | 44935 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 228399 | Redacted Abuse Claimant | 28016 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280803 | Redacted Abuse Claimant | 16114 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207077 | Redacted Abuse Claimant | 59998 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263032 | Redacted Abuse Claimant | 44251 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 226636 | Redacted Abuse Claimant | 37544 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 197377 | Redacted Abuse Claimant | 52637 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280928 | Redacted Abuse Claimant | 1366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 178363 | Redacted Abuse Claimant | 15780 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 172753 | Redacted Abuse Claimant | 98382 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280944 | Redacted Abuse Claimant | 83761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183395 | Redacted Abuse Claimant | 29459 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 207764 | Redacted Abuse Claimant | 101636 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 281020 | Redacted Abuse Claimant | 2463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263514 | Redacted Abuse Claimant | 113286 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**

Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281036 | Redacted Abuse Claimant | 36333 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 193078 | Redacted Abuse Claimant | 48579 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot in preliminary tabulation |
| 8 | Master Ballot | 263485 | Redacted Abuse Claimant | 90186 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181733 | Redacted Abuse Claimant | 25186 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 281058 | Redacted Abuse Claimant | 92366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257877 | Redacted Abuse Claimant | 98618 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229143 | Redacted Abuse Claimant | 120369 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210322 | Redacted Abuse Claimant | 12852 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 282698 | Redacted Abuse Claimant | 66509 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175551 | Redacted Abuse Claimant | 118724 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192482 | Redacted Abuse Claimant | 96074 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185244 | Redacted Abuse Claimant | 111236 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206091 | Redacted Abuse Claimant | 106951 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263430 | Redacted Abuse Claimant | 119189 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264347 | Redacted Abuse Claimant | 110442 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178556 | Redacted Abuse Claimant | 65794 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 195166 | Redacted Abuse Claimant | 116380 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282939 | Redacted Abuse Claimant | 108227 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282969 | Redacted Abuse Claimant | 109014 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 175230 | Redacted Abuse Claimant | 56795 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262995 | Redacted Abuse Claimant | 43460 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280168 | Redacted Abuse Claimant | 49486 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284307 | Redacted Abuse Claimant | 48993 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269421 | Redacted Abuse Claimant | 61293 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280816 | Redacted Abuse Claimant | 3770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270248 | Redacted Abuse Claimant | 69762 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280183 | Redacted Abuse Claimant | 21998 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280379 | Redacted Abuse Claimant | 47306 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186100 | Redacted Abuse Claimant | 38750 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280608 | Redacted Abuse Claimant | 1526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280258 | Redacted Abuse Claimant | 87238 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280416 | Redacted Abuse Claimant | 47294 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170796 | Redacted Abuse Claimant | 95915 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280746 | Redacted Abuse Claimant | 19008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192953 | Redacted Abuse Claimant | 114943 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 177988 | Redacted Abuse Claimant | 14034 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242162 | Redacted Abuse Claimant | 88954 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214056 | Redacted Abuse Claimant | 103443 | Accept | Christina Pendleton & Associates PC | Ballot not signed |
| 8 | Master Ballot | 179952 | Redacted Abuse Claimant | 69957 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269516 | Redacted Abuse Claimant | 115952 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282645 | Redacted Abuse Claimant | 120378 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270154 | Redacted Abuse Claimant | 49965 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182119 | Redacted Abuse Claimant | 107598 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268721 | Redacted Abuse Claimant | 23332 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283169 | Redacted Abuse Claimant | 94015 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180899 | Redacted Abuse Claimant | 23002 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170838 | Redacted Abuse Claimant | 47786 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263237 | Redacted Abuse Claimant | 50208 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269018 | Redacted Abuse Claimant | 36383 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264271 | Redacted Abuse Claimant | 110329 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177765 | Redacted Abuse Claimant | 13341 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 259807 | Redacted Abuse Claimant | 113613 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198032 | Redacted Abuse Claimant | 32588 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280999 | Redacted Abuse Claimant | 16437 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269623 | Redacted Abuse Claimant | 36916 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263483 | Redacted Abuse Claimant | 90090 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284330 | Redacted Abuse Claimant | 69700 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264815 | Redacted Abuse Claimant | 34401 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268814 | Redacted Abuse Claimant | 115781 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260673 | Redacted Abuse Claimant | 106151 | Abstain | Chaffin Luhana, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175737 | Redacted Abuse Claimant | 8634 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 265375 | Redacted Abuse Claimant | 71270 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257504 | Redacted Abuse Claimant | 98212 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280268 | Redacted Abuse Claimant | 47371 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195785 | Redacted Abuse Claimant | 21360 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280939 | Redacted Abuse Claimant | 25413 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263291 | Redacted Abuse Claimant | 51552 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284272 | Redacted Abuse Claimant | 40966 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283723 | Redacted Abuse Claimant | 64045 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175801 | Redacted Abuse Claimant | 58215 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 213853 | Redacted Abuse Claimant | 64874 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177588 | Redacted Abuse Claimant | 102367 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173833 | Redacted Abuse Claimant | 98946 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264272 | Redacted Abuse Claimant | 110330 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280374 | Redacted Abuse Claimant | 11733 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 279997 | Redacted Abuse Claimant | 3975 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280384 | Redacted Abuse Claimant | 16112 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262844 | Redacted Abuse Claimant | 64991 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 230376 | Redacted Abuse Claimant | 29728 | Accept | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193792 | Redacted Abuse Claimant | 98761 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270421 | Redacted Abuse Claimant | 118186 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263052 | Redacted Abuse Claimant | 114374 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171499 | Redacted Abuse Claimant | 70 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 170873 | Redacted Abuse Claimant | 96005 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 182400 | Redacted Abuse Claimant | 77291 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187362 | Redacted Abuse Claimant | 113677 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261548 | Redacted Abuse Claimant | 104098 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263186 | Redacted Abuse Claimant | 49408 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201987 | Redacted Abuse Claimant | 100019 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280212 | Redacted Abuse Claimant | 16451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241572 | Redacted Abuse Claimant | 5262 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280368 | Redacted Abuse Claimant | 36329 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176333 | Redacted Abuse Claimant | 119460 | Accept | Steckler Wayne Cochran Cherry PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270180 | Redacted Abuse Claimant | 53985 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280754 | Redacted Abuse Claimant | 16499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269071 | Redacted Abuse Claimant | 19519 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280956 | Redacted Abuse Claimant | 18065 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262651 | Redacted Abuse Claimant | 51977 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280920 | Redacted Abuse Claimant | 4828 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280532 | Redacted Abuse Claimant | 43368 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 249684 | Redacted Abuse Claimant | 10545 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280800 | Redacted Abuse Claimant | 28517 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280821 | Redacted Abuse Claimant | 49482 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261552 | Redacted Abuse Claimant | 56216 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280069 | Redacted Abuse Claimant | 85522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280070 | Redacted Abuse Claimant | 91063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268404 | Redacted Abuse Claimant | 115924 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206433 | Redacted Abuse Claimant | 9833 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195427 | Redacted Abuse Claimant | 15331 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date in preliminary tabulation |
| 8 | Direct Ballot | 258231 | Redacted Abuse Claimant | 100577 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170373 | Redacted Abuse Claimant | 46650 | Reject | Gordon & Partners | Ballot not signed |
| 8 | Master Ballot | 177343 | Redacted Abuse Claimant | 61522 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 263058 | Redacted Abuse Claimant | 44843 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182642 | Redacted Abuse Claimant | 27599 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171230 | Redacted Abuse Claimant | 115957 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 170581 | Redacted Abuse Claimant | 95497 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 224422 | Redacted Abuse Claimant | 24588 | Abstain | Schneider Wallace Cottrell Konecky LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 203858 | Redacted Abuse Claimant | 118710 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280720 | Redacted Abuse Claimant | 20540 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280842 | Redacted Abuse Claimant | 23657 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262962 | Redacted Abuse Claimant | 36626 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171441 | Redacted Abuse Claimant | 116160 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269311 | Redacted Abuse Claimant | 21071 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264206 | Redacted Abuse Claimant | 49990 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262782 | Redacted Abuse Claimant | 56728 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200288 | Redacted Abuse Claimant | 5449 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263422 | Redacted Abuse Claimant | 40209 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283456 | Redacted Abuse Claimant | 44317 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170496 | Redacted Abuse Claimant | 95276 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181202 | Redacted Abuse Claimant | 23547 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280093 | Redacted Abuse Claimant | 2181 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268447 | Redacted Abuse Claimant | 20220 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268468 | Redacted Abuse Claimant | 23883 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284007 | Redacted Abuse Claimant | 35555 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284279 | Redacted Abuse Claimant | 57812 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263288 | Redacted Abuse Claimant | 50884 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208167 | Redacted Abuse Claimant | 21115 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 195797 | Redacted Abuse Claimant | 24068 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170252 | Redacted Abuse Claimant | 94496 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280203 | Redacted Abuse Claimant | 16497 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264276 | Redacted Abuse Claimant | 110341 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175926 | Redacted Abuse Claimant | 9726 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263399 | Redacted Abuse Claimant | 120225 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193535 | Redacted Abuse Claimant | 115913 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280312 | Redacted Abuse Claimant | 581 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208165 | Redacted Abuse Claimant | 41119 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284306 | Redacted Abuse Claimant | 114265 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280363 | Redacted Abuse Claimant | 91599 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191672 | Redacted Abuse Claimant | 38785 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280391 | Redacted Abuse Claimant | 16489 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280399 | Redacted Abuse Claimant | 2171 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280414 | Redacted Abuse Claimant | 18022 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264275 | Redacted Abuse Claimant | 110339 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260108 | Redacted Abuse Claimant | 45769 | Abstain | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182659 | Redacted Abuse Claimant | 27680 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280564 | Redacted Abuse Claimant | 3391 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208323 | Redacted Abuse Claimant | 101868 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192481 | Redacted Abuse Claimant | 114763 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 214292 | Redacted Abuse Claimant | 103469 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 190533 | Redacted Abuse Claimant | 46172 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261383 | Redacted Abuse Claimant | 25433 | Accept | Ketterer, Browne & Anderson, LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 193864 | Redacted Abuse Claimant | 49330 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280757 | Redacted Abuse Claimant | 22248 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280762 | Redacted Abuse Claimant | 54082 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280811 | Redacted Abuse Claimant | 26745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280812 | Redacted Abuse Claimant | 27528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170568 | Redacted Abuse Claimant | 95467 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229666 | Redacted Abuse Claimant | 61838 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 257115 | Redacted Abuse Claimant | 4186 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261574 | Redacted Abuse Claimant | 120654 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 231415 | Redacted Abuse Claimant | 109155 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280865 | Redacted Abuse Claimant | 951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262999 | Redacted Abuse Claimant | 43325 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280873 | Redacted Abuse Claimant | 28428 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170612 | Redacted Abuse Claimant | 95548 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173190 | Redacted Abuse Claimant | 98565 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280909 | Redacted Abuse Claimant | 50516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236316 | Redacted Abuse Claimant | 119457 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280936 | Redacted Abuse Claimant | 41028 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283760 | Redacted Abuse Claimant | 69304 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206088 | Redacted Abuse Claimant | 119156 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 281044 | Redacted Abuse Claimant | 23670 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281045 | Redacted Abuse Claimant | 23672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222490 | Redacted Abuse Claimant | 72463 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 219062 | Redacted Abuse Claimant | 69466 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282667 | Redacted Abuse Claimant | 119805 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281080 | Redacted Abuse Claimant | 47298 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281087 | Redacted Abuse Claimant | 5698 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170555 | Redacted Abuse Claimant | 95439 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282632 | Redacted Abuse Claimant | 55010 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264049 | Redacted Abuse Claimant | 109053 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269216 | Redacted Abuse Claimant | 69902 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183789 | Redacted Abuse Claimant | 109508 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193963 | Redacted Abuse Claimant | 116078 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264618 | Redacted Abuse Claimant | 106693 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264082 | Redacted Abuse Claimant | 104229 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262789 | Redacted Abuse Claimant | 56235 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180551 | Redacted Abuse Claimant | 21946 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 233957 | Redacted Abuse Claimant | 24232 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280777 | Redacted Abuse Claimant | 16549 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281061 | Redacted Abuse Claimant | 6816 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259206 | Redacted Abuse Claimant | 98250 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170618 | Redacted Abuse Claimant | 95564 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263490 | Redacted Abuse Claimant | 90316 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280313 | Redacted Abuse Claimant | 31353 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 236020 | Redacted Abuse Claimant | 57506 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170619 | Redacted Abuse Claimant | 95574 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 210318 | Redacted Abuse Claimant | 12846 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280808 | Redacted Abuse Claimant | 83807 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257114 | Redacted Abuse Claimant | 15796 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280154 | Redacted Abuse Claimant | 36710 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265952 | Redacted Abuse Claimant | 67825 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282768 | Redacted Abuse Claimant | 115039 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280315 | Redacted Abuse Claimant | 11751 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241781 | Redacted Abuse Claimant | 112518 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263023 | Redacted Abuse Claimant | 44584 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268852 | Redacted Abuse Claimant | 61661 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235583 | Redacted Abuse Claimant | 33676 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281088 | Redacted Abuse Claimant | 2183 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256249 | Redacted Abuse Claimant | 112942 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179450 | Redacted Abuse Claimant | 19060 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224637 | Redacted Abuse Claimant | 74610 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190034 | Redacted Abuse Claimant | 114760 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280455 | Redacted Abuse Claimant | 496 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280456 | Redacted Abuse Claimant | 511 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280457 | Redacted Abuse Claimant | 527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280458 | Redacted Abuse Claimant | 576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171372 | Redacted Abuse Claimant | 97207 | Reject | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170947 | Redacted Abuse Claimant | 96173 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280825 | Redacted Abuse Claimant | 945 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269909 | Redacted Abuse Claimant | 116039 | Abstain | Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280151 | Redacted Abuse Claimant | 2863 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262918 | Redacted Abuse Claimant | 33622 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269905 | Redacted Abuse Claimant | 62916 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257155 | Redacted Abuse Claimant | 96457 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235852 | Redacted Abuse Claimant | 33907 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264278 | Redacted Abuse Claimant | 110360 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280629 | Redacted Abuse Claimant | 3169 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280693 | Redacted Abuse Claimant | 16669 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183428 | Redacted Abuse Claimant | 29591 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257591 | Redacted Abuse Claimant | 98344 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 178369 | Redacted Abuse Claimant | 15795 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 195283 | Redacted Abuse Claimant | 97772 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281055 | Redacted Abuse Claimant | 7524 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183474 | Redacted Abuse Claimant | 108893 | Accept | Wright & Schulte, LLC | Ballot not signed |
| 8 | Master Ballot | 172286 | Redacted Abuse Claimant | 98046 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280675 | Redacted Abuse Claimant | 16693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188754 | Redacted Abuse Claimant | 44305 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284314 | Redacted Abuse Claimant | 88857 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261586 | Redacted Abuse Claimant | 9235 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235207 | Redacted Abuse Claimant | 33380 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 280533 | Redacted Abuse Claimant | 16675 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192304 | Redacted Abuse Claimant | 95939 | Accept | Philadelphia Lawyers Group, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261588 | Redacted Abuse Claimant | 104611 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280436 | Redacted Abuse Claimant | 3774 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237093 | Redacted Abuse Claimant | 34995 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270009 | Redacted Abuse Claimant | 33000 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283880 | Redacted Abuse Claimant | 5413 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264674 | Redacted Abuse Claimant | 107968 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259200 | Redacted Abuse Claimant | 101783 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 207706 | Redacted Abuse Claimant | 10766 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 221640 | Redacted Abuse Claimant | 71759 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262957 | Redacted Abuse Claimant | 36403 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218597 | Redacted Abuse Claimant | 104908 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262649 | Redacted Abuse Claimant | 2500 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170965 | Redacted Abuse Claimant | 96260 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 225201 | Redacted Abuse Claimant | 4183 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174126 | Redacted Abuse Claimant | 54172 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170820 | Redacted Abuse Claimant | 95968 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 239081 | Redacted Abuse Claimant | 83116 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 178064 | Redacted Abuse Claimant | 64126 | Reject | Saunders & Walker, P.A. | Ballot not signed |
| 8 | Master Ballot | 280066 | Redacted Abuse Claimant | 83802 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280072 | Redacted Abuse Claimant | 5719 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280083 | Redacted Abuse Claimant | 30693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280084 | Redacted Abuse Claimant | 16574 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268426 | Redacted Abuse Claimant | 18724 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270363 | Redacted Abuse Claimant | 90743 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280109 | Redacted Abuse Claimant | 5707 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169570 | Redacted Abuse Claimant | 114243 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269184 | Redacted Abuse Claimant | 25136 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270202 | Redacted Abuse Claimant | 58369 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280132 | Redacted Abuse Claimant | 49509 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282811 | Redacted Abuse Claimant | 118198 | Accept | The Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280148 | Redacted Abuse Claimant | 8714 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243906 | Redacted Abuse Claimant | 113300 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270278 | Redacted Abuse Claimant | 26918 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169979 | Redacted Abuse Claimant | 93914 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280177 | Redacted Abuse Claimant | 16685 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201764 | Redacted Abuse Claimant | 118168 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204734 | Redacted Abuse Claimant | 118854 | Accept | The Moody Law Firm, Inc | Ballot not signed |
| 8 | Direct Ballot | 216936 | Redacted Abuse Claimant | 18010 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 236016 | Redacted Abuse Claimant | 58897 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269293 | Redacted Abuse Claimant | 35455 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280242 | Redacted Abuse Claimant | 23693 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182546 | Redacted Abuse Claimant | 56796 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261600 | Redacted Abuse Claimant | 48087 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280277 | Redacted Abuse Claimant | 16131 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 224321 | Redacted Abuse Claimant | 74197 | Accept | Philadelphia Lawyers Group, LLC | Ballot not signed |
| 8 | Master Ballot | 280297 | Redacted Abuse Claimant | 83839 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281163 | Redacted Abuse Claimant | 3166 | Accept | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 264294 | Redacted Abuse Claimant | 110392 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268506 | Redacted Abuse Claimant | 18248 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179255 | Redacted Abuse Claimant | 35738 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 261605 | Redacted Abuse Claimant | 104603 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284302 | Redacted Abuse Claimant | 57484 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198472 | Redacted Abuse Claimant | 31955 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 217276 | Redacted Abuse Claimant | 54701 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 211107 | Redacted Abuse Claimant | 62926 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179629 | Redacted Abuse Claimant | 19656 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280352 | Redacted Abuse Claimant | 63522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218373 | Redacted Abuse Claimant | 119371 | Accept | Marc J Bern & Partners LLP | Ballot not signed |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 215753 | Redacted Abuse Claimant | 104009 | Accept | Forman Law Office P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193865 | Redacted Abuse Claimant | 49334 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170634 | Redacted Abuse Claimant | 95609 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242537 | Redacted Abuse Claimant | 112809 | Accept | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280397 | Redacted Abuse Claimant | 16119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270433 | Redacted Abuse Claimant | 107028 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264291 | Redacted Abuse Claimant | 110388 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197032 | Redacted Abuse Claimant | 116917 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 213788 | Redacted Abuse Claimant | 29878 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280445 | Redacted Abuse Claimant | 36347 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214588 | Redacted Abuse Claimant | 103615 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 193905 | Redacted Abuse Claimant | 101596 | Accept | Slater Slater Schuiman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171666 | Redacted Abuse Claimant | 91868 | Reject | Salenger, Sack, Kimmel & Bavaro, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280474 | Redacted Abuse Claimant | 16683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280479 | Redacted Abuse Claimant | 83868 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280480 | Redacted Abuse Claimant | 91075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230202 | Redacted Abuse Claimant | 79791 | Accept | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242444 | Redacted Abuse Claimant | 96642 | Accept | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282626 | Redacted Abuse Claimant | 42654 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280506 | Redacted Abuse Claimant | 83892 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280507 | Redacted Abuse Claimant | 91093 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193763 | Redacted Abuse Claimant | 116003 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263324 | Redacted Abuse Claimant | 51383 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268695 | Redacted Abuse Claimant | 42200 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280551 | Redacted Abuse Claimant | 22004 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283810 | Redacted Abuse Claimant | 105464 | Reject | Law Office of Paul L Kranz | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206644 | Redacted Abuse Claimant | 9898 | Abstain | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280591 | Redacted Abuse Claimant | 16564 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263074 | Redacted Abuse Claimant | 44949 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193552 | Redacted Abuse Claimant | 115934 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 233373 | Redacted Abuse Claimant | 71548 | Accept | McDonald Worley PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268808 | Redacted Abuse Claimant | 32739 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284337 | Redacted Abuse Claimant | 58320 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196272 | Redacted Abuse Claimant | 12549 | Accept | Slater Slater Schuiman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268819 | Redacted Abuse Claimant | 116449 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177378 | Redacted Abuse Claimant | 102131 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 188655 | Redacted Abuse Claimant | 93065 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280651 | Redacted Abuse Claimant | 28643 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235272 | Redacted Abuse Claimant | 83481 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 280657 | Redacted Abuse Claimant | 30692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170790 | Redacted Abuse Claimant | 95893 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268883 | Redacted Abuse Claimant | 16543 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 265051 | Redacted Abuse Claimant | 117919 | Abstain | Paul Mones P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180898 | Redacted Abuse Claimant | 23001 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 233436 | Redacted Abuse Claimant | 80572 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269632 | Redacted Abuse Claimant | 54590 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280705 | Redacted Abuse Claimant | 2627 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280708 | Redacted Abuse Claimant | 83834 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269662 | Redacted Abuse Claimant | 46874 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258818 | Redacted Abuse Claimant | 15803 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170894 | Redacted Abuse Claimant | 96104 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 207472 | Redacted Abuse Claimant | 101574 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 227912 | Redacted Abuse Claimant | 108080 | Accept | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280769 | Redacted Abuse Claimant | 83898 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206477 | Redacted Abuse Claimant | 19523 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237157 | Redacted Abuse Claimant | 112675 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269752 | Redacted Abuse Claimant | 20930 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232060 | Redacted Abuse Claimant | 109947 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 280781 | Redacted Abuse Claimant | 1428 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181709 | Redacted Abuse Claimant | 37899 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259324 | Redacted Abuse Claimant | 37899 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 191995 | Redacted Abuse Claimant | 95528 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 187970 | Redacted Abuse Claimant | 29540 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232613 | Redacted Abuse Claimant | 31419 | Accept | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280806 | Redacted Abuse Claimant | 39966 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263073 | Redacted Abuse Claimant | 44947 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262851 | Redacted Abuse Claimant | 104956 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173177 | Redacted Abuse Claimant | 98550 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263431 | Redacted Abuse Claimant | 89916 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280872 | Redacted Abuse Claimant | 83826 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283434 | Redacted Abuse Claimant | 40097 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203466 | Redacted Abuse Claimant | 57316 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200911 | Redacted Abuse Claimant | 99688 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283596 | Redacted Abuse Claimant | 47883 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261185 | Redacted Abuse Claimant | 67109 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280908 | Redacted Abuse Claimant | 47438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284369 | Redacted Abuse Claimant | 60697 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175966 | Redacted Abuse Claimant | 100917 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 183664 | Redacted Abuse Claimant | 31031 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280913 | Redacted Abuse Claimant | 32027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280927 | Redacted Abuse Claimant | 37748 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284373 | Redacted Abuse Claimant | 16283 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174051 | Redacted Abuse Claimant | 69285 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 232204 | Redacted Abuse Claimant | 44191 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169303 | Redacted Abuse Claimant | 43205 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280979 | Redacted Abuse Claimant | 24514 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 265200 | Redacted Abuse Claimant | 41410 | Accept | Paul Mones P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170805 | Redacted Abuse Claimant | 95926 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180559 | Redacted Abuse Claimant | 21977 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281008 | Redacted Abuse Claimant | 22914 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229938 | Redacted Abuse Claimant | 119477 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175388 | Redacted Abuse Claimant | 100408 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 212844 | Redacted Abuse Claimant | 47740 | Accept | Slater Slater Schuiman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 281022 | Redacted Abuse Claimant | 83872 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200232 | Redacted Abuse Claimant | 99502 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259356 | Redacted Abuse Claimant | 107169 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173281 | Redacted Abuse Claimant | 52718 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 258279 | Redacted Abuse Claimant | 101146 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180840 | Redacted Abuse Claimant | 72264 | Reject | Nye Stirling Hale & Miller LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193917 | Redacted Abuse Claimant | 97174 | Accept | Slater Slater Schuiman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263068 | Redacted Abuse Claimant | 44897 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173243 | Redacted Abuse Claimant | 98622 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259323 | Redacted Abuse Claimant | 18711 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225821 | Redacted Abuse Claimant | 25762 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280844 | Redacted Abuse Claimant | 5718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280085 | Redacted Abuse Claimant | 15964 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237797 | Redacted Abuse Claimant | 85457 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 268397 | Redacted Abuse Claimant | 69077 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187775 | Redacted Abuse Claimant | 92277 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280290 | Redacted Abuse Claimant | 16638 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181648 | Redacted Abuse Claimant | 107066 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175562 | Redacted Abuse Claimant | 77586 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214293 | Redacted Abuse Claimant | 80997 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 266041 | Redacted Abuse Claimant | 67454 | Abstain | Law Offices of Mitchell Garabedian | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172282 | Redacted Abuse Claimant | 98042 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 186512 | Redacted Abuse Claimant | 40635 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269444 | Redacted Abuse Claimant | 38716 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193653 | Redacted Abuse Claimant | 41122 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257162 | Redacted Abuse Claimant | 98204 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194346 | Redacted Abuse Claimant | 27642 | Accept | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 254186 | Redacted Abuse Claimant | 109220 | Accept | Ashcraft & Gerel, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280056 | Redacted Abuse Claimant | 39970 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261635 | Redacted Abuse Claimant | 104702 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280141 | Redacted Abuse Claimant | 1076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283638 | Redacted Abuse Claimant | 47185 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 282629 | Redacted Abuse Claimant | 93764 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211314 | Redacted Abuse Claimant | 13900 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 263178 | Redacted Abuse Claimant | 48798 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280267 | Redacted Abuse Claimant | 5705 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270082 | Redacted Abuse Claimant | 88607 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270355 | Redacted Abuse Claimant | 87218 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264233 | Redacted Abuse Claimant | 51493 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257163 | Redacted Abuse Claimant | 98223 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Plan |
| 8 | Direct Ballot | 206734 | Redacted Abuse Claimant | 59591 | Accept | Swenson & Shelley, PLLC | Ballot not signed |
| 8 | Direct Ballot | 280542 | Redacted Abuse Claimant | 22005 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282681 | Redacted Abuse Claimant | 120023 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169487 | Redacted Abuse Claimant | 92888 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280671 | Redacted Abuse Claimant | 1948 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182968 | Redacted Abuse Claimant | 28340 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 240774 | Redacted Abuse Claimant | 38691 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269714 | Redacted Abuse Claimant | 31180 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191979 | Redacted Abuse Claimant | 90993 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178602 | Redacted Abuse Claimant | 16782 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 269789 | Redacted Abuse Claimant | 32460 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282704 | Redacted Abuse Claimant | 66576 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280838 | Redacted Abuse Claimant | 39007 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183535 | Redacted Abuse Claimant | 30308 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268932 | Redacted Abuse Claimant | 30308 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269012 | Redacted Abuse Claimant | 48497 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186018 | Redacted Abuse Claimant | 38414 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257901 | Redacted Abuse Claimant | 98644 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282783 | Redacted Abuse Claimant | 108787 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264189 | Redacted Abuse Claimant | 110967 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170131 | Redacted Abuse Claimant | 94189 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269882 | Redacted Abuse Claimant | 25218 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280980 | Redacted Abuse Claimant | 83903 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179202 | Redacted Abuse Claimant | 18395 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 202583 | Redacted Abuse Claimant | 100139 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178239 | Redacted Abuse Claimant | 15375 | Reject | Koller Trial Law PLLC and Crew Janci LLP | Ballot not signed |
| 8 | Master Ballot | 269753 | Redacted Abuse Claimant | 90406 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170901 | Redacted Abuse Claimant | 96152 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 258552 | Redacted Abuse Claimant | 97897 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170945 | Redacted Abuse Claimant | 96171 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 269561 | Redacted Abuse Claimant | 42020 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218158 | Redacted Abuse Claimant | 19095 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214581 | Redacted Abuse Claimant | 72818 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280030 | Redacted Abuse Claimant | 11979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171361 | Redacted Abuse Claimant | 97154 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175754 | Redacted Abuse Claimant | 7555 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 245053 | Redacted Abuse Claimant | 43293 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 179986 | Redacted Abuse Claimant | 20346 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 215353 | Redacted Abuse Claimant | 16707 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280694 | Redacted Abuse Claimant | 28657 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262833 | Redacted Abuse Claimant | 39736 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 259545 | Redacted Abuse Claimant | 45259 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280983 | Redacted Abuse Claimant | 31360 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193164 | Redacted Abuse Claimant | 96638 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282809 | Redacted Abuse Claimant | 117872 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193115 | Redacted Abuse Claimant | 115789 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 270242 | Redacted Abuse Claimant | 67705 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261649 | Redacted Abuse Claimant | 118828 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269245 | Redacted Abuse Claimant | 52475 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280700 | Redacted Abuse Claimant | 18082 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284308 | Redacted Abuse Claimant | 29791 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177293 | Redacted Abuse Claimant | 61367 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 226868 | Redacted Abuse Claimant | 26683 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264380 | Redacted Abuse Claimant | 110475 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283350 | Redacted Abuse Claimant | 71708 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186853 | Redacted Abuse Claimant | 90530 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 280343 | Redacted Abuse Claimant | 24660 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178304 | Redacted Abuse Claimant | 103465 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280984 | Redacted Abuse Claimant | 1130 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261651 | Redacted Abuse Claimant | 112707 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 191694 | Redacted Abuse Claimant | 110730 | Accept | The Moody Law Firm, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 261652 | Redacted Abuse Claimant | 112703 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280752 | Redacted Abuse Claimant | 578 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182089 | Redacted Abuse Claimant | 26335 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259753 | Redacted Abuse Claimant | 17298 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177029 | Redacted Abuse Claimant | 60892 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181066 | Redacted Abuse Claimant | 3704 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 257447 | Redacted Abuse Claimant | 98160 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268454 | Redacted Abuse Claimant | 105902 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280199 | Redacted Abuse Claimant | 83490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221111 | Redacted Abuse Claimant | 71318 | Accept | McDonald Worley PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258934 | Redacted Abuse Claimant | 98109 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183977 | Redacted Abuse Claimant | 82220 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186159 | Redacted Abuse Claimant | 30738 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 283779 | Redacted Abuse Claimant | 112305 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 178694 | Redacted Abuse Claimant | 17086 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268260 | Redacted Abuse Claimant | 17086 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268339 | Redacted Abuse Claimant | 23832 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244579 | Redacted Abuse Claimant | 48244 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268386 | Redacted Abuse Claimant | 116451 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280080 | Redacted Abuse Claimant | 28422 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280097 | Redacted Abuse Claimant | 76676 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268455 | Redacted Abuse Claimant | 36033 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241266 | Redacted Abuse Claimant | 88300 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282655 | Redacted Abuse Claimant | 69237 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280136 | Redacted Abuse Claimant | 63556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213662 | Redacted Abuse Claimant | 15174 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263456 | Redacted Abuse Claimant | 89189 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262698 | Redacted Abuse Claimant | 52875 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269312 | Redacted Abuse Claimant | 18684 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196360 | Redacted Abuse Claimant | 97381 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222326 | Redacted Abuse Claimant | 33347 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280257 | Redacted Abuse Claimant | 16791 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263403 | Redacted Abuse Claimant | 120240 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268584 | Redacted Abuse Claimant | 19492 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207935 | Redacted Abuse Claimant | 10854 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264954 | Redacted Abuse Claimant | 71800 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262927 | Redacted Abuse Claimant | 41796 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222446 | Redacted Abuse Claimant | 36206 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181635 | Redacted Abuse Claimant | 25092 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 235177 | Redacted Abuse Claimant | 33336 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280418 | Redacted Abuse Claimant | 1288 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193709 | Redacted Abuse Claimant | 96931 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 201670 | Redacted Abuse Claimant | 56024 | Abstain | Jeff Anderson & Associates P.A | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222501 | Redacted Abuse Claimant | 72483 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280541 | Redacted Abuse Claimant | 28525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262911 | Redacted Abuse Claimant | 47511 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264942 | Redacted Abuse Claimant | 64779 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173246 | Redacted Abuse Claimant | 98626 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 198139 | Redacted Abuse Claimant | 3882 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 221769 | Redacted Abuse Claimant | 105956 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269694 | Redacted Abuse Claimant | 60456 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269738 | Redacted Abuse Claimant | 115911 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269750 | Redacted Abuse Claimant | 67373 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 199802 | Redacted Abuse Claimant | 27374 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280827 | Redacted Abuse Claimant | 5709 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184159 | Redacted Abuse Claimant | 32709 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280902 | Redacted Abuse Claimant | 36354 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181209 | Redacted Abuse Claimant | 23576 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 229445 | Redacted Abuse Claimant | 79198 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 243118 | Redacted Abuse Claimant | 90022 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198345 | Redacted Abuse Claimant | 38649 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 227240 | Redacted Abuse Claimant | 77206 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 200102 | Redacted Abuse Claimant | 39189 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 281024 | Redacted Abuse Claimant | 83882 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281047 | Redacted Abuse Claimant | 18062 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175629 | Redacted Abuse Claimant | 57791 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 241793 | Redacted Abuse Claimant | 94852 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284376 | Redacted Abuse Claimant | 29669 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224729 | Redacted Abuse Claimant | 24835 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280662 | Redacted Abuse Claimant | 22910 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280663 | Redacted Abuse Claimant | 2402 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282636 | Redacted Abuse Claimant | 66288 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177163 | Redacted Abuse Claimant | 61278 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280169 | Redacted Abuse Claimant | 16745 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280531 | Redacted Abuse Claimant | 87187 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280768 | Redacted Abuse Claimant | 499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264388 | Redacted Abuse Claimant | 110480 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284305 | Redacted Abuse Claimant | 56521 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 226885 | Redacted Abuse Claimant | 26727 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264387 | Redacted Abuse Claimant | 110479 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238858 | Redacted Abuse Claimant | 86539 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264547 | Redacted Abuse Claimant | 106034 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228413 | Redacted Abuse Claimant | 120791 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280125 | Redacted Abuse Claimant | 16328 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282875 | Redacted Abuse Claimant | 105238 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181866 | Redacted Abuse Claimant | 19156 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 270336 | Redacted Abuse Claimant | 36438 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268620 | Redacted Abuse Claimant | 28678 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213652 | Redacted Abuse Claimant | 15164 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284310 | Redacted Abuse Claimant | 26722 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280393 | Redacted Abuse Claimant | 4085 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280538 | Redacted Abuse Claimant | 16627 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210730 | Redacted Abuse Claimant | 13556 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192483 | Redacted Abuse Claimant | 104800 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 212007 | Redacted Abuse Claimant | 63587 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197834 | Redacted Abuse Claimant | 117230 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 186049 | Redacted Abuse Claimant | 38502 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 172020 | Redacted Abuse Claimant | 1340 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 179886 | Redacted Abuse Claimant | 20231 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 220408 | Redacted Abuse Claimant | 105501 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 239777 | Redacted Abuse Claimant | 102413 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264357 | Redacted Abuse Claimant | 110447 | Reject | Moreli Law Firm P.C. | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 175039 | Redacted Abuse Claimant | 6699 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 241374 | Redacted Abuse Claimant | 39114 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191757 | Redacted Abuse Claimant | 95310 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263146 | Redacted Abuse Claimant | 47548 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215588 | Redacted Abuse Claimant | 16943 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283159 | Redacted Abuse Claimant | 93760 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170804 | Redacted Abuse Claimant | 95925 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270223 | Redacted Abuse Claimant | 63485 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280178 | Redacted Abuse Claimant | 1265 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280179 | Redacted Abuse Claimant | 1291 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199568 | Redacted Abuse Claimant | 117653 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284317 | Redacted Abuse Claimant | 70099 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284333 | Redacted Abuse Claimant | 70250 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211147 | Redacted Abuse Claimant | 36055 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178397 | Redacted Abuse Claimant | 65359 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 215273 | Redacted Abuse Claimant | 80450 | Accept | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232467 | Redacted Abuse Claimant | 81297 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230481 | Redacted Abuse Claimant | 67360 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 230482 | Redacted Abuse Claimant | 26288 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280429 | Redacted Abuse Claimant | 87283 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260012 | Redacted Abuse Claimant | 454 | Abstain | The Meneo Law Group | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192486 | Redacted Abuse Claimant | 96078 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181170 | Redacted Abuse Claimant | 120387 | Accept | Oshan & Associates, PC | Ballot not signed |
| 8 | Master Ballot | 282683 | Redacted Abuse Claimant | 120387 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239604 | Redacted Abuse Claimant | 111889 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220319 | Redacted Abuse Claimant | 70543 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280774 | Redacted Abuse Claimant | 16736 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169573 | Redacted Abuse Claimant | 114263 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 270251 | Redacted Abuse Claimant | 68154 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198536 | Redacted Abuse Claimant | 99020 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280534 | Redacted Abuse Claimant | 59148 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209898 | Redacted Abuse Claimant | 74771 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280892 | Redacted Abuse Claimant | 3800 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233670 | Redacted Abuse Claimant | 82217 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 240941 | Redacted Abuse Claimant | 21470 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280213 | Redacted Abuse Claimant | 65569 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284303 | Redacted Abuse Claimant | 14129 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280499 | Redacted Abuse Claimant | 30817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212631 | Redacted Abuse Claimant | 103061 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 212632 | Redacted Abuse Claimant | 46045 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268270 | Redacted Abuse Claimant | 25083 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280012 | Redacted Abuse Claimant | 24652 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 254191 | Redacted Abuse Claimant | 109234 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Master Ballot | 282717 | Redacted Abuse Claimant | 111448 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280010 | Redacted Abuse Claimant | 85539 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211322 | Redacted Abuse Claimant | 102692 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230240 | Redacted Abuse Claimant | 79881 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229151 | Redacted Abuse Claimant | 78937 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 263463 | Redacted Abuse Claimant | 41171 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270150 | Redacted Abuse Claimant | 49920 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268804 | Redacted Abuse Claimant | 18806 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177653 | Redacted Abuse Claimant | 102435 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262888 | Redacted Abuse Claimant | 105175 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269025 | Redacted Abuse Claimant | 35150 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218306 | Redacted Abuse Claimant | 28706 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283924 | Redacted Abuse Claimant | 18237 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237102 | Redacted Abuse Claimant | 35014 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 278627 | Redacted Abuse Claimant | 60868 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209900 | Redacted Abuse Claimant | 102347 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222736 | Redacted Abuse Claimant | 106328 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198478 | Redacted Abuse Claimant | 43100 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170604 | Redacted Abuse Claimant | 47540 | Abstain | ROBERT PAHLKE LAW GROUP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170495 | Redacted Abuse Claimant | 95275 | Accept | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280153 | Redacted Abuse Claimant | 61526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284282 | Redacted Abuse Claimant | 30963 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 177846 | Redacted Abuse Claimant | 63124 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280196 | Redacted Abuse Claimant | 22011 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239479 | Redacted Abuse Claimant | 37370 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280317 | Redacted Abuse Claimant | 16774 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284304 | Redacted Abuse Claimant | 69804 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268566 | Redacted Abuse Claimant | 21732 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280366 | Redacted Abuse Claimant | 83893 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185647 | Redacted Abuse Claimant | 37587 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269398 | Redacted Abuse Claimant | 30825 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199547 | Redacted Abuse Claimant | 99332 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 218671 | Redacted Abuse Claimant | 119648 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 182392 | Redacted Abuse Claimant | 77231 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171104 | Redacted Abuse Claimant | 98237 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257160 | Redacted Abuse Claimant | 98237 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280817 | Redacted Abuse Claimant | 3283 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261680 | Redacted Abuse Claimant | 12968 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172526 | Redacted Abuse Claimant | 116695 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280878 | Redacted Abuse Claimant | 16622 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280898 | Redacted Abuse Claimant | 1499 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280935 | Redacted Abuse Claimant | 19035 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282957 | Redacted Abuse Claimant | 108789 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173192 | Redacted Abuse Claimant | 98567 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 220410 | Redacted Abuse Claimant | 105502 | Abstain | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262878 | Redacted Abuse Claimant | 105056 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233191 | Redacted Abuse Claimant | 13918 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193707 | Redacted Abuse Claimant | 96929 | Accept | Hilliard Martinez Gonzales LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198884 | Redacted Abuse Claimant | 99129 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280895 | Redacted Abuse Claimant | 16647 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269621 | Redacted Abuse Claimant | 115975 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181669 | Redacted Abuse Claimant | 107092 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 268254 | Redacted Abuse Claimant | 76179 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264188 | Redacted Abuse Claimant | 110968 | Reject | Moreli Law Firm P.C. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 225960 | Redacted Abuse Claimant | 75900 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 283343 | Redacted Abuse Claimant | 71675 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280050 | Redacted Abuse Claimant | 18127 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280454 | Redacted Abuse Claimant | 3803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196458 | Redacted Abuse Claimant | 76306 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263285 | Redacted Abuse Claimant | 39907 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 221062 | Redacted Abuse Claimant | 71162 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215555 | Redacted Abuse Claimant | 120707 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192692 | Redacted Abuse Claimant | 113486 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260652 | Redacted Abuse Claimant | 106112 | Abstain | Chaffin Luhana, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263248 | Redacted Abuse Claimant | 50500 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239334 | Redacted Abuse Claimant | 111769 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243697 | Redacted Abuse Claimant | 90581 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 238165 | Redacted Abuse Claimant | 33251 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 270245 | Redacted Abuse Claimant | 68139 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184583 | Redacted Abuse Claimant | 33877 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176336 | Redacted Abuse Claimant | 119569 | Accept | Jason J. Joy & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 258771 | Redacted Abuse Claimant | 46808 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 264689 | Redacted Abuse Claimant | 107913 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270385 | Redacted Abuse Claimant | 118191 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198550 | Redacted Abuse Claimant | 99034 | Accept | ASK LLP | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 264577 | Redacted Abuse Claimant | 49244 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 280214 | Redacted Abuse Claimant | 18153 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 186676 | Redacted Abuse Claimant | 133944 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282640 | Redacted Abuse Claimant | 66323 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266017 | Redacted Abuse Claimant | 97497 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280321 | Redacted Abuse Claimant | 48687 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184313 | Redacted Abuse Claimant | 33014 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | |
| 8 | Master Ballot | 268561 | Redacted Abuse Claimant | 33014 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP; Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 171561 | Redacted Abuse Claimant | 97422 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262826 | Redacted Abuse Claimant | 63712 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283247 | Redacted Abuse Claimant | 57805 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280573 | Redacted Abuse Claimant | 84190 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175044 | Redacted Abuse Claimant | 6765 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280604 | Redacted Abuse Claimant | 25447 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260140 | Redacted Abuse Claimant | 72960 | Abstain | Oakes Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170963 | Redacted Abuse Claimant | 96317 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 236077 | Redacted Abuse Claimant | 84217 | Accept | Christina Pendleton & Associates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280676 | Redacted Abuse Claimant | 91277 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266010 | Redacted Abuse Claimant | 89466 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226068 | Redacted Abuse Claimant | 107407 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 233449 | Redacted Abuse Claimant | 55387 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 184885 | Redacted Abuse Claimant | 35011 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185336 | Redacted Abuse Claimant | 36310 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280885 | Redacted Abuse Claimant | 22012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 196860 | Redacted Abuse Claimant | 116857 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 172738 | Redacted Abuse Claimant | 98363 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169794 | Redacted Abuse Claimant | 8287 | Reject | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269165 | Redacted Abuse Claimant | 70150 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284397 | Redacted Abuse Claimant | 14185 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268294 | Redacted Abuse Claimant | 39110 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280596 | Redacted Abuse Claimant | 26753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193354 | Redacted Abuse Claimant | 96669 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280855 | Redacted Abuse Claimant | 30842 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262795 | Redacted Abuse Claimant | 58675 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213993 | Redacted Abuse Claimant | 103360 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 281015 | Redacted Abuse Claimant | 83881 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229044 | Redacted Abuse Claimant | 18294 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 259505 | Redacted Abuse Claimant | 45212 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192781 | Redacted Abuse Claimant | 115755 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 282682 | Redacted Abuse Claimant | 120390 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174641 | Redacted Abuse Claimant | 55047 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257966 | Redacted Abuse Claimant | 53232 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 264139 | Redacted Abuse Claimant | 105257 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186243 | Redacted Abuse Claimant | 39467 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280729 | Redacted Abuse Claimant | 4089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280318 | Redacted Abuse Claimant | 7522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280428 | Redacted Abuse Claimant | 63606 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282936 | Redacted Abuse Claimant | 108226 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174996 | Redacted Abuse Claimant | 56182 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239078 | Redacted Abuse Claimant | 86623 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 186182 | Redacted Abuse Claimant | 88349 | Reject | Pro Se | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170812 | Redacted Abuse Claimant | 95942 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 176457 | Redacted Abuse Claimant | 59396 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 205040 | Redacted Abuse Claimant | 100880 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 256972 | Redacted Abuse Claimant | 13991 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 241010 | Redacted Abuse Claimant | 38822 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281071 | Redacted Abuse Claimant | 26731 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280759 | Redacted Abuse Claimant | 83887 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205044 | Redacted Abuse Claimant | 58250 | Accept | D Miller & Associates, PLLC | Ballot not signed |
| 8 | Master Ballot | 280962 | Redacted Abuse Claimant | 16124 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216932 | Redacted Abuse Claimant | 17997 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Master Ballot | 264328 | Redacted Abuse Claimant | 110625 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280155 | Redacted Abuse Claimant | 37801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280156 | Redacted Abuse Claimant | 7226 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195723 | Redacted Abuse Claimant | 71199 | Accept | Junell & Associates, PLLC | Ballot not signed |
| 8 | Direct Ballot | 182888 | Redacted Abuse Claimant | 28238 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in preliminary tabulation |
| 8 | Direct Ballot | 269205 | Redacted Abuse Claimant | 18484 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171079 | Redacted Abuse Claimant | 96483 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 242466 | Redacted Abuse Claimant | 89261 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 171711 | Redacted Abuse Claimant | 67427 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261147 | Redacted Abuse Claimant | 14775 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268340 | Redacted Abuse Claimant | 20758 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280360 | Redacted Abuse Claimant | 2139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280961 | Redacted Abuse Claimant | 54079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280185 | Redacted Abuse Claimant | 58325 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216019 | Redacted Abuse Claimant | 104097 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263511 | Redacted Abuse Claimant | 42048 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257165 | Redacted Abuse Claimant | 98666 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220375 | Redacted Abuse Claimant | 105460 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280517 | Redacted Abuse Claimant | 23865 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170504 | Redacted Abuse Claimant | 95337 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 280856 | Redacted Abuse Claimant | 18187 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179437 | Redacted Abuse Claimant | 18974 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 174259 | Redacted Abuse Claimant | 117559 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193157 | Redacted Abuse Claimant | 96591 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280065 | Redacted Abuse Claimant | 2051 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260173 | Redacted Abuse Claimant | 78445 | Reject | Oakes Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280091 | Redacted Abuse Claimant | 2399 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190616 | Redacted Abuse Claimant | 114981 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269187 | Redacted Abuse Claimant | 29295 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 189019 | Redacted Abuse Claimant | 93333 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280247 | Redacted Abuse Claimant | 4088 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280248 | Redacted Abuse Claimant | 4129 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280250 | Redacted Abuse Claimant | 3177 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213887 | Redacted Abuse Claimant | 15250 | Abstain | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280335 | Redacted Abuse Claimant | 83886 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 235981 | Redacted Abuse Claimant | 110579 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 191755 | Redacted Abuse Claimant | 95307 | Reject | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263040 | Redacted Abuse Claimant | 43974 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262755 | Redacted Abuse Claimant | 50851 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182814 | Redacted Abuse Claimant | 78293 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 233516 | Redacted Abuse Claimant | 32050 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281985 | Redacted Abuse Claimant | 23554 | Reject | Bailey Cowan Heckaman PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 199605 | Redacted Abuse Claimant | 117682 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262406 | Redacted Abuse Claimant | 62183 | Reject | Parrish Shea & Boyle LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 172612 | Redacted Abuse Claimant | 51958 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172538 | Redacted Abuse Claimant | 98184 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179343 | Redacted Abuse Claimant | 37958 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281011 | Redacted Abuse Claimant | 21079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 199237 | Redacted Abuse Claimant | 101373 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280211 | Redacted Abuse Claimant | 26741 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280291 | Redacted Abuse Claimant | 545 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283769 | Redacted Abuse Claimant | 44724 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 220095 | Redacted Abuse Claimant | 20884 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 281037 | Redacted Abuse Claimant | 27465 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169837 | Redacted Abuse Claimant | 45198 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283532 | Redacted Abuse Claimant | 47282 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242655 | Redacted Abuse Claimant | 89362 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 170944 | Redacted Abuse Claimant | 96170 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 186429 | Redacted Abuse Claimant | 9435 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280706 | Redacted Abuse Claimant | 19020 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280707 | Redacted Abuse Claimant | 19027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 244996 | Redacted Abuse Claimant | 113778 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282953 | Redacted Abuse Claimant | 108677 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269057 | Redacted Abuse Claimant | 18955 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191428 | Redacted Abuse Claimant | 13719 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280139 | Redacted Abuse Claimant | 54075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181835 | Redacted Abuse Claimant | 25353 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 268383 | Redacted Abuse Claimant | 69410 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264212 | Redacted Abuse Claimant | 97243 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283770 | Redacted Abuse Claimant | 109196 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 175278 | Redacted Abuse Claimant | 7311 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212102 | Redacted Abuse Claimant | 102932 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170426 | Redacted Abuse Claimant | 16925 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257085 | Redacted Abuse Claimant | 16925 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280770 | Redacted Abuse Claimant | 83895 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284370 | Redacted Abuse Claimant | 30994 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269900 | Redacted Abuse Claimant | 116036 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283360 | Redacted Abuse Claimant | 71722 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257158 | Redacted Abuse Claimant | 96540 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263461 | Redacted Abuse Claimant | 40990 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256994 | Redacted Abuse Claimant | 9461 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 230605 | Redacted Abuse Claimant | 29799 | Reject | Davis Bethune & Jones Law | Ballot not signed |
| 8 | Master Ballot | 265973 | Redacted Abuse Claimant | 95978 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170524 | Redacted Abuse Claimant | 95406 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 283014 | Redacted Abuse Claimant | 110237 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280223 | Redacted Abuse Claimant | 19028 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280224 | Redacted Abuse Claimant | 19030 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231940 | Redacted Abuse Claimant | 80937 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264305 | Redacted Abuse Claimant | 72471 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174929 | Redacted Abuse Claimant | 6410 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 207784 | Redacted Abuse Claimant | 101657 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 171211 | Redacted Abuse Claimant | 96796 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282848 | Redacted Abuse Claimant | 104966 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181839 | Redacted Abuse Claimant | 25358 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 237403 | Redacted Abuse Claimant | 105619 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 237404 | Redacted Abuse Claimant | 111101 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 223721 | Redacted Abuse Claimant | 73682 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170955 | Redacted Abuse Claimant | 96191 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264245 | Redacted Abuse Claimant | 118607 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190241 | Redacted Abuse Claimant | 114918 | Reject | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209921 | Redacted Abuse Claimant | 102373 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 213221 | Redacted Abuse Claimant | 64397 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281554 | Redacted Abuse Claimant | 7010 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270391 | Redacted Abuse Claimant | 118185 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264217 | Redacted Abuse Claimant | 50193 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280240 | Redacted Abuse Claimant | 22016 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181895 | Redacted Abuse Claimant | 25757 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 183268 | Redacted Abuse Claimant | 79398 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182120 | Redacted Abuse Claimant | 95098 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170202 | Redacted Abuse Claimant | 94348 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 173013 | Redacted Abuse Claimant | 116951 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224850 | Redacted Abuse Claimant | 74244 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 178213 | Redacted Abuse Claimant | 1228 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214329 | Redacted Abuse Claimant | 103531 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264264 | Redacted Abuse Claimant | 106051 | Reject | Morelli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 235427 | Redacted Abuse Claimant | 10583 | Reject | Jeff Anderson & Associates P.A | Ballot not signed |
| 8 | Direct Ballot | 257084 | Redacted Abuse Claimant | 9482 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 244726 | Redacted Abuse Claimant | 35868 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197372 | Redacted Abuse Claimant | 114356 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174477 | Redacted Abuse Claimant | 5231 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280597 | Redacted Abuse Claimant | 45830 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280661 | Redacted Abuse Claimant | 16664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233903 | Redacted Abuse Claimant | 8437 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280711 | Redacted Abuse Claimant | 17151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 204995 | Redacted Abuse Claimant | 100824 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280793 | Redacted Abuse Claimant | 22232 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172769 | Redacted Abuse Claimant | 52115 | Reject | Allen, Allen & Allen | Ballot not signed |
| 8 | Master Ballot | 182983 | Redacted Abuse Claimant | 28395 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 176441 | Redacted Abuse Claimant | 9828 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279648 | Redacted Abuse Claimant | 14402 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280910 | Redacted Abuse Claimant | 43344 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280931 | Redacted Abuse Claimant | 2152 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269857 | Redacted Abuse Claimant | 25429 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269951 | Redacted Abuse Claimant | 44973 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281026 | Redacted Abuse Claimant | 17192 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270309 | Redacted Abuse Claimant | 35387 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256516 | Redacted Abuse Claimant | 113226 | Accept | Mitchell A Toups, Ltd. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174528 | Redacted Abuse Claimant | 5383 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219828 | Redacted Abuse Claimant | 12359 | Accept | Junell & Associates, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 265233 | Redacted Abuse Claimant | 40072 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284402 | Redacted Abuse Claimant | 58417 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170801 | Redacted Abuse Claimant | 95922 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 224756 | Redacted Abuse Claimant | 4503 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264341 | Redacted Abuse Claimant | 110728 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176374 | Redacted Abuse Claimant | 120442 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280029 | Redacted Abuse Claimant | 2971 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 210038 | Redacted Abuse Claimant | 12628 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 192135 | Redacted Abuse Claimant | 14874 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269238 | Redacted Abuse Claimant | 25970 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192636 | Redacted Abuse Claimant | 48152 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199927 | Redacted Abuse Claimant | 99429 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 208339 | Redacted Abuse Claimant | 60908 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264268 | Redacted Abuse Claimant | 30746 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280327 | Redacted Abuse Claimant | 14098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 181208 | Redacted Abuse Claimant | 23570 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280361 | Redacted Abuse Claimant | 3086 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268638 | Redacted Abuse Claimant | 32582 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 194643 | Redacted Abuse Claimant | 50091 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 207557 | Redacted Abuse Claimant | 31972 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284070 | Redacted Abuse Claimant | 60331 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 264535 | Redacted Abuse Claimant | 111438 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264922 | Redacted Abuse Claimant | 28595 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 196157 | Redacted Abuse Claimant | 116598 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209451 | Redacted Abuse Claimant | 61803 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175967 | Redacted Abuse Claimant | 100918 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205427 | Redacted Abuse Claimant | 56174 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269596 | Redacted Abuse Claimant | 40074 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261722 | Redacted Abuse Claimant | 15220 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264594 | Redacted Abuse Claimant | 110966 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 243780 | Redacted Abuse Claimant | 41634 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226558 | Redacted Abuse Claimant | 76476 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 202786 | Redacted Abuse Claimant | 7248 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 283583 | Redacted Abuse Claimant | 47783 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264364 | Redacted Abuse Claimant | 110780 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280727 | Redacted Abuse Claimant | 26746 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230340 | Redacted Abuse Claimant | 29683 | Abstain | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261723 | Redacted Abuse Claimant | 118465 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192515 | Redacted Abuse Claimant | 101139 | Accept | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 169241 | Redacted Abuse Claimant | 4720 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 187526 | Redacted Abuse Claimant | 43076 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 221346 | Redacted Abuse Claimant | 60967 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261727 | Redacted Abuse Claimant | 42819 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 2199 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261725 | Redacted Abuse Claimant | 42635 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280095 | Redacted Abuse Claimant | 28432 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280162 | Redacted Abuse Claimant | 3217 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269235 | Redacted Abuse Claimant | 33204 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269320 | Redacted Abuse Claimant | 20263 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170786 | Redacted Abuse Claimant | 111340 | Accept | Mitchell A Toups, Ltd. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220818 | Redacted Abuse Claimant | 70945 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 262410 | Redacted Abuse Claimant | 40428 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264694 | Redacted Abuse Claimant | 107966 | Accept | Winer, Burritt & Scott, LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280452 | Redacted Abuse Claimant | 18167 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280522 | Redacted Abuse Claimant | 1933 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268885 | Redacted Abuse Claimant | 73253 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240070 | Redacted Abuse Claimant | 30766 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197177 | Redacted Abuse Claimant | 2832 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 269836 | Redacted Abuse Claimant | 18857 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176394 | Redacted Abuse Claimant | 120916 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 228977 | Redacted Abuse Claimant | 108369 | Accept | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280703 | Redacted Abuse Claimant | 2451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188538 | Redacted Abuse Claimant | 44086 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269220 | Redacted Abuse Claimant | 60891 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235769 | Redacted Abuse Claimant | 75033 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183110 | Redacted Abuse Claimant | 28741 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280950 | Redacted Abuse Claimant | 36702 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262412 | Redacted Abuse Claimant | 60816 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215509 | Redacted Abuse Claimant | 54916 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207586 | Redacted Abuse Claimant | 60391 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182572 | Redacted Abuse Claimant | 77645 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170747 | Redacted Abuse Claimant | 95738 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282580 | Redacted Abuse Claimant | 112934 | Abstain | James F. Humphreys & Associates, L.C | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281049 | Redacted Abuse Claimant | 3082 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283065 | Redacted Abuse Claimant | 48183 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282873 | Redacted Abuse Claimant | 44280 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239661 | Redacted Abuse Claimant | 120117 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264747 | Redacted Abuse Claimant | 56397 | Reject | Herman Law | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280184 | Redacted Abuse Claimant | 16139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269493 | Redacted Abuse Claimant | 35874 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257262 | Redacted Abuse Claimant | 97872 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 177342 | Redacted Abuse Claimant | 61521 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283194 | Redacted Abuse Claimant | 49825 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280500 | Redacted Abuse Claimant | 27463 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280165 | Redacted Abuse Claimant | 1266 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280166 | Redacted Abuse Claimant | 1292 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269376 | Redacted Abuse Claimant | 29090 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284301 | Redacted Abuse Claimant | 64052 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229032 | Redacted Abuse Claimant | 108434 | Accept | The Moody Law Firm, Inc | Ballot not signed |
| 8 | Master Ballot | 268953 | Redacted Abuse Claimant | 32394 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284368 | Redacted Abuse Claimant | 24606 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 193845 | Redacted Abuse Claimant | 49296 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183599 | Redacted Abuse Claimant | 109227 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196490 | Redacted Abuse Claimant | 98262 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262413 | Redacted Abuse Claimant | 61690 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284288 | Redacted Abuse Claimant | 77003 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280241 | Redacted Abuse Claimant | 3138 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280890 | Redacted Abuse Claimant | 58341 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 237847 | Redacted Abuse Claimant | 50687 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284348 | Redacted Abuse Claimant | 78566 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169736 | Redacted Abuse Claimant | 15797 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 259675 | Redacted Abuse Claimant | 101128 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270190 | Redacted Abuse Claimant | 56614 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171266 | Redacted Abuse Claimant | 96892 | Reject | Crew Janci LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268400 | Redacted Abuse Claimant | 17692 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 244511 | Redacted Abuse Claimant | 42508 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284277 | Redacted Abuse Claimant | 68316 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269200 | Redacted Abuse Claimant | 29162 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280159 | Redacted Abuse Claimant | 27445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171098 | Redacted Abuse Claimant | 96529 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263294 | Redacted Abuse Claimant | 51224 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269386 | Redacted Abuse Claimant | 62757 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282685 | Redacted Abuse Claimant | 99177 | Abstain | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282712 | Redacted Abuse Claimant | 120002 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182791 | Redacted Abuse Claimant | 28038 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 207089 | Redacted Abuse Claimant | 101450 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269458 | Redacted Abuse Claimant | 31453 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280642 | Redacted Abuse Claimant | 36695 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214230 | Redacted Abuse Claimant | 15580 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280567 | Redacted Abuse Claimant | 6817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280569 | Redacted Abuse Claimant | 83921 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182479 | Redacted Abuse Claimant | 48321 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216581 | Redacted Abuse Claimant | 33088 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280721 | Redacted Abuse Claimant | 47427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280739 | Redacted Abuse Claimant | 2443 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183152 | Redacted Abuse Claimant | 79128 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 193498 | Redacted Abuse Claimant | 96762 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 171353 | Redacted Abuse Claimant | 97084 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 202389 | Redacted Abuse Claimant | 56530 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280773 | Redacted Abuse Claimant | 3417 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 213784 | Redacted Abuse Claimant | 64740 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171085 | Redacted Abuse Claimant | 96489 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263595 | Redacted Abuse Claimant | 104962 | Reject | Hart McLaughlin & Eldridge, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 244738 | Redacted Abuse Claimant | 5488 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 220414 | Redacted Abuse Claimant | 105505 | Accept | Gibbs Law Group LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261736 | Redacted Abuse Claimant | 111209 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261737 | Redacted Abuse Claimant | 111168 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280439 | Redacted Abuse Claimant | 1275 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280714 | Redacted Abuse Claimant | 49532 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260740 | Redacted Abuse Claimant | 98397 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261741 | Redacted Abuse Claimant | 48427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280666 | Redacted Abuse Claimant | 25437 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263472 | Redacted Abuse Claimant | 41282 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212333 | Redacted Abuse Claimant | 103009 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261742 | Redacted Abuse Claimant | 112714 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284385 | Redacted Abuse Claimant | 35086 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280305 | Redacted Abuse Claimant | 39930 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182327 | Redacted Abuse Claimant | 77092 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 268316 | Redacted Abuse Claimant | 52998 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180459 | Redacted Abuse Claimant | 21715 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 263419 | Redacted Abuse Claimant | 40294 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206384 | Redacted Abuse Claimant | 120995 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170745 | Redacted Abuse Claimant | 95736 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280221 | Redacted Abuse Claimant | 26755 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192095 | Redacted Abuse Claimant | 102304 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192346 | Redacted Abuse Claimant | 115590 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284389 | Redacted Abuse Claimant | 63489 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264389 | Redacted Abuse Claimant | 110796 | Reject | Morelli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 196976 | Redacted Abuse Claimant | 2650 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265383 | Redacted Abuse Claimant | 71337 | Reject | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192094 | Redacted Abuse Claimant | 115504 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192097 | Redacted Abuse Claimant | 108044 | Accept | The Moody Law Firm, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212274 | Redacted Abuse Claimant | 102943 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280181 | Redacted Abuse Claimant | 31691 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202581 | Redacted Abuse Claimant | 100137 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212322 | Redacted Abuse Claimant | 102998 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 176819 | Redacted Abuse Claimant | 10687 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280782 | Redacted Abuse Claimant | 26730 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263307 | Redacted Abuse Claimant | 51604 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185807 | Redacted Abuse Claimant | 37284 | Abstain | Jim Harris Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263544 | Redacted Abuse Claimant | 42029 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 187705 | Redacted Abuse Claimant | 39966 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182414 | Redacted Abuse Claimant | 77321 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207786 | Redacted Abuse Claimant | 20495 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169703 | Redacted Abuse Claimant | 55599 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 196843 | Redacted Abuse Claimant | 116835 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264390 | Redacted Abuse Claimant | 110797 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268624 | Redacted Abuse Claimant | 119929 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201081 | Redacted Abuse Claimant | 55626 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269428 | Redacted Abuse Claimant | 25077 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280402 | Redacted Abuse Claimant | 27249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 283199 | Redacted Abuse Claimant | 50022 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284351 | Redacted Abuse Claimant | 68044 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242932 | Redacted Abuse Claimant | 112946 | Reject | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280947 | Redacted Abuse Claimant | 37430 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282735 | Redacted Abuse Claimant | 113367 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258526 | Redacted Abuse Claimant | 61286 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 226141 | Redacted Abuse Claimant | 6165 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264391 | Redacted Abuse Claimant | 110798 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280460 | Redacted Abuse Claimant | 5721 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282242 | Redacted Abuse Claimant | 2206 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 258284 | Redacted Abuse Claimant | 9501 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283728 | Redacted Abuse Claimant | 64165 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257632 | Redacted Abuse Claimant | 45529 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 217582 | Redacted Abuse Claimant | 68022 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176324 | Redacted Abuse Claimant | 115060 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 226594 | Redacted Abuse Claimant | 39251 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280262 | Redacted Abuse Claimant | 5725 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203539 | Redacted Abuse Claimant | 43882 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208456 | Redacted Abuse Claimant | 10762 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 239621 | Redacted Abuse Claimant | 87032 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 237898 | Redacted Abuse Claimant | 48031 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 237899 | Redacted Abuse Claimant | 85638 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280346 | Redacted Abuse Claimant | 36707 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269471 | Redacted Abuse Claimant | 30851 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 242408 | Redacted Abuse Claimant | 40223 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284346 | Redacted Abuse Claimant | 48999 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183854 | Redacted Abuse Claimant | 109656 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280951 | Redacted Abuse Claimant | 3038 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 186527 | Redacted Abuse Claimant | 40667 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 182098 | Redacted Abuse Claimant | 26379 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283892 | Redacted Abuse Claimant | 2389 | Reject | Levy Konigsberg LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280822 | Redacted Abuse Claimant | 16758 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264051 | Redacted Abuse Claimant | 109059 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284399 | Redacted Abuse Claimant | 78753 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280266 | Redacted Abuse Claimant | 31991 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284365 | Redacted Abuse Claimant | 57096 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175315 | Redacted Abuse Claimant | 57018 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 191036 | Redacted Abuse Claimant | 26986 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268330 | Redacted Abuse Claimant | 17577 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281064 | Redacted Abuse Claimant | 18184 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262973 | Redacted Abuse Claimant | 37096 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280637 | Redacted Abuse Claimant | 22212 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284269 | Redacted Abuse Claimant | 50324 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280409 | Redacted Abuse Claimant | 76759 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280410 | Redacted Abuse Claimant | 83966 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268526 | Redacted Abuse Claimant | 56650 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198773 | Redacted Abuse Claimant | 54115 | Accept | Damon J Baldone & Associates, APLC | Ballot not signed |
| 8 | Master Ballot | 280355 | Redacted Abuse Claimant | 6820 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280636 | Redacted Abuse Claimant | 22214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208080 | Redacted Abuse Claimant | 101767 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 200657 | Redacted Abuse Claimant | 41096 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 187615 | Redacted Abuse Claimant | 57237 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280525 | Redacted Abuse Claimant | 16747 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263026 | Redacted Abuse Claimant | 44663 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212531 | Redacted Abuse Claimant | 63946 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176850 | Redacted Abuse Claimant | 60497 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 174948 | Redacted Abuse Claimant | 6468 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280612 | Redacted Abuse Claimant | 19036 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280668 | Redacted Abuse Claimant | 1304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 242746 | Redacted Abuse Claimant | 112839 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 229640 | Redacted Abuse Claimant | 79350 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171351 | Redacted Abuse Claimant | 97043 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 264570 | Redacted Abuse Claimant | 200000 | Reject |  | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 178521 | Redacted Abuse Claimant | 103763 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 200518 | Redacted Abuse Claimant | 99557 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280146 | Redacted Abuse Claimant | 19023 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280265 | Redacted Abuse Claimant | 25456 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193506 | Redacted Abuse Claimant | 96777 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281773 | Redacted Abuse Claimant | 4134 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183047 | Redacted Abuse Claimant | 28584 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280710 | Redacted Abuse Claimant | 30866 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280767 | Redacted Abuse Claimant | 27502 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184464 | Redacted Abuse Claimant | 110354 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 239466 | Redacted Abuse Claimant | 87014 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262790 | Redacted Abuse Claimant | 118727 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223011 | Redacted Abuse Claimant | 106470 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170320 | Redacted Abuse Claimant | 46333 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280227 | Redacted Abuse Claimant | 9800 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244173 | Redacted Abuse Claimant | 41565 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192158 | Redacted Abuse Claimant | 95577 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281891 | Redacted Abuse Claimant | 65912 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284374 | Redacted Abuse Claimant | 34956 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284377 | Redacted Abuse Claimant | 63688 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259676 | Redacted Abuse Claimant | 59959 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284359 | Redacted Abuse Claimant | 25164 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201275 | Redacted Abuse Claimant | 99747 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175219 | Redacted Abuse Claimant | 56659 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172579 | Redacted Abuse Claimant | 98248 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262996 | Redacted Abuse Claimant | 43471 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230708 | Redacted Abuse Claimant | 832 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269114 | Redacted Abuse Claimant | 19005 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 199599 | Redacted Abuse Claimant | 36499 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262867 | Redacted Abuse Claimant | 15768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280011 | Redacted Abuse Claimant | 3810 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256660 | Redacted Abuse Claimant | 113400 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284255 | Redacted Abuse Claimant | 58112 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280023 | Redacted Abuse Claimant | 1715 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263153 | Redacted Abuse Claimant | 77148 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 233328 | Redacted Abuse Claimant | 105447 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268348 | Redacted Abuse Claimant | 20654 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233337 | Redacted Abuse Claimant | 109700 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193158 | Redacted Abuse Claimant | 96592 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 171199 | Redacted Abuse Claimant | 96773 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280073 | Redacted Abuse Claimant | 22018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 187868 | Redacted Abuse Claimant | 27359 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174966 | Redacted Abuse Claimant | 99853 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 233023 | Redacted Abuse Claimant | 109634 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205112 | Redacted Abuse Claimant | 58410 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 199701 | Redacted Abuse Claimant | 4969 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262898 | Redacted Abuse Claimant | 22965 | Reject | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280101 | Redacted Abuse Claimant | 16133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268436 | Redacted Abuse Claimant | 60586 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268440 | Redacted Abuse Claimant | 60723 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216642 | Redacted Abuse Claimant | 17737 | Accept | Oldham & Smith, PL | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 216661 | Redacted Abuse Claimant | 17770 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280138 | Redacted Abuse Claimant | 1485 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281441 | Redacted Abuse Claimant | 23534 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283666 | Redacted Abuse Claimant | 55045 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212293 | Redacted Abuse Claimant | 102961 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269255 | Redacted Abuse Claimant | 104628 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222253 | Redacted Abuse Claimant | 106140 | Abstain | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284289 | Redacted Abuse Claimant | 90605 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280197 | Redacted Abuse Claimant | 19058 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280219 | Redacted Abuse Claimant | 1727 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244467 | Redacted Abuse Claimant | 42417 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 196920 | Redacted Abuse Claimant | 52253 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280236 | Redacted Abuse Claimant | 28647 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280253 | Redacted Abuse Claimant | 43335 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264958 | Redacted Abuse Claimant | 40535 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280264 | Redacted Abuse Claimant | 11747 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280279 | Redacted Abuse Claimant | 5723 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280285 | Redacted Abuse Claimant | 3042 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283617 | Redacted Abuse Claimant | 51315 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214071 | Redacted Abuse Claimant | 54915 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214072 | Redacted Abuse Claimant | 64998 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214073 | Redacted Abuse Claimant | 24021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 206378 | Redacted Abuse Claimant | 120694 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 221845 | Redacted Abuse Claimant | 61281 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196358 | Redacted Abuse Claimant | 51624 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268531 | Redacted Abuse Claimant | 61170 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280325 | Redacted Abuse Claimant | 45822 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283820 | Redacted Abuse Claimant | 44018 | Abstain | Fasy Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192699 | Redacted Abuse Claimant | 96241 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280341 | Redacted Abuse Claimant | 16663 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268615 | Redacted Abuse Claimant | 18351 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214296 | Redacted Abuse Claimant | 103472 | Reject | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 209543 | Redacted Abuse Claimant | 61950 | Accept | McDonald Worley PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219099 | Redacted Abuse Claimant | 19914 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283547 | Redacted Abuse Claimant | 47460 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240658 | Redacted Abuse Claimant | 87981 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 192156 | Redacted Abuse Claimant | 95572 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 179644 | Redacted Abuse Claimant | 19755 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 263479 | Redacted Abuse Claimant | 89404 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 201811 | Redacted Abuse Claimant | 6606 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 239613 | Redacted Abuse Claimant | 111898 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 217133 | Redacted Abuse Claimant | 67473 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184606 | Redacted Abuse Claimant | 110591 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 224824 | Redacted Abuse Claimant | 69832 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 227771 | Redacted Abuse Claimant | 9952 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 242511 | Redacted Abuse Claimant | 112774 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280403 | Redacted Abuse Claimant | 27494 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280420 | Redacted Abuse Claimant | 16142 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264421 | Redacted Abuse Claimant | 110895 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 217918 | Redacted Abuse Claimant | 18902 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270354 | Redacted Abuse Claimant | 87175 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228198 | Redacted Abuse Claimant | 78143 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280471 | Redacted Abuse Claimant | 49534 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210650 | Redacted Abuse Claimant | 13103 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280482 | Redacted Abuse Claimant | 83958 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281936 | Redacted Abuse Claimant | 16648 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280523 | Redacted Abuse Claimant | 58342 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192155 | Redacted Abuse Claimant | 95571 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 227140 | Redacted Abuse Claimant | 107778 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262779 | Redacted Abuse Claimant | 56221 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280540 | Redacted Abuse Claimant | 3143 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204970 | Redacted Abuse Claimant | 98873 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262057 | Redacted Abuse Claimant | 63914 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280566 | Redacted Abuse Claimant | 22801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 172298 | Redacted Abuse Claimant | 98057 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262059 | Redacted Abuse Claimant | 111191 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280585 | Redacted Abuse Claimant | 23551 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 191466 | Redacted Abuse Claimant | 115324 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283567 | Redacted Abuse Claimant | 47717 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221159 | Redacted Abuse Claimant | 105741 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 174998 | Redacted Abuse Claimant | 50446 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195155 | Redacted Abuse Claimant | 116371 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 194739 | Redacted Abuse Claimant | 120760 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 209223 | Redacted Abuse Claimant | 58642 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268855 | Redacted Abuse Claimant | 20606 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280653 | Redacted Abuse Claimant | 3403 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264243 | Redacted Abuse Claimant | 110888 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219327 | Redacted Abuse Claimant | 105127 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269617 | Redacted Abuse Claimant | 116173 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280689 | Redacted Abuse Claimant | 31733 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 189253 | Redacted Abuse Claimant | 109611 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263051 | Redacted Abuse Claimant | 114426 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184871 | Redacted Abuse Claimant | 34921 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175059 | Redacted Abuse Claimant | 56230 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264360 | Redacted Abuse Claimant | 110661 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174245 | Redacted Abuse Claimant | 99220 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280726 | Redacted Abuse Claimant | 83936 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176975 | Redacted Abuse Claimant | 15356 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184713 | Redacted Abuse Claimant | 34459 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184663 | Redacted Abuse Claimant | 105401 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 225391 | Redacted Abuse Claimant | 75451 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259823 | Redacted Abuse Claimant | 32227 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264351 | Redacted Abuse Claimant | 110656 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |

**Boy Scouts of America**
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280744 | Redacted Abuse Claimant | 83505 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182058 | Redacted Abuse Claimant | 107524 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 186599 | Redacted Abuse Claimant | 89820 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282634 | Redacted Abuse Claimant | 42662 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279427 | Redacted Abuse Claimant | 1891 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279438 | Redacted Abuse Claimant | 23569 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 172186 | Redacted Abuse Claimant | 97990 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280791 | Redacted Abuse Claimant | 63705 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263138 | Redacted Abuse Claimant | 115260 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264545 | Redacted Abuse Claimant | 38889 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 242921 | Redacted Abuse Claimant | 89798 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180955 | Redacted Abuse Claimant | 23049 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 217146 | Redacted Abuse Claimant | 67503 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206360 | Redacted Abuse Claimant | 119432 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 191799 | Redacted Abuse Claimant | 95418 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 239600 | Redacted Abuse Claimant | 111875 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280852 | Redacted Abuse Claimant | 30870 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280861 | Redacted Abuse Claimant | 18214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280862 | Redacted Abuse Claimant | 22025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280863 | Redacted Abuse Claimant | 63699 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225643 | Redacted Abuse Claimant | 25689 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221044 | Redacted Abuse Claimant | 21724 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185012 | Redacted Abuse Claimant | 35199 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264984 | Redacted Abuse Claimant | 44524 | Abstain | Paul Mones P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284367 | Redacted Abuse Claimant | 19134 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280897 | Redacted Abuse Claimant | 23568 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183667 | Redacted Abuse Claimant | 31058 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 188753 | Redacted Abuse Claimant | 44304 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194969 | Redacted Abuse Claimant | 97700 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283398 | Redacted Abuse Claimant | 80569 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176338 | Redacted Abuse Claimant | 119671 | Reject | Mary Alexander & Associates, P.C. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 176954 | Redacted Abuse Claimant | 60798 | Accept | | Ballot not signed |
| 8 | Master Ballot | 269835 | Redacted Abuse Claimant | 18650 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 208158 | Redacted Abuse Claimant | 60816 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283653 | Redacted Abuse Claimant | 52442 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176529 | Redacted Abuse Claimant | 11107 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 206715 | Redacted Abuse Claimant | 59564 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 184863 | Redacted Abuse Claimant | 110911 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259600 | Redacted Abuse Claimant | 110911 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269881 | Redacted Abuse Claimant | 29403 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280972 | Redacted Abuse Claimant | 36708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185214 | Redacted Abuse Claimant | 36003 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 191746 | Redacted Abuse Claimant | 95278 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 232578 | Redacted Abuse Claimant | 31320 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 223896 | Redacted Abuse Claimant | 24141 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198883 | Redacted Abuse Claimant | 99128 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280998 | Redacted Abuse Claimant | 31037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269939 | Redacted Abuse Claimant | 69637 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281003 | Redacted Abuse Claimant | 19039 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171916 | Redacted Abuse Claimant | 97819 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 244114 | Redacted Abuse Claimant | 113315 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182144 | Redacted Abuse Claimant | 26441 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 194522 | Redacted Abuse Claimant | 49872 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172912 | Redacted Abuse Claimant | 52206 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 169628 | Redacted Abuse Claimant | 93294 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229563 | Redacted Abuse Claimant | 29062 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262753 | Redacted Abuse Claimant | 54828 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262740 | Redacted Abuse Claimant | 54791 | Reject | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220020 | Redacted Abuse Claimant | 20718 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270019 | Redacted Abuse Claimant | 62167 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192285 | Redacted Abuse Claimant | 95757 | Accept | D.Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269101 | Redacted Abuse Claimant | 115927 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 227800 | Redacted Abuse Claimant | 1784 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222708 | Redacted Abuse Claimant | 72907 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281069 | Redacted Abuse Claimant | 3809 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244323 | Redacted Abuse Claimant | 42267 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 265989 | Redacted Abuse Claimant | 69043 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284400 | Redacted Abuse Claimant | 61191 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225683 | Redacted Abuse Claimant | 75574 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269039 | Redacted Abuse Claimant | 62073 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284204 | Redacted Abuse Claimant | 1713 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 259204 | Redacted Abuse Claimant | 23008 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280858 | Redacted Abuse Claimant | 49536 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281066 | Redacted Abuse Claimant | 37427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265894 | Redacted Abuse Claimant | 68383 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280598 | Redacted Abuse Claimant | 3977 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284372 | Redacted Abuse Claimant | 60773 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284319 | Redacted Abuse Claimant | 50239 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263256 | Redacted Abuse Claimant | 50756 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262078 | Redacted Abuse Claimant | 35233 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268590 | Redacted Abuse Claimant | 61305 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214095 | Redacted Abuse Claimant | 64984 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270074 | Redacted Abuse Claimant | 48175 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265904 | Redacted Abuse Claimant | 66575 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241754 | Redacted Abuse Claimant | 11917 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212817 | Redacted Abuse Claimant | 64048 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265911 | Redacted Abuse Claimant | 95781 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280205 | Redacted Abuse Claimant | 43436 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184790 | Redacted Abuse Claimant | 34801 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176387 | Redacted Abuse Claimant | 120693 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170957 | Redacted Abuse Claimant | 38748 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 192681 | Redacted Abuse Claimant | 96209 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 269441 | Redacted Abuse Claimant | 38748 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269452 | Redacted Abuse Claimant | 116227 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193900 | Redacted Abuse Claimant | 97003 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230703 | Redacted Abuse Claimant | 29916 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206374 | Redacted Abuse Claimant | 120202 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 222092 | Redacted Abuse Claimant | 72152 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192943 | Redacted Abuse Claimant | 115167 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 257385 | Redacted Abuse Claimant | 98086 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262419 | Redacted Abuse Claimant | 89835 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 179144 | Redacted Abuse Claimant | 104481 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 243971 | Redacted Abuse Claimant | 90944 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 282652 | Redacted Abuse Claimant | 120168 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182421 | Redacted Abuse Claimant | 27092 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 170627 | Redacted Abuse Claimant | 95591 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170310 | Redacted Abuse Claimant | 94736 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175089 | Redacted Abuse Claimant | 56366 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 172570 | Redacted Abuse Claimant | 98227 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170498 | Redacted Abuse Claimant | 95286 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193160 | Redacted Abuse Claimant | 96634 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264901 | Redacted Abuse Claimant | 8428 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183632 | Redacted Abuse Claimant | 80905 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185070 | Redacted Abuse Claimant | 35378 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209607 | Redacted Abuse Claimant | 102270 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178133 | Redacted Abuse Claimant | 14853 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280797 | Redacted Abuse Claimant | 43358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242925 | Redacted Abuse Claimant | 82429 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178277 | Redacted Abuse Claimant | 101144 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280508 | Redacted Abuse Claimant | 2969 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280032 | Redacted Abuse Claimant | 16784 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280639 | Redacted Abuse Claimant | 7526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280958 | Redacted Abuse Claimant | 8716 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170788 | Redacted Abuse Claimant | 95889 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232820 | Redacted Abuse Claimant | 81670 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282889 | Redacted Abuse Claimant | 105673 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263212 | Redacted Abuse Claimant | 177 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280545 | Redacted Abuse Claimant | 6812 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200759 | Redacted Abuse Claimant | 55418 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187071 | Redacted Abuse Claimant | 91176 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 268917 | Redacted Abuse Claimant | 69498 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264314 | Redacted Abuse Claimant | 110687 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260707 | Redacted Abuse Claimant | 71433 | Abstain | Cooney & Conway, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268395 | Redacted Abuse Claimant | 67851 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280089 | Redacted Abuse Claimant | 36699 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191791 | Redacted Abuse Claimant | 38777 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 262095 | Redacted Abuse Claimant | 118466 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242041 | Redacted Abuse Claimant | 112640 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280511 | Redacted Abuse Claimant | 3252 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170699 | Redacted Abuse Claimant | 95706 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280606 | Redacted Abuse Claimant | 16766 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280607 | Redacted Abuse Claimant | 16849 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269609 | Redacted Abuse Claimant | 61816 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283270 | Redacted Abuse Claimant | 61504 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264914 | Redacted Abuse Claimant | 105182 | Reject | The Law Offices of Joshua E. Slavin, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 269092 | Redacted Abuse Claimant | 43069 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 253461 | Redacted Abuse Claimant | 107756 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193725 | Redacted Abuse Claimant | 96966 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192734 | Redacted Abuse Claimant | 49206 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281100 | Redacted Abuse Claimant | 59203 | Accept | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280043 | Redacted Abuse Claimant | 2006 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179011 | Redacted Abuse Claimant | 17959 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 284290 | Redacted Abuse Claimant | 15570 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209356 | Redacted Abuse Claimant | 12132 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 242181 | Redacted Abuse Claimant | 88992 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170624 | Redacted Abuse Claimant | 95586 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 209052 | Redacted Abuse Claimant | 20854 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280284 | Redacted Abuse Claimant | 26775 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241922 | Redacted Abuse Claimant | 39479 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270072 | Redacted Abuse Claimant | 88706 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193153 | Redacted Abuse Claimant | 96585 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 206872 | Redacted Abuse Claimant | 101398 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281830 | Redacted Abuse Claimant | 16836 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263321 | Redacted Abuse Claimant | 51821 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280483 | Redacted Abuse Claimant | 3112 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200561 | Redacted Abuse Claimant | 99611 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280512 | Redacted Abuse Claimant | 2570 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268697 | Redacted Abuse Claimant | 33207 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280544 | Redacted Abuse Claimant | 3808 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280552 | Redacted Abuse Claimant | 45829 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180896 | Redacted Abuse Claimant | 22999 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 200537 | Redacted Abuse Claimant | 99581 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280646 | Redacted Abuse Claimant | 1455 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178408 | Redacted Abuse Claimant | 65423 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262104 | Redacted Abuse Claimant | 71822 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280712 | Redacted Abuse Claimant | 3119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173567 | Redacted Abuse Claimant | 53299 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169777 | Redacted Abuse Claimant | 93574 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269747 | Redacted Abuse Claimant | 25125 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284349 | Redacted Abuse Claimant | 62833 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205094 | Redacted Abuse Claimant | 58389 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284352 | Redacted Abuse Claimant | 58240 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268238 | Redacted Abuse Claimant | 36305 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280818 | Redacted Abuse Claimant | 54119 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192494 | Redacted Abuse Claimant | 96102 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 211742 | Redacted Abuse Claimant | 102774 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 236523 | Redacted Abuse Claimant | 110753 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172997 | Redacted Abuse Claimant | 98488 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257845 | Redacted Abuse Claimant | 98584 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182057 | Redacted Abuse Claimant | 107493 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280894 | Redacted Abuse Claimant | 30925 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182183 | Redacted Abuse Claimant | 26585 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282622 | Redacted Abuse Claimant | 67666 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182188 | Redacted Abuse Claimant | 26594 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172076 | Redacted Abuse Claimant | 97882 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 181580 | Redacted Abuse Claimant | 24993 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280896 | Redacted Abuse Claimant | 16657 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180757 | Redacted Abuse Claimant | 72071 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269374 | Redacted Abuse Claimant | 47741 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280287 | Redacted Abuse Claimant | 15054 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280518 | Redacted Abuse Claimant | 41039 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176366 | Redacted Abuse Claimant | 120324 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280022 | Redacted Abuse Claimant | 27701 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264181 | Redacted Abuse Claimant | 95908 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280350 | Redacted Abuse Claimant | 19076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261352 | Redacted Abuse Claimant | 116711 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280513 | Redacted Abuse Claimant | 83932 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206099 | Redacted Abuse Claimant | 113170 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280672 | Redacted Abuse Claimant | 1683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262906 | Redacted Abuse Claimant | 106357 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 209868 | Redacted Abuse Claimant | 62244 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 200361 | Redacted Abuse Claimant | 117797 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 283330 | Redacted Abuse Claimant | 94197 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182159 | Redacted Abuse Claimant | 26506 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262420 | Redacted Abuse Claimant | 48520 | Abstain | Parrish Shea & Doan LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270339 | Redacted Abuse Claimant | 86974 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264353 | Redacted Abuse Claimant | 110749 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263134 | Redacted Abuse Claimant | 46906 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280190 | Redacted Abuse Claimant | 23692 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192069 | Redacted Abuse Claimant | 47530 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185983 | Redacted Abuse Claimant | 112092 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 240302 | Redacted Abuse Claimant | 87644 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 263094 | Redacted Abuse Claimant | 44978 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280783 | Redacted Abuse Claimant | 5749 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182893 | Redacted Abuse Claimant | 28252 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170845 | Redacted Abuse Claimant | 47803 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283132 | Redacted Abuse Claimant | 108964 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172310 | Redacted Abuse Claimant | 98069 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 243517 | Redacted Abuse Claimant | 90487 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262969 | Redacted Abuse Claimant | 36928 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243770 | Redacted Abuse Claimant | 41611 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280017 | Redacted Abuse Claimant | 21111 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212096 | Redacted Abuse Claimant | 102926 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179356 | Redacted Abuse Claimant | 18778 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262109 | Redacted Abuse Claimant | 61811 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242529 | Redacted Abuse Claimant | 112798 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 222986 | Redacted Abuse Claimant | 87882 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 197523 | Redacted Abuse Claimant | 117149 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175298 | Redacted Abuse Claimant | 118430 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264580 | Redacted Abuse Claimant | 110748 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194553 | Redacted Abuse Claimant | 49932 | Reject | ASK LLP | Ballot not signed |
| 8 | Direct Ballot | 245293 | Redacted Abuse Claimant | 114015 | Reject | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280422 | Redacted Abuse Claimant | 27501 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280578 | Redacted Abuse Claimant | 1658 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280696 | Redacted Abuse Claimant | 26779 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173546 | Redacted Abuse Claimant | 53224 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 237732 | Redacted Abuse Claimant | 35937 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 234566 | Redacted Abuse Claimant | 32845 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264114 | Redacted Abuse Claimant | 104359 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263105 | Redacted Abuse Claimant | 46402 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181426 | Redacted Abuse Claimant | 101130 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170652 | Redacted Abuse Claimant | 95639 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259369 | Redacted Abuse Claimant | 107185 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258281 | Redacted Abuse Claimant | 101158 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 210683 | Redacted Abuse Claimant | 102504 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264354 | Redacted Abuse Claimant | 110761 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225826 | Redacted Abuse Claimant | 25771 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280008 | Redacted Abuse Claimant | 26770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 278578 | Redacted Abuse Claimant | 501 | Reject | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 221489 | Redacted Abuse Claimant | 22074 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 236305 | Redacted Abuse Claimant | 44744 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 189461 | Redacted Abuse Claimant | 114507 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed |
| 8 | Direct Ballot | 185155 | Redacted Abuse Claimant | 35577 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280417 | Redacted Abuse Claimant | 5757 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 190905 | Redacted Abuse Claimant | 115096 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265468 | Redacted Abuse Claimant | 87757 | Abstain | Lujan & Wolff LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171700 | Redacted Abuse Claimant | 97565 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 172279 | Redacted Abuse Claimant | 98038 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181357 | Redacted Abuse Claimant | 106731 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235049 | Redacted Abuse Claimant | 110236 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 198892 | Redacted Abuse Claimant | 99143 | Abstain | Slater Slater Schuliman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258331 | Redacted Abuse Claimant | 98241 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232871 | Redacted Abuse Claimant | 119388 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261087 | Redacted Abuse Claimant | 55273 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214683 | Redacted Abuse Claimant | 30143 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170875 | Redacted Abuse Claimant | 96029 | Accept | Slater Slater Schuliman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 228528 | Redacted Abuse Claimant | 39205 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280078 | Redacted Abuse Claimant | 23753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196714 | Redacted Abuse Claimant | 98294 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 226244 | Redacted Abuse Claimant | 120154 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220041 | Redacted Abuse Claimant | 20765 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 234138 | Redacted Abuse Claimant | 32547 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176370 | Redacted Abuse Claimant | 120407 | Reject | Linder, Sattler & Rogowsky, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 282979 | Redacted Abuse Claimant | 109673 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184224 | Redacted Abuse Claimant | 82943 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270424 | Redacted Abuse Claimant | 60201 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269150 | Redacted Abuse Claimant | 29537 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280059 | Redacted Abuse Claimant | 3090 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264156 | Redacted Abuse Claimant | 105270 | Reject | Tamaki Law Offices | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280589 | Redacted Abuse Claimant | 36350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 241195 | Redacted Abuse Claimant | 88195 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174484 | Redacted Abuse Claimant | 5240 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280590 | Redacted Abuse Claimant | 3113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264086 | Redacted Abuse Claimant | 104235 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 227928 | Redacted Abuse Claimant | 108096 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172846 | Redacted Abuse Claimant | 98399 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257644 | Redacted Abuse Claimant | 98399 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182079 | Redacted Abuse Claimant | 26278 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 204997 | Redacted Abuse Claimant | 92935 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175559 | Redacted Abuse Claimant | 100576 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264927 | Redacted Abuse Claimant | 32980 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263460 | Redacted Abuse Claimant | 40986 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280644 | Redacted Abuse Claimant | 27255 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 283397 | Redacted Abuse Claimant | 29515 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 278942 | Redacted Abuse Claimant | 1595 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 269155 | Redacted Abuse Claimant | 18929 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282787 | Redacted Abuse Claimant | 117331 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262119 | Redacted Abuse Claimant | 118460 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283104 | Redacted Abuse Claimant | 118136 | Accept | Wright & Schulte, LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 268302 | Redacted Abuse Claimant | 17396 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197974 | Redacted Abuse Claimant | 98870 | Accept | ASK LLP | Superseded by subsequently valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268320 | Redacted Abuse Claimant | 36281 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282664 | Redacted Abuse Claimant | 89647 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170548 | Redacted Abuse Claimant | 95424 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 209094 | Redacted Abuse Claimant | 11860 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 188596 | Redacted Abuse Claimant | 114149 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 233975 | Redacted Abuse Claimant | 36621 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280058 | Redacted Abuse Claimant | 63658 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280071 | Redacted Abuse Claimant | 1649 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280086 | Redacted Abuse Claimant | 1591 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280088 | Redacted Abuse Claimant | 39956 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282616 | Redacted Abuse Claimant | 68120 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 178854 | Redacted Abuse Claimant | 66905 | Accept | Pourasef Law, PLCC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280116 | Redacted Abuse Claimant | 18206 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170977 | Redacted Abuse Claimant | 96277 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170622 | Redacted Abuse Claimant | 95583 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262764 | Redacted Abuse Claimant | 55558 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 203416 | Redacted Abuse Claimant | 7783 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280137 | Redacted Abuse Claimant | 23751 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192954 | Redacted Abuse Claimant | 96444 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 199247 | Redacted Abuse Claimant | 90190 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 171086 | Redacted Abuse Claimant | 96491 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 169605 | Redacted Abuse Claimant | 93199 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283785 | Redacted Abuse Claimant | 47245 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284291 | Redacted Abuse Claimant | 78658 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269334 | Redacted Abuse Claimant | 20293 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171084 | Redacted Abuse Claimant | 96488 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 264153 | Redacted Abuse Claimant | 109061 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178261 | Redacted Abuse Claimant | 26842 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 227888 | Redacted Abuse Claimant | 119752 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280273 | Redacted Abuse Claimant | 30931 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268480 | Redacted Abuse Claimant | 34925 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282684 | Redacted Abuse Claimant | 87002 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197986 | Redacted Abuse Claimant | 98885 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268489 | Redacted Abuse Claimant | 20297 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191271 | Redacted Abuse Claimant | 62908 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170404 | Redacted Abuse Claimant | 79413 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282598 | Redacted Abuse Claimant | 112234 | Reject | Hach Rose Schirripa & Cheverie, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 206468 | Redacted Abuse Claimant | 59362 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180894 | Redacted Abuse Claimant | 22996 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280322 | Redacted Abuse Claimant | 83508 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263391 | Redacted Abuse Claimant | 39456 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237140 | Redacted Abuse Claimant | 84893 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264270 | Redacted Abuse Claimant | 30754 | Reject | Morelli Law Firm PLLC | Ballot not signed |
| 8 | Direct Ballot | 211466 | Redacted Abuse Claimant | 102735 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180545 | Redacted Abuse Claimant | 21933 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269414 | Redacted Abuse Claimant | 21933 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280406 | Redacted Abuse Claimant | 85496 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280407 | Redacted Abuse Claimant | 91066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264117 | Redacted Abuse Claimant | 104363 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176983 | Redacted Abuse Claimant | 11086 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263273 | Redacted Abuse Claimant | 50668 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269481 | Redacted Abuse Claimant | 25209 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225193 | Redacted Abuse Claimant | 15179 | Accept | ASK LLP | Superseded by subsequently valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269487 | Redacted Abuse Claimant | 20468 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202304 | Redacted Abuse Claimant | 99416 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170816 | Redacted Abuse Claimant | 95957 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262893 | Redacted Abuse Claimant | 106101 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283642 | Redacted Abuse Claimant | 52031 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176395 | Redacted Abuse Claimant | 120929 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 216993 | Redacted Abuse Claimant | 104402 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 240683 | Redacted Abuse Claimant | 88006 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206762 | Redacted Abuse Claimant | 59637 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262678 | Redacted Abuse Claimant | 52546 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241066 | Redacted Abuse Claimant | 38905 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262836 | Redacted Abuse Claimant | 65504 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218808 | Redacted Abuse Claimant | 20050 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280529 | Redacted Abuse Claimant | 36690 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195466 | Redacted Abuse Claimant | 50566 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283663 | Redacted Abuse Claimant | 47611 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 180893 | Redacted Abuse Claimant | 109959 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 191934 | Redacted Abuse Claimant | 115468 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280548 | Redacted Abuse Claimant | 4026 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208991 | Redacted Abuse Claimant | 102101 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283000 | Redacted Abuse Claimant | 110051 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282671 | Redacted Abuse Claimant | 120015 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196850 | Redacted Abuse Claimant | 116851 | Accept | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169694 | Redacted Abuse Claimant | 93414 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 263999 | Redacted Abuse Claimant | | Abstain | | Party does not have valid proof of claim on file; did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199579 | Redacted Abuse Claimant | 44260 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283568 | Redacted Abuse Claimant | 47720 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192731 | Redacted Abuse Claimant | 115709 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280649 | Redacted Abuse Claimant | 5804 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244705 | Redacted Abuse Claimant | 21556 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 244706 | Redacted Abuse Claimant | 24742 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 244707 | Redacted Abuse Claimant | 5651 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280655 | Redacted Abuse Claimant | 3989 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204581 | Redacted Abuse Claimant | 8577 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269620 | Redacted Abuse Claimant | 26121 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 193708 | Redacted Abuse Claimant | 96930 | Accept | James Vernon & Weary, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 181205 | Redacted Abuse Claimant | 23556 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 282090 | Redacted Abuse Claimant | 1880 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269671 | Redacted Abuse Claimant | 20341 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280717 | Redacted Abuse Claimant | 23763 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269719 | Redacted Abuse Claimant | 54640 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 194085 | Redacted Abuse Claimant | 49616 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280763 | Redacted Abuse Claimant | 18242 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204397 | Redacted Abuse Claimant | 100643 | Reject | James Vernon & Weary, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180440 | Redacted Abuse Claimant | 21610 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280771 | Redacted Abuse Claimant | 24310 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282260 | Redacted Abuse Claimant | 7050 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 193168 | Redacted Abuse Claimant | 96656 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282701 | Redacted Abuse Claimant | 66544 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280786 | Redacted Abuse Claimant | 49525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269794 | Redacted Abuse Claimant | 25617 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269808 | Redacted Abuse Claimant | 91552 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269815 | Redacted Abuse Claimant | 37614 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279492 | Redacted Abuse Claimant | 27253 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245004 | Redacted Abuse Claimant | 106887 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 178293 | Redacted Abuse Claimant | 15615 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280836 | Redacted Abuse Claimant | 18280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187922 | Redacted Abuse Claimant | 43508 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280874 | Redacted Abuse Claimant | 87224 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280875 | Redacted Abuse Claimant | 91058 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280879 | Redacted Abuse Claimant | 7145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280891 | Redacted Abuse Claimant | 16824 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182855 | Redacted Abuse Claimant | 108479 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280901 | Redacted Abuse Claimant | 85516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172135 | Redacted Abuse Claimant | 96826 | Accept | Jim Harris Law PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280904 | Redacted Abuse Claimant | 3984 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280911 | Redacted Abuse Claimant | 10630 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269061 | Redacted Abuse Claimant | 27268 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257700 | Redacted Abuse Claimant | 98462 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 221269 | Redacted Abuse Claimant | 21851 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259570 | Redacted Abuse Claimant | 105590 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264970 | Redacted Abuse Claimant | 109837 | Abstain | Messa & Associates, P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265236 | Redacted Abuse Claimant | 65051 | Accept | Showard Law Firm, P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283303 | Redacted Abuse Claimant | 65509 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213120 | Redacted Abuse Claimant | 14763 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198513 | Redacted Abuse Claimant | 98985 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 186525 | Redacted Abuse Claimant | 40665 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 187391 | Redacted Abuse Claimant | 41782 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185009 | Redacted Abuse Claimant | 35191 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260097 | Redacted Abuse Claimant | 45758 | Abstain | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170884 | Redacted Abuse Claimant | 99161 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 234668 | Redacted Abuse Claimant | 19589 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263293 | Redacted Abuse Claimant | 51210 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170823 | Redacted Abuse Claimant | 95971 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281004 | Redacted Abuse Claimant | 36345 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263087 | Redacted Abuse Claimant | 45980 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 246105 | Redacted Abuse Claimant | 115514 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170854 | Redacted Abuse Claimant | 47864 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282648 | Redacted Abuse Claimant | 66568 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183078 | Redacted Abuse Claimant | 59949 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 192842 | Redacted Abuse Claimant | 48298 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284389 | Redacted Abuse Claimant | 38964 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212927 | Redacted Abuse Claimant | 103113 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184088 | Redacted Abuse Claimant | 82618 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281072 | Redacted Abuse Claimant | 24664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229595 | Redacted Abuse Claimant | 108574 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284286 | Redacted Abuse Claimant | 38864 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280356 | Redacted Abuse Claimant | 5799 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263494 | Redacted Abuse Claimant | 41331 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198886 | Redacted Abuse Claimant | 99135 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283737 | Redacted Abuse Claimant | 68158 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269211 | Redacted Abuse Claimant | 60777 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280408 | Redacted Abuse Claimant | 16145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268367 | Redacted Abuse Claimant | 18479 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216872 | Redacted Abuse Claimant | 67230 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot not signed |
| 8 | Direct Ballot | 176361 | Redacted Abuse Claimant | 120115 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 227954 | Redacted Abuse Claimant | 77847 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193319 | Redacted Abuse Claimant | 115853 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268688 | Redacted Abuse Claimant | 25979 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185034 | Redacted Abuse Claimant | 35257 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264667 | Redacted Abuse Claimant | 107900 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258577 | Redacted Abuse Claimant | 61326 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270400 | Redacted Abuse Claimant | 118086 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210692 | Redacted Abuse Claimant | 102517 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197969 | Redacted Abuse Claimant | 98865 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262156 | Redacted Abuse Claimant | 118833 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268478 | Redacted Abuse Claimant | 25813 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261384 | Redacted Abuse Claimant | 39302 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181604 | Redacted Abuse Claimant | 25047 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269048 | Redacted Abuse Claimant | 56268 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183998 | Redacted Abuse Claimant | 82325 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268363 | Redacted Abuse Claimant | 18410 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283100 | Redacted Abuse Claimant | 118143 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282657 | Redacted Abuse Claimant | 70931 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264913 | Redacted Abuse Claimant | 106855 | Abstain | The Law Offices of Joshua E. Stein, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280252 | Redacted Abuse Claimant | 9804 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282887 | Redacted Abuse Claimant | 105825 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176369 | Redacted Abuse Claimant | 120406 | Reject | Linder, Sattler & Rogowsky, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280524 | Redacted Abuse Claimant | 7139 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 241753 | Redacted Abuse Claimant | 112478 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265365 | Redacted Abuse Claimant | 105550 | Reject | Bradshaw & Bryant, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 190683 | Redacted Abuse Claimant | 119610 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179722 | Redacted Abuse Claimant | 19848 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196719 | Redacted Abuse Claimant | 98309 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259248 | Redacted Abuse Claimant | 11067 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264529 | Redacted Abuse Claimant | 111425 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268988 | Redacted Abuse Claimant | 116001 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 240974 | Redacted Abuse Claimant | 88143 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262866 | Redacted Abuse Claimant | 105218 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282835 | Redacted Abuse Claimant | 59464 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263284 | Redacted Abuse Claimant | 1276 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263457 | Redacted Abuse Claimant | 89235 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280501 | Redacted Abuse Claimant | 83965 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280798 | Redacted Abuse Claimant | 2427 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268734 | Redacted Abuse Claimant | 62485 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280254 | Redacted Abuse Claimant | 1871 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264569 | Redacted Abuse Claimant | 91304 | Abstain | Pourasef Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262787 | Redacted Abuse Claimant | 118644 | Reject | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 196562 | Redacted Abuse Claimant | 51862 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280306 | Redacted Abuse Claimant | 18305 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226657 | Redacted Abuse Claimant | 26411 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210392 | Redacted Abuse Claimant | 102482 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 212363 | Redacted Abuse Claimant | 14221 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231217 | Redacted Abuse Claimant | 30366 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 264959 | Redacted Abuse Claimant | 91577 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281021 | Redacted Abuse Claimant | 4030 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269068 | Redacted Abuse Claimant | 26241 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264366 | Redacted Abuse Claimant | 110666 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170781 | Redacted Abuse Claimant | 95869 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170810 | Redacted Abuse Claimant | 95940 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 243380 | Redacted Abuse Claimant | 24921 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280053 | Redacted Abuse Claimant | 1115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280054 | Redacted Abuse Claimant | 58332 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283453 | Redacted Abuse Claimant | 44286 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268379 | Redacted Abuse Claimant | 18521 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283681 | Redacted Abuse Claimant | 55031 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169468 | Redacted Abuse Claimant | 35125 | Accept | IPG Law Group | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206166 | Redacted Abuse Claimant | 9585 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280096 | Redacted Abuse Claimant | 16854 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280105 | Redacted Abuse Claimant | 14411 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280110 | Redacted Abuse Claimant | 48695 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283440 | Redacted Abuse Claimant | 113183 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193727 | Redacted Abuse Claimant | 96978 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269195 | Redacted Abuse Claimant | 21787 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269233 | Redacted Abuse Claimant | 26211 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183996 | Redacted Abuse Claimant | 82322 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283172 | Redacted Abuse Claimant | 94137 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265374 | Redacted Abuse Claimant | 91549 | Reject | DeGaris Wright McCall | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 219869 | Redacted Abuse Claimant | 105303 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 282836 | Redacted Abuse Claimant | 57567 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269383 | Redacted Abuse Claimant | 31379 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243138 | Redacted Abuse Claimant | 113032 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184587 | Redacted Abuse Claimant | 33934 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245088 | Redacted Abuse Claimant | 113864 | Accept | Mitchell A Toups, Ltd. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 253952 | Redacted Abuse Claimant | 108541 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 190472 | Redacted Abuse Claimant | 46068 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 262934 | Redacted Abuse Claimant | 34398 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262169 | Redacted Abuse Claimant | 104564 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283167 | Redacted Abuse Claimant | 45660 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264221 | Redacted Abuse Claimant | 50243 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283044 | Redacted Abuse Claimant | 35284 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280481 | Redacted Abuse Claimant | 3233 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222024 | Redacted Abuse Claimant | 106073 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230810 | Redacted Abuse Claimant | 29969 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282916 | Redacted Abuse Claimant | 106336 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259201 | Redacted Abuse Claimant | 98627 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175010 | Redacted Abuse Claimant | 6556 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268786 | Redacted Abuse Claimant | 31669 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190442 | Redacted Abuse Claimant | 94559 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284418 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 280640 | Redacted Abuse Claimant | 63689 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179825 | Redacted Abuse Claimant | 20078 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282658 | Redacted Abuse Claimant | 120007 | Reject | Oshan & Associates, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 179119 | Redacted Abuse Claimant | 18236 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263384 | Redacted Abuse Claimant | 39865 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262712 | Redacted Abuse Claimant | 117414 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283365 | Redacted Abuse Claimant | 73454 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169669 | Redacted Abuse Claimant | 98283 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 256971 | Redacted Abuse Claimant | 98283 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264370 | Redacted Abuse Claimant | 110672 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280787 | Redacted Abuse Claimant | 87251 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280788 | Redacted Abuse Claimant | 87349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182185 | Redacted Abuse Claimant | 26587 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 194985 | Redacted Abuse Claimant | 778 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262177 | Redacted Abuse Claimant | 72706 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194046 | Redacted Abuse Claimant | 49524 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229987 | Redacted Abuse Claimant | 121117 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269056 | Redacted Abuse Claimant | 20785 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175742 | Redacted Abuse Claimant | 8659 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284203 | Redacted Abuse Claimant | 82930 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 172274 | Redacted Abuse Claimant | 98033 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258415 | Redacted Abuse Claimant | 11100 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185521 | Redacted Abuse Claimant | 86723 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170462 | Redacted Abuse Claimant | 95219 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264246 | Redacted Abuse Claimant | 110685 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181785 | Redacted Abuse Claimant | 107159 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178666 | Redacted Abuse Claimant | 16962 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281013 | Redacted Abuse Claimant | 24522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281019 | Redacted Abuse Claimant | 37844 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173599 | Redacted Abuse Claimant | 3600 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 180753 | Redacted Abuse Claimant | 106009 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269996 | Redacted Abuse Claimant | 40931 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227617 | Redacted Abuse Claimant | 13243 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283147 | Redacted Abuse Claimant | 92414 | Accept | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 216794 | Redacted Abuse Claimant | 63958 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280971 | Redacted Abuse Claimant | 1926 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283064 | Redacted Abuse Claimant | 94039 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179549 | Redacted Abuse Claimant | 68947 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268672 | Redacted Abuse Claimant | 25327 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258162 | Redacted Abuse Claimant | 98216 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 184613 | Redacted Abuse Claimant | 84097 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283684 | Redacted Abuse Claimant | 55274 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268707 | Redacted Abuse Claimant | 61539 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182530 | Redacted Abuse Claimant | 27294 | Reject | Hurley McKenna & Mertz, PC | Ballot not signed |
| 8 | Master Ballot | 212525 | Redacted Abuse Claimant | 63936 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280687 | Redacted Abuse Claimant | 27310 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174260 | Redacted Abuse Claimant | 117567 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280778 | Redacted Abuse Claimant | 84037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258668 | Redacted Abuse Claimant | 47367 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280905 | Redacted Abuse Claimant | 43386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270235 | Redacted Abuse Claimant | 15770 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281052 | Redacted Abuse Claimant | 7703 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192148 | Redacted Abuse Claimant | 95551 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280339 | Redacted Abuse Claimant | 16876 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 197111 | Redacted Abuse Claimant | 52509 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281009 | Redacted Abuse Claimant | 27291 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185168 | Redacted Abuse Claimant | 85314 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176188 | Redacted Abuse Claimant | 101181 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282674 | Redacted Abuse Claimant | 120170 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 252390 | Redacted Abuse Claimant | 106150 | Abstain | Mitchell A Toups, Ltd. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174615 | Redacted Abuse Claimant | 5546 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263389 | Redacted Abuse Claimant | 89075 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262791 | Redacted Abuse Claimant | 118901 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262425 | Redacted Abuse Claimant | 60751 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171267 | Redacted Abuse Claimant | 96895 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 190711 | Redacted Abuse Claimant | 34793 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 171103 | Redacted Abuse Claimant | 98545 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 228332 | Redacted Abuse Claimant | 27911 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282805 | Redacted Abuse Claimant | 117994 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186542 | Redacted Abuse Claimant | 89662 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 242072 | Redacted Abuse Claimant | 32945 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 205917 | Redacted Abuse Claimant | 58937 | Accept | Damon J Baldone & Associates, APLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 260685 | Redacted Abuse Claimant | 113128 | Abstain | Booth Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179100 | Redacted Abuse Claimant | 18154 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185539 | Redacted Abuse Claimant | 37223 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280509 | Redacted Abuse Claimant | 36711 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 179942 | Redacted Abuse Claimant | 69888 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284351 | Redacted Abuse Claimant | 68298 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270176 | Redacted Abuse Claimant | 52925 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263259 | Redacted Abuse Claimant | 50552 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269894 | Redacted Abuse Claimant | 26593 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 212569 | Redacted Abuse Claimant | 63993 | Accept | Napoli Schkolnick PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280995 | Redacted Abuse Claimant | 1963 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262426 | Redacted Abuse Claimant | 93990 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193147 | Redacted Abuse Claimant | 96579 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171359 | Redacted Abuse Claimant | 121066 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280476 | Redacted Abuse Claimant | 3245 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197090 | Redacted Abuse Claimant | 37164 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 254316 | Redacted Abuse Claimant | 109432 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Master Ballot | 269014 | Redacted Abuse Claimant | 18031 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243871 | Redacted Abuse Claimant | 113249 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 176325 | Redacted Abuse Claimant | 119306 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 233667 | Redacted Abuse Claimant | 82212 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182839 | Redacted Abuse Claimant | 78393 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284378 | Redacted Abuse Claimant | 31285 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185575 | Redacted Abuse Claimant | 35098 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 259671 | Redacted Abuse Claimant | 35098 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 188512 | Redacted Abuse Claimant | 44040 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 170267 | Redacted Abuse Claimant | 94557 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264519 | Redacted Abuse Claimant | 111396 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 177377 | Redacted Abuse Claimant | 102116 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269309 | Redacted Abuse Claimant | 69284 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243975 | Redacted Abuse Claimant | 120527 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 230100 | Redacted Abuse Claimant | 29561 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264484 | Redacted Abuse Claimant | 111317 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180350 | Redacted Abuse Claimant | 21326 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 213797 | Redacted Abuse Claimant | 64763 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 202287 | Redacted Abuse Claimant | 100079 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269415 | Redacted Abuse Claimant | 18370 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 204720 | Redacted Abuse Claimant | 118839 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 236837 | Redacted Abuse Claimant | 34736 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172201 | Redacted Abuse Claimant | 51058 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182099 | Redacted Abuse Claimant | 26381 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 213408 | Redacted Abuse Claimant | 87753 | Abstain | Gibbs Law Group LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 197417 | Redacted Abuse Claimant | 52706 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171198 | Redacted Abuse Claimant | 96772 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282751 | Redacted Abuse Claimant | 114280 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178727 | Redacted Abuse Claimant | 66422 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264064 | Redacted Abuse Claimant | 41408 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172860 | Redacted Abuse Claimant | 98415 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281066 | Redacted Abuse Claimant | 85950 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183960 | Redacted Abuse Claimant | 32116 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 263512 | Redacted Abuse Claimant | 42063 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262427 | Redacted Abuse Claimant | 64080 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269203 | Redacted Abuse Claimant | 18991 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172429 | Redacted Abuse Claimant | 98144 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263121 | Redacted Abuse Claimant | 46609 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269124 | Redacted Abuse Claimant | 28986 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181167 | Redacted Abuse Claimant | 22859 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 240966 | Redacted Abuse Claimant | 88131 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227621 | Redacted Abuse Claimant | 27483 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171114 | Redacted Abuse Claimant | 98225 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257170 | Redacted Abuse Claimant | 98225 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280324 | Redacted Abuse Claimant | 87393 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264136 | Redacted Abuse Claimant | 105254 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 237214 | Redacted Abuse Claimant | 116465 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282944 | Redacted Abuse Claimant | 108375 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234297 | Redacted Abuse Claimant | 60318 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181613 | Redacted Abuse Claimant | 25057 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171413 | Redacted Abuse Claimant | 97248 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262951 | Redacted Abuse Claimant | 36378 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193499 | Redacted Abuse Claimant | 96763 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 230615 | Redacted Abuse Claimant | 29812 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282800 | Redacted Abuse Claimant | 48014 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268358 | Redacted Abuse Claimant | 36373 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174573 | Redacted Abuse Claimant | 5416 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 269183 | Redacted Abuse Claimant | 25126 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198085 | Redacted Abuse Claimant | 117283 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280180 | Redacted Abuse Claimant | 24526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215661 | Redacted Abuse Claimant | 66269 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170757 | Redacted Abuse Claimant | 95750 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 238706 | Redacted Abuse Claimant | 74012 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175385 | Redacted Abuse Claimant | 79701 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264405 | Redacted Abuse Claimant | 110869 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268595 | Redacted Abuse Claimant | 51482 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193776 | Redacted Abuse Claimant | 88830 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 268605 | Redacted Abuse Claimant | 116021 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284309 | Redacted Abuse Claimant | 20262 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244608 | Redacted Abuse Claimant | 91535 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196004 | Redacted Abuse Claimant | 116587 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 227006 | Redacted Abuse Claimant | 77042 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282653 | Redacted Abuse Claimant | 120026 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280438 | Redacted Abuse Claimant | 47432 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269602 | Redacted Abuse Claimant | 61530 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242891 | Redacted Abuse Claimant | 89689 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171637 | Redacted Abuse Claimant | 116204 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268722 | Redacted Abuse Claimant | 61574 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169626 | Redacted Abuse Claimant | 93285 | Accept | Forester Haynie, PLLC | Ballot not signed |
| 8 | Direct Ballot | 199968 | Redacted Abuse Claimant | 5172 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183431 | Redacted Abuse Claimant | 29598 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280656 | Redacted Abuse Claimant | 58354 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280681 | Redacted Abuse Claimant | 16862 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280688 | Redacted Abuse Claimant | 24534 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180908 | Redacted Abuse Claimant | 23012 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259207 | Redacted Abuse Claimant | 23012 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280733 | Redacted Abuse Claimant | 43404 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280790 | Redacted Abuse Claimant | 5817 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280828 | Redacted Abuse Claimant | 21203 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196269 | Redacted Abuse Claimant | 96242 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280849 | Redacted Abuse Claimant | 23683 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264813 | Redacted Abuse Claimant | 34685 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184893 | Redacted Abuse Claimant | 35038 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 176372 | Redacted Abuse Claimant | 120410 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 223490 | Redacted Abuse Claimant | 106573 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280912 | Redacted Abuse Claimant | 21200 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198244 | Redacted Abuse Claimant | 119603 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280940 | Redacted Abuse Claimant | 84033 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170948 | Redacted Abuse Claimant | 96174 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 262653 | Redacted Abuse Claimant | 52013 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193166 | Redacted Abuse Claimant | 96647 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 180565 | Redacted Abuse Claimant | 21995 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280990 | Redacted Abuse Claimant | 5838 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209214 | Redacted Abuse Claimant | 61753 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183767 | Redacted Abuse Claimant | 9517 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282846 | Redacted Abuse Claimant | 105103 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265391 | Redacted Abuse Claimant | 71369 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233409 | Redacted Abuse Claimant | 82050 | Accept | Jim Harris Law PLLC | Ballot not signed |
| 8 | Direct Ballot | 191743 | Redacted Abuse Claimant | 95261 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191756 | Redacted Abuse Claimant | 95309 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171414 | Redacted Abuse Claimant | 97250 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 262780 | Redacted Abuse Claimant | 56136 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257833 | Redacted Abuse Claimant | 98569 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280018 | Redacted Abuse Claimant | 27292 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231089 | Redacted Abuse Claimant | 783 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176001 | Redacted Abuse Claimant | 9135 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284263 | Redacted Abuse Claimant | 14183 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280038 | Redacted Abuse Claimant | 83994 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280039 | Redacted Abuse Claimant | 87399 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283156 | Redacted Abuse Claimant | 57280 | Reject | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 268385 | Redacted Abuse Claimant | 29657 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190046 | Redacted Abuse Claimant | 23015 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 190047 | Redacted Abuse Claimant | 22527 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 190048 | Redacted Abuse Claimant | 114778 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 190049 | Redacted Abuse Claimant | 63500 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 190052 | Redacted Abuse Claimant | 121200 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263066 | Redacted Abuse Claimant | 124 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280163 | Redacted Abuse Claimant | 19135 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270219 | Redacted Abuse Claimant | 47160 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231599 | Redacted Abuse Claimant | 57614 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170968 | Redacted Abuse Claimant | 96265 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 194970 | Redacted Abuse Claimant | 97701 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 243699 | Redacted Abuse Claimant | 15301 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174748 | Redacted Abuse Claimant | 5920 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 192620 | Redacted Abuse Claimant | 48125 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 283075 | Redacted Abuse Claimant | 45024 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280316 | Redacted Abuse Claimant | 36728 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175763 | Redacted Abuse Claimant | 100781 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 283188 | Redacted Abuse Claimant | 96727 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171347 | Redacted Abuse Claimant | 97036 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242718 | Redacted Abuse Claimant | 89486 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280473 | Redacted Abuse Claimant | 34808 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234822 | Redacted Abuse Claimant | 22500 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 227290 | Redacted Abuse Claimant | 27094 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 283479 | Redacted Abuse Claimant | 44494 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280584 | Redacted Abuse Claimant | 19120 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270395 | Redacted Abuse Claimant | 118079 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280611 | Redacted Abuse Claimant | 85531 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280627 | Redacted Abuse Claimant | 39961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202829 | Redacted Abuse Claimant | 7348 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233006 | Redacted Abuse Claimant | 109602 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282935 | Redacted Abuse Claimant | 107462 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 234779 | Redacted Abuse Claimant | 110154 | Accept | The Carlson Law Firm, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 239039 | Redacted Abuse Claimant | 111638 | Abstain | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280734 | Redacted Abuse Claimant | 25445 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284356 | Redacted Abuse Claimant | 38919 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176364 | Redacted Abuse Claimant | 120156 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280832 | Redacted Abuse Claimant | 27492 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193689 | Redacted Abuse Claimant | 96836 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 226886 | Redacted Abuse Claimant | 26736 | Accept | Napoli Schkolnik PLLC | Ballot not signed |
| 8 | Master Ballot | 269028 | Redacted Abuse Claimant | 38577 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235872 | Redacted Abuse Claimant | 33938 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 280933 | Redacted Abuse Claimant | 21160 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229768 | Redacted Abuse Claimant | 29191 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 178162 | Redacted Abuse Claimant | 15006 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283124 | Redacted Abuse Claimant | 108945 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174683 | Redacted Abuse Claimant | 5835 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269020 | Redacted Abuse Claimant | 27458 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171435 | Redacted Abuse Claimant | 97411 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281001 | Redacted Abuse Claimant | 28115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281002 | Redacted Abuse Claimant | 7141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 225052 | Redacted Abuse Claimant | 25067 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 196803 | Redacted Abuse Claimant | 52141 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 190044 | Redacted Abuse Claimant | 114777 | Accept | Gibbs Law Group LLP | Ballot not signed |
| 8 | Master Ballot | 281073 | Redacted Abuse Claimant | 43397 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282728 | Redacted Abuse Claimant | 113377 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284257 | Redacted Abuse Claimant | 57380 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280171 | Redacted Abuse Claimant | 18301 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268915 | Redacted Abuse Claimant | 28394 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214103 | Redacted Abuse Claimant | 64995 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264460 | Redacted Abuse Claimant | 107886 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206362 | Redacted Abuse Claimant | 119490 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280094 | Redacted Abuse Claimant | 27498 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283116 | Redacted Abuse Claimant | 108904 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180149 | Redacted Abuse Claimant | 20778 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 282621 | Redacted Abuse Claimant | 88946 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173130 | Redacted Abuse Claimant | 52522 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262709 | Redacted Abuse Claimant | 53196 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171874 | Redacted Abuse Claimant | 97765 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258988 | Redacted Abuse Claimant | 9715 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 186153 | Redacted Abuse Claimant | 112257 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268658 | Redacted Abuse Claimant | 25917 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280751 | Redacted Abuse Claimant | 19121 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257772 | Redacted Abuse Claimant | 98519 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280883 | Redacted Abuse Claimant | 24528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171363 | Redacted Abuse Claimant | 97173 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280111 | Redacted Abuse Claimant | 58776 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268892 | Redacted Abuse Claimant | 31059 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280202 | Redacted Abuse Claimant | 33514 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171274 | Redacted Abuse Claimant | 96905 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259659 | Redacted Abuse Claimant | 28259 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269687 | Redacted Abuse Claimant | 28675 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216974 | Redacted Abuse Claimant | 77674 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269883 | Redacted Abuse Claimant | 26002 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282628 | Redacted Abuse Claimant | 119812 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184901 | Redacted Abuse Claimant | 35090 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280924 | Redacted Abuse Claimant | 63702 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264732 | Redacted Abuse Claimant | 42252 | Reject | Herman Law | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280645 | Redacted Abuse Claimant | 83979 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282780 | Redacted Abuse Claimant | 110215 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 179694 | Redacted Abuse Claimant | 69429 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257173 | Redacted Abuse Claimant | 98245 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263157 | Redacted Abuse Claimant | 47644 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284327 | Redacted Abuse Claimant | 114273 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196716 | Redacted Abuse Claimant | 98300 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264904 | Redacted Abuse Claimant | 15249 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282633 | Redacted Abuse Claimant | 55015 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206377 | Redacted Abuse Claimant | 120605 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280390 | Redacted Abuse Claimant | 19113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176436 | Redacted Abuse Claimant | 9814 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 278573 | Redacted Abuse Claimant | 534 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186662 | Redacted Abuse Claimant | 22699 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243215 | Redacted Abuse Claimant | 17904 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 243216 | Redacted Abuse Claimant | 40997 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 211089 | Redacted Abuse Claimant | 62903 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197498 | Redacted Abuse Claimant | 117112 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243526 | Redacted Abuse Claimant | 41314 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227522 | Redacted Abuse Claimant | 27301 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179968 | Redacted Abuse Claimant | 20294 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268516 | Redacted Abuse Claimant | 23688 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233279 | Redacted Abuse Claimant | 30305 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 187849 | Redacted Abuse Claimant | 113870 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177103 | Redacted Abuse Claimant | 101912 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282689 | Redacted Abuse Claimant | 120374 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280553 | Redacted Abuse Claimant | 4025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269664 | Redacted Abuse Claimant | 18471 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269711 | Redacted Abuse Claimant | 41232 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176407 | Redacted Abuse Claimant | 9713 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 170810 | Redacted Abuse Claimant | 95967 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264412 | Redacted Abuse Claimant | 110885 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 210677 | Redacted Abuse Claimant | 102497 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170613 | Redacted Abuse Claimant | 95549 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264893 | Redacted Abuse Claimant | 4485 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269090 | Redacted Abuse Claimant | 28811 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280965 | Redacted Abuse Claimant | 34834 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264286 | Redacted Abuse Claimant | 83913 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269111 | Redacted Abuse Claimant | 23465 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283263 | Redacted Abuse Claimant | 63544 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282593 | Redacted Abuse Claimant | 112224 | Reject | Hach Rose Schirripa & Cheverie, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 204923 | Redacted Abuse Claimant | 8831 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206370 | Redacted Abuse Claimant | 119765 | Accept | The Moody Law Firm, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193690 | Redacted Abuse Claimant | 96838 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280052 | Redacted Abuse Claimant | 3254 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268328 | Redacted Abuse Claimant | 60468 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262218 | Redacted Abuse Claimant | 120828 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224107 | Redacted Abuse Claimant | 74053 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280081 | Redacted Abuse Claimant | 22909 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260655 | Redacted Abuse Claimant | 106115 | Reject | Chaffin Luhana, LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 217845 | Redacted Abuse Claimant | 104688 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281781 | Redacted Abuse Claimant | 7181 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 283834 | Redacted Abuse Claimant | 48850 | Abstain | Fasy Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 191377 | Redacted Abuse Claimant | 46888 | Accept | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 207177 | Redacted Abuse Claimant | 10327 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283352 | Redacted Abuse Claimant | 57737 | Accept | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280586 | Redacted Abuse Claimant | 65555 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280587 | Redacted Abuse Claimant | 65740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282926 | Redacted Abuse Claimant | 106074 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224435 | Redacted Abuse Claimant | 24637 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 239508 | Redacted Abuse Claimant | 37471 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270247 | Redacted Abuse Claimant | 67976 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182985 | Redacted Abuse Claimant | 28401 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 260726 | Redacted Abuse Claimant | 56338 | Reject | Hall & Mongale, LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 281017 | Redacted Abuse Claimant | 19132 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 201004 | Redacted Abuse Claimant | 118041 | Accept | Douglas & London PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283090 | Redacted Abuse Claimant | 42557 | Reject | Equitas Advocates PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 212312 | Redacted Abuse Claimant | 102989 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280459 | Redacted Abuse Claimant | 31027 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170797 | Redacted Abuse Claimant | 95916 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270168 | Redacted Abuse Claimant | 26899 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 238789 | Redacted Abuse Claimant | 86437 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262225 | Redacted Abuse Claimant | 111164 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192157 | Redacted Abuse Claimant | 95576 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269933 | Redacted Abuse Claimant | 104173 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281086 | Redacted Abuse Claimant | 2314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280504 | Redacted Abuse Claimant | 36734 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269198 | Redacted Abuse Claimant | 116161 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 194367 | Redacted Abuse Claimant | 97468 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 213515 | Redacted Abuse Claimant | 37255 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 228262 | Redacted Abuse Claimant | 42459 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193150 | Redacted Abuse Claimant | 96582 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264383 | Redacted Abuse Claimant | 110790 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 190966 | Redacted Abuse Claimant | 94821 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263567 | Redacted Abuse Claimant | 42242 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204558 | Redacted Abuse Claimant | 8534 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268360 | Redacted Abuse Claimant | 17744 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198109 | Redacted Abuse Claimant | 98916 | Abstain | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221970 | Redacted Abuse Claimant | 22478 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263164 | Redacted Abuse Claimant | 48768 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 243487 | Redacted Abuse Claimant | 120088 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 183143 | Redacted Abuse Claimant | 45485 | Reject | IPG Law Group | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 184326 | Redacted Abuse Claimant | 27543 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268943 | Redacted Abuse Claimant | 31305 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270227 | Redacted Abuse Claimant | 63383 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280870 | Redacted Abuse Claimant | 7054 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283052 | Redacted Abuse Claimant | 111225 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264239 | Redacted Abuse Claimant | 43146 | Reject | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170360 | Redacted Abuse Claimant | 46579 | Accept | Pourzaef Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 213638 | Redacted Abuse Claimant | 15150 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263455 | Redacted Abuse Claimant | 89665 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263358 | Redacted Abuse Claimant | 38121 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203939 | Redacted Abuse Claimant | 27623 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262430 | Redacted Abuse Claimant | 40133 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265902 | Redacted Abuse Claimant | 80720 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280421 | Redacted Abuse Claimant | 93422 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262229 | Redacted Abuse Claimant | 15213 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280040 | Redacted Abuse Claimant | 18332 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269531 | Redacted Abuse Claimant | 20759 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269855 | Redacted Abuse Claimant | 41701 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175355 | Redacted Abuse Claimant | 7474 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 283087 | Redacted Abuse Claimant | 73875 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264203 | Redacted Abuse Claimant | 113431 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263381 | Redacted Abuse Claimant | 39829 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264905 | Redacted Abuse Claimant | 16444 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176978 | Redacted Abuse Claimant | 11064 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 234028 | Redacted Abuse Claimant | 37077 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262683 | Redacted Abuse Claimant | 52691 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 209220 | Redacted Abuse Claimant | 61759 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184027 | Redacted Abuse Claimant | 98021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262949 | Redacted Abuse Claimant | 36366 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264920 | Redacted Abuse Claimant | 105342 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205109 | Redacted Abuse Claimant | 58406 | Reject | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 268285 | Redacted Abuse Claimant | 27006 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195995 | Redacted Abuse Claimant | 116577 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 218682 | Redacted Abuse Claimant | 105785 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 172736 | Redacted Abuse Claimant | 98361 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 216368 | Redacted Abuse Claimant | 13970 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270347 | Redacted Abuse Claimant | 86856 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 238734 | Redacted Abuse Claimant | 41221 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280150 | Redacted Abuse Claimant | 34839 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170474 | Redacted Abuse Claimant | 47078 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283499 | Redacted Abuse Claimant | 44647 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284274 | Redacted Abuse Claimant | 64135 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282821 | Redacted Abuse Claimant | 109830 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 185336 | Redacted Abuse Claimant | 30318 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 263518 | Redacted Abuse Claimant | 41903 | Reject | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 282691 | Redacted Abuse Claimant | 120173 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245882 | Redacted Abuse Claimant | 107525 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 205437 | Redacted Abuse Claimant | 100941 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 280743 | Redacted Abuse Claimant | 28469 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191796 | Redacted Abuse Claimant | 95411 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269453 | Redacted Abuse Claimant | 19849 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280423 | Redacted Abuse Claimant | 1215 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259841 | Redacted Abuse Claimant | 99593 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283348 | Redacted Abuse Claimant | 71698 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268319 | Redacted Abuse Claimant | 25351 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 236716 | Redacted Abuse Claimant | 84566 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177683 | Redacted Abuse Claimant | 119646 | Abstain | Mary Alexander & Associates, P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282994 | Redacted Abuse Claimant | 110030 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 270120 | Redacted Abuse Claimant | 45742 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183834 | Redacted Abuse Claimant | 31628 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268593 | Redacted Abuse Claimant | 31628 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 187889 | Redacted Abuse Claimant | 43452 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282019 | Redacted Abuse Claimant | 3232 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 259507 | Redacted Abuse Claimant | 45190 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282659 | Redacted Abuse Claimant | 66598 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280792 | Redacted Abuse Claimant | 3239 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280945 | Redacted Abuse Claimant | 28443 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170795 | Redacted Abuse Claimant | 95911 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171555 | Redacted Abuse Claimant | 2333 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 174405 | Redacted Abuse Claimant | 4876 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 170767 | Redacted Abuse Claimant | 95776 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181954 | Redacted Abuse Claimant | 25901 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269777 | Redacted Abuse Claimant | 25374 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181696 | Redacted Abuse Claimant | 107126 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284026 | Redacted Abuse Claimant | 50218 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 178959 | Redacted Abuse Claimant | 67232 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 212222 | Redacted Abuse Claimant | 63742 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282843 | Redacted Abuse Claimant | 105001 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235620 | Redacted Abuse Claimant | 33723 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280618 | Redacted Abuse Claimant | 84044 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280704 | Redacted Abuse Claimant | 84061 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205467 | Redacted Abuse Claimant | 118952 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 236972 | Redacted Abuse Claimant | 84789 | Accept | Weitz & Luxenberg, P.C | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205466 | Redacted Abuse Claimant | 74862 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263232 | Redacted Abuse Claimant | 49605 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191449 | Redacted Abuse Claimant | 121210 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193293 | Redacted Abuse Claimant | 52635 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259033 | Redacted Abuse Claimant | 98006 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171083 | Redacted Abuse Claimant | 116047 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280946 | Redacted Abuse Claimant | 24525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179392 | Redacted Abuse Claimant | 18931 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 178269 | Redacted Abuse Claimant | 15483 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 258777 | Redacted Abuse Claimant | 15483 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284334 | Redacted Abuse Claimant | 82727 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174617 | Redacted Abuse Claimant | 5548 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269976 | Redacted Abuse Claimant | 21804 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195118 | Redacted Abuse Claimant | 116339 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280970 | Redacted Abuse Claimant | 7066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284115 | Redacted Abuse Claimant | 47978 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 269967 | Redacted Abuse Claimant | 38209 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268567 | Redacted Abuse Claimant | 23716 | Abstain | Abused in Scouting Rothweiler, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226971 | Redacted Abuse Claimant | 76935 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 174635 | Redacted Abuse Claimant | 117857 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262431 | Redacted Abuse Claimant | 76632 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 278841 | Redacted Abuse Claimant | 1124 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 262244 | Redacted Abuse Claimant | 7945 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185332 | Redacted Abuse Claimant | 36288 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269943 | Redacted Abuse Claimant | 36288 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269148 | Redacted Abuse Claimant | 21753 | Abstain | Abused in Scouting Rothweiler, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219272 | Redacted Abuse Claimant | 69735 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 200203 | Redacted Abuse Claimant | 99469 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265922 | Redacted Abuse Claimant | 95698 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 256257 | Redacted Abuse Claimant | 112970 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259782 | Redacted Abuse Claimant | 98370 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280068 | Redacted Abuse Claimant | 31038 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170793 | Redacted Abuse Claimant | 95906 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 209034 | Redacted Abuse Claimant | 61547 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242775 | Redacted Abuse Claimant | 120262 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193313 | Redacted Abuse Claimant | 115847 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263376 | Redacted Abuse Claimant | 39614 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212071 | Redacted Abuse Claimant | 102897 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194178 | Redacted Abuse Claimant | 2705 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263365 | Redacted Abuse Claimant | 49394 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280076 | Redacted Abuse Claimant | 1477 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270126 | Redacted Abuse Claimant | 35385 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283522 | Redacted Abuse Claimant | 47171 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213937 | Redacted Abuse Claimant | 32977 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 256937 | Redacted Abuse Claimant | 113667 | Accept | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170807 | Redacted Abuse Claimant | 95935 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280235 | Redacted Abuse Claimant | 39106 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269368 | Redacted Abuse Claimant | 120478 | Abstain | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 210432 | Redacted Abuse Claimant | 62494 | Abstain | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245092 | Redacted Abuse Claimant | 113868 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280330 | Redacted Abuse Claimant | 38326 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189216 | Redacted Abuse Claimant | 26092 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 245877 | Redacted Abuse Claimant | 106621 | Abstain | Mitchell A Toups, Ltd. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264912 | Redacted Abuse Claimant | 60914 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175668 | Redacted Abuse Claimant | 100685 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280351 | Redacted Abuse Claimant | 18488 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280359 | Redacted Abuse Claimant | 17166 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262251 | Redacted Abuse Claimant | 65699 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170815 | Redacted Abuse Claimant | 97526 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264587 | Redacted Abuse Claimant | 50544 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263316 | Redacted Abuse Claimant | 51808 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214918 | Redacted Abuse Claimant | 22836 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 227742 | Redacted Abuse Claimant | 121108 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219362 | Redacted Abuse Claimant | 105173 | Reject | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 171732 | Redacted Abuse Claimant | 693 | Abstain | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262835 | Redacted Abuse Claimant | 65497 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171119 | Redacted Abuse Claimant | 101777 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257175 | Redacted Abuse Claimant | 101777 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265921 | Redacted Abuse Claimant | 95691 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280635 | Redacted Abuse Claimant | 23712 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280648 | Redacted Abuse Claimant | 58347 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 196174 | Redacted Abuse Claimant | 116613 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262256 | Redacted Abuse Claimant | 111205 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174763 | Redacted Abuse Claimant | 6060 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 188848 | Redacted Abuse Claimant | 109268 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283190 | Redacted Abuse Claimant | 49671 | Reject | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 173136 | Redacted Abuse Claimant | 2744 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174262 | Redacted Abuse Claimant | 47075 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 262257 | Redacted Abuse Claimant | 40591 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264778 | Redacted Abuse Claimant | 106314 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282710 | Redacted Abuse Claimant | 90048 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280789 | Redacted Abuse Claimant | 91194 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261348 | Redacted Abuse Claimant | 116700 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280804 | Redacted Abuse Claimant | 47482 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280805 | Redacted Abuse Claimant | 47527 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192151 | Redacted Abuse Claimant | 95558 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280867 | Redacted Abuse Claimant | 31358 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280903 | Redacted Abuse Claimant | 85504 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280929 | Redacted Abuse Claimant | 24555 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174759 | Redacted Abuse Claimant | 6050 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 265887 | Redacted Abuse Claimant | 65885 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280959 | Redacted Abuse Claimant | 24334 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262260 | Redacted Abuse Claimant | 72142 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269038 | Redacted Abuse Claimant | 27592 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264422 | Redacted Abuse Claimant | 110917 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 269112 | Redacted Abuse Claimant | 18217 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190329 | Redacted Abuse Claimant | 45967 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 270125 | Redacted Abuse Claimant | 93620 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264552 | Redacted Abuse Claimant | 40943 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262967 | Redacted Abuse Claimant | 36720 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257788 | Redacted Abuse Claimant | 98536 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 282699 | Redacted Abuse Claimant | 66532 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257848 | Redacted Abuse Claimant | 98588 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176330 | Redacted Abuse Claimant | 119414 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281075 | Redacted Abuse Claimant | 47490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281076 | Redacted Abuse Claimant | 47515 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280216 | Redacted Abuse Claimant | 24349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195379 | Redacted Abuse Claimant | 116388 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190938 | Redacted Abuse Claimant | 94763 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 184911 | Redacted Abuse Claimant | 35123 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 171348 | Redacted Abuse Claimant | 97037 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193977 | Redacted Abuse Claimant | 121020 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 200189 | Redacted Abuse Claimant | 99452 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 255002 | Redacted Abuse Claimant | 23005 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 218417 | Redacted Abuse Claimant | 19340 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280176 | Redacted Abuse Claimant | 7073 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280398 | Redacted Abuse Claimant | 58330 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280424 | Redacted Abuse Claimant | 65573 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189798 | Redacted Abuse Claimant | 93995 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 187167 | Redacted Abuse Claimant | 42509 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 269567 | Redacted Abuse Claimant | 20906 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226957 | Redacted Abuse Claimant | 30905 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 217038 | Redacted Abuse Claimant | 67330 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284355 | Redacted Abuse Claimant | 68418 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238071 | Redacted Abuse Claimant | 85709 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263021 | Redacted Abuse Claimant | 44553 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184147 | Redacted Abuse Claimant | 32616 | Reject | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171080 | Redacted Abuse Claimant | 96484 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 281043 | Redacted Abuse Claimant | 21205 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222865 | Redacted Abuse Claimant | 117146 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282570 | Redacted Abuse Claimant | 54823 | Abstain | James F. Humphreys & Associates, L.C | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280328 | Redacted Abuse Claimant | 30965 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196266 | Redacted Abuse Claimant | 21229 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 284357 | Redacted Abuse Claimant | 57159 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280738 | Redacted Abuse Claimant | 24372 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262920 | Redacted Abuse Claimant | 33820 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282703 | Redacted Abuse Claimant | 66570 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284383 | Redacted Abuse Claimant | 16199 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282792 | Redacted Abuse Claimant | 53547 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264100 | Redacted Abuse Claimant | 104346 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283870 | Redacted Abuse Claimant | 51064 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268263 | Redacted Abuse Claimant | 60283 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176028 | Redacted Abuse Claimant | 9233 | Reject | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280075 | Redacted Abuse Claimant | 3063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280112 | Redacted Abuse Claimant | 58343 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280152 | Redacted Abuse Claimant | 92566 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188817 | Redacted Abuse Claimant | 99029 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280198 | Redacted Abuse Claimant | 24535 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268500 | Redacted Abuse Claimant | 20063 | Abstain | Abused in Scouting Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264423 | Redacted Abuse Claimant | 110920 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216867 | Redacted Abuse Claimant | 67213 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 247946 | Redacted Abuse Claimant | 3094 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281677 | Redacted Abuse Claimant | 3094 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280401 | Redacted Abuse Claimant | 10622 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232909 | Redacted Abuse Claimant | 31620 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280405 | Redacted Abuse Claimant | 1970 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178196 | Redacted Abuse Claimant | 1151 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280626 | Redacted Abuse Claimant | 86117 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215087 | Redacted Abuse Claimant | 16465 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280510 | Redacted Abuse Claimant | 1311 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280526 | Redacted Abuse Claimant | 91211 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203637 | Redacted Abuse Claimant | 30573 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Master Ballot | 280565 | Redacted Abuse Claimant | 18481 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280582 | Redacted Abuse Claimant | 14102 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280602 | Redacted Abuse Claimant | 5853 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280622 | Redacted Abuse Claimant | 28451 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265937 | Redacted Abuse Claimant | 60746 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280647 | Redacted Abuse Claimant | 48690 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175046 | Redacted Abuse Claimant | 73539 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 201949 | Redacted Abuse Claimant | 99971 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot Included in preliminary tabulation |
| 8 | Direct Ballot | 238872 | Redacted Abuse Claimant | 86562 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280680 | Redacted Abuse Claimant | 41040 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282647 | Redacted Abuse Claimant | 66565 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280765 | Redacted Abuse Claimant | 36737 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182082 | Redacted Abuse Claimant | 26304 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 180754 | Redacted Abuse Claimant | 106047 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280857 | Redacted Abuse Claimant | 19143 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282637 | Redacted Abuse Claimant | 66305 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176152 | Redacted Abuse Claimant | 58945 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 282354 | Redacted Abuse Claimant | 27554 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258119 | Redacted Abuse Claimant | 60618 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 270218 | Redacted Abuse Claimant | 60582 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184795 | Redacted Abuse Claimant | 34855 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 283600 | Redacted Abuse Claimant | 47909 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180903 | Redacted Abuse Claimant | 23006 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284401 | Redacted Abuse Claimant | 63399 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170207 | Redacted Abuse Claimant | 94366 | Abstain | D.Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280229 | Redacted Abuse Claimant | 7541 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280319 | Redacted Abuse Claimant | 16149 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281933 | Redacted Abuse Claimant | 49511 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185765 | Redacted Abuse Claimant | 87302 | Reject | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180033 | Redacted Abuse Claimant | 70086 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 282656 | Redacted Abuse Claimant | 119804 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264870 | Redacted Abuse Claimant | 41179 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269098 | Redacted Abuse Claimant | 71431 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269265 | Redacted Abuse Claimant | 38023 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171042 | Redacted Abuse Claimant | 96461 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263546 | Redacted Abuse Claimant | 42035 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176327 | Redacted Abuse Claimant | 119352 | Reject | Saunders & Walker, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 202891 | Redacted Abuse Claimant | 118477 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262860 | Redacted Abuse Claimant | 70050 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280255 | Redacted Abuse Claimant | 5862 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239644 | Redacted Abuse Claimant | 31848 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280660 | Redacted Abuse Claimant | 63654 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280685 | Redacted Abuse Claimant | 3045 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269674 | Redacted Abuse Claimant | 71646 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179378 | Redacted Abuse Claimant | 18856 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 270387 | Redacted Abuse Claimant | 118076 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282613 | Redacted Abuse Claimant | 66092 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179882 | Redacted Abuse Claimant | 101133 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281067 | Redacted Abuse Claimant | 3262 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283980 | Redacted Abuse Claimant | 54778 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 278559 | Redacted Abuse Claimant | 15277 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177110 | Redacted Abuse Claimant | 61094 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 266000 | Redacted Abuse Claimant | 68529 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215151 | Redacted Abuse Claimant | 16585 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 283508 | Redacted Abuse Claimant | 47127 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280028 | Redacted Abuse Claimant | 15987 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284260 | Redacted Abuse Claimant | 57413 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257171 | Redacted Abuse Claimant | 98214 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 239837 | Redacted Abuse Claimant | 31309 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 265960 | Redacted Abuse Claimant | 17785 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280047 | Redacted Abuse Claimant | 15957 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263574 | Redacted Abuse Claimant | 91651 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172817 | Redacted Abuse Claimant | 2547 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 256883 | Redacted Abuse Claimant | 113617 | Reject | Freese & Goss, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 206367 | Redacted Abuse Claimant | 119631 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 201134 | Redacted Abuse Claimant | 55724 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280131 | Redacted Abuse Claimant | 15958 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262282 | Redacted Abuse Claimant | 38280 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284281 | Redacted Abuse Claimant | 20275 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269219 | Redacted Abuse Claimant | 27075 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174178 | Redacted Abuse Claimant | 99132 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 235532 | Redacted Abuse Claimant | 82070 | Accept | D.Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204807 | Redacted Abuse Claimant | 58104 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193279 | Redacted Abuse Claimant | 48760 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185819 | Redacted Abuse Claimant | 104411 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269249 | Redacted Abuse Claimant | 18859 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237523 | Redacted Abuse Claimant | 35753 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 207122 | Redacted Abuse Claimant | 100491 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 220379 | Redacted Abuse Claimant | 36667 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 200421 | Redacted Abuse Claimant | 120479 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260389 | Redacted Abuse Claimant | 38907 | Accept | Bartlett Legal Group, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192773 | Redacted Abuse Claimant | 115749 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201722 | Redacted Abuse Claimant | 56106 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218940 | Redacted Abuse Claimant | 51814 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269288 | Redacted Abuse Claimant | 18709 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232793 | Redacted Abuse Claimant | 29502 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261330 | Redacted Abuse Claimant | 40586 | Reject | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284296 | Redacted Abuse Claimant | 35533 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280244 | Redacted Abuse Claimant | 47503 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280245 | Redacted Abuse Claimant | 47531 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280260 | Redacted Abuse Claimant | 87222 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280269 | Redacted Abuse Claimant | 3286 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280272 | Redacted Abuse Claimant | 54080 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263002 | Redacted Abuse Claimant | 48697 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264165 | Redacted Abuse Claimant | 91871 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185755 | Redacted Abuse Claimant | 81422 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263532 | Redacted Abuse Claimant | 41981 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177361 | Redacted Abuse Claimant | 102076 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 206376 | Redacted Abuse Claimant | 120562 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242433 | Redacted Abuse Claimant | 89167 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282669 | Redacted Abuse Claimant | 87034 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192539 | Redacted Abuse Claimant | 115650 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268564 | Redacted Abuse Claimant | 61189 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280333 | Redacted Abuse Claimant | 3459 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280340 | Redacted Abuse Claimant | 18487 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263587 | Redacted Abuse Claimant | 108929 | Reject | Fiumara & Milligan Law, PC; Casper Meadows Schwartz & Cook | Ballot submitted on account of claim filed after the Bar Date |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 270396 | Redacted Abuse Claimant | 118080 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231765 | Redacted Abuse Claimant | 100098 | Accept | Krause & Kinsman Law Firm | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 182900 | Redacted Abuse Claimant | 28268 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268640 | Redacted Abuse Claimant | 35625 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284311 | Redacted Abuse Claimant | 58041 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265953 | Redacted Abuse Claimant | 67832 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172614 | Redacted Abuse Claimant | 4816 | Abstain | The Moody Law Firm, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227922 | Redacted Abuse Claimant | 108090 | Accept | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280380 | Redacted Abuse Claimant | 3295 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214762 | Redacted Abuse Claimant | 103680 | Abstain | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205577 | Redacted Abuse Claimant | 9200 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284316 | Redacted Abuse Claimant | 29680 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203849 | Redacted Abuse Claimant | 118702 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199243 | Redacted Abuse Claimant | 101374 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170902 | Redacted Abuse Claimant | 96153 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231446 | Redacted Abuse Claimant | 30437 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257169 | Redacted Abuse Claimant | 98215 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269523 | Redacted Abuse Claimant | 21795 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 190455 | Redacted Abuse Claimant | 94580 | Reject | James Vernon & Weeks, P.A. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 223295 | Redacted Abuse Claimant | 23715 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192942 | Redacted Abuse Claimant | 104891 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280505 | Redacted Abuse Claimant | 27538 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269588 | Redacted Abuse Claimant | 61467 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270166 | Redacted Abuse Claimant | 50604 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269600 | Redacted Abuse Claimant | 25332 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268686 | Redacted Abuse Claimant | 67632 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191763 | Redacted Abuse Claimant | 95327 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257172 | Redacted Abuse Claimant | 98231 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263509 | Redacted Abuse Claimant | 120335 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280555 | Redacted Abuse Claimant | 33580 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268728 | Redacted Abuse Claimant | 116461 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280559 | Redacted Abuse Claimant | 83522 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230153 | Redacted Abuse Claimant | 93390 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282595 | Redacted Abuse Claimant | 112227 | Reject | Hach Rose Schirripa & Cheverie, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 179070 | Redacted Abuse Claimant | 104412 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 228211 | Redacted Abuse Claimant | 78165 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257577 | Redacted Abuse Claimant | 98326 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175555 | Redacted Abuse Claimant | 65796 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262440 | Redacted Abuse Claimant | 63670 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 194462 | Redacted Abuse Claimant | 120759 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 208160 | Redacted Abuse Claimant | 60821 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 258393 | Redacted Abuse Claimant | 101771 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 193148 | Redacted Abuse Claimant | 96580 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 220310 | Redacted Abuse Claimant | 70531 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284341 | Redacted Abuse Claimant | 70034 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268874 | Redacted Abuse Claimant | 66065 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231388 | Redacted Abuse Claimant | 109104 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280684 | Redacted Abuse Claimant | 18493 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244316 | Redacted Abuse Claimant | 42258 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 180560 | Redacted Abuse Claimant | 21978 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 211120 | Redacted Abuse Claimant | 62947 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259278 | Redacted Abuse Claimant | 107071 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264741 | Redacted Abuse Claimant | 96928 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261365 | Redacted Abuse Claimant | 118708 | Reject | Ketterer, Browne & Anderson, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262895 | Redacted Abuse Claimant | 105872 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280715 | Redacted Abuse Claimant | 92159 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280716 | Redacted Abuse Claimant | 92464 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264262 | Redacted Abuse Claimant | 106117 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280740 | Redacted Abuse Claimant | 92218 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280741 | Redacted Abuse Claimant | 93195 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186738 | Redacted Abuse Claimant | 113127 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260684 | Redacted Abuse Claimant | 113126 | Abstain | Booth Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283394 | Redacted Abuse Claimant | 28644 | Accept | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280761 | Redacted Abuse Claimant | 87249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 184400 | Redacted Abuse Claimant | 110262 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191749 | Redacted Abuse Claimant | 95283 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259826 | Redacted Abuse Claimant | 19890 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 180859 | Redacted Abuse Claimant | 22765 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269781 | Redacted Abuse Claimant | 25571 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264084 | Redacted Abuse Claimant | 104232 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284354 | Redacted Abuse Claimant | 69618 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280799 | Redacted Abuse Claimant | 36761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170969 | Redacted Abuse Claimant | 96266 | Accept | Paluch Law LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 212719 | Redacted Abuse Claimant | 14458 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268891 | Redacted Abuse Claimant | 33957 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192951 | Redacted Abuse Claimant | 115183 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284358 | Redacted Abuse Claimant | 89013 | Abstain | Llakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180407 | Redacted Abuse Claimant | 70861 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 262869 | Redacted Abuse Claimant | 105169 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263559 | Redacted Abuse Claimant | 42040 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280824 | Redacted Abuse Claimant | 40018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184271 | Redacted Abuse Claimant | 83079 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177983 | Redacted Abuse Claimant | 14011 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193501 | Redacted Abuse Claimant | 96766 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270231 | Redacted Abuse Claimant | 64612 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261377 | Redacted Abuse Claimant | 36884 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240971 | Redacted Abuse Claimant | 46471 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 217052 | Redacted Abuse Claimant | 67346 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268971 | Redacted Abuse Claimant | 25774 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280864 | Redacted Abuse Claimant | 18528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229757 | Redacted Abuse Claimant | 29172 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188977 | Redacted Abuse Claimant | 40856 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169609 | Redacted Abuse Claimant | 93217 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280884 | Redacted Abuse Claimant | 33517 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280886 | Redacted Abuse Claimant | 21267 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262312 | Redacted Abuse Claimant | 104825 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264327 | Redacted Abuse Claimant | 110623 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282627 | Redacted Abuse Claimant | 120167 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282721 | Redacted Abuse Claimant | 37473 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257615 | Redacted Abuse Claimant | 98374 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 199120 | Redacted Abuse Claimant | 3731 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192716 | Redacted Abuse Claimant | 115695 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280918 | Redacted Abuse Claimant | 47472 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170817 | Redacted Abuse Claimant | 95961 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 283801 | Redacted Abuse Claimant | 52508 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176316 | Redacted Abuse Claimant | 104755 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280941 | Redacted Abuse Claimant | 49530 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283771 | Redacted Abuse Claimant | 108547 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263128 | Redacted Abuse Claimant | 46656 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193564 | Redacted Abuse Claimant | 115951 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257854 | Redacted Abuse Claimant | 98594 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263322 | Redacted Abuse Claimant | 51830 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193162 | Redacted Abuse Claimant | 96636 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 230798 | Redacted Abuse Claimant | 109009 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280976 | Redacted Abuse Claimant | 85694 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170573 | Redacted Abuse Claimant | 95480 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 238001 | Redacted Abuse Claimant | 36168 | Accept | Mokaram Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269945 | Redacted Abuse Claimant | 29079 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281007 | Redacted Abuse Claimant | 28456 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263573 | Redacted Abuse Claimant | 113655 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281016 | Redacted Abuse Claimant | 3288 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170876 | Redacted Abuse Claimant | 96050 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283213 | Redacted Abuse Claimant | 52835 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 230970 | Redacted Abuse Claimant | 80221 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262736 | Redacted Abuse Claimant | 55080 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184470 | Redacted Abuse Claimant | 110385 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264606 | Redacted Abuse Claimant | 200001 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199610 | Redacted Abuse Claimant | 59956 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264644 | Redacted Abuse Claimant | 107287 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 182169 | Redacted Abuse Claimant | 26542 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 234325 | Redacted Abuse Claimant | 32630 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 257364 | Redacted Abuse Claimant | 98064 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 257417 | Redacted Abuse Claimant | 98128 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 259250 | Redacted Abuse Claimant | 106966 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283864 | Redacted Abuse Claimant | 48867 | Abstain | Fasy Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283048 | Redacted Abuse Claimant | 110771 | Abstain | Law Office of J. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 207855 | Redacted Abuse Claimant | 60543 | Abstain | Jeff Anderson & Associates P.A | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 249364 | Redacted Abuse Claimant | 8496 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261376 | Redacted Abuse Claimant | 36878 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257306 | Redacted Abuse Claimant | 98001 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280850 | Redacted Abuse Claimant | 5891 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280881 | Redacted Abuse Claimant | 28161 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283099 | Redacted Abuse Claimant | 118142 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270383 | Redacted Abuse Claimant | 118081 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 192296 | Redacted Abuse Claimant | 95865 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175167 | Redacted Abuse Claimant | 56563 | Abstain | Jim Harris Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 268857 | Redacted Abuse Claimant | 61747 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222850 | Redacted Abuse Claimant | 23477 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283393 | Redacted Abuse Claimant | 76629 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 243128 | Redacted Abuse Claimant | 113008 | Abstain | Weitz & Luxemberg, P.C | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284324 | Redacted Abuse Claimant | 14188 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268544 | Redacted Abuse Claimant | 19466 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280665 | Redacted Abuse Claimant | 40004 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264073 | Redacted Abuse Claimant | 109207 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186663 | Redacted Abuse Claimant | 40999 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 242772 | Redacted Abuse Claimant | 112875 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192303 | Redacted Abuse Claimant | 95912 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280270 | Redacted Abuse Claimant | 21214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280271 | Redacted Abuse Claimant | 21239 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186012 | Redacted Abuse Claimant | 38395 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 187113 | Redacted Abuse Claimant | 91231 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 171842 | Redacted Abuse Claimant | 50384 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268616 | Redacted Abuse Claimant | 31416 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180637 | Redacted Abuse Claimant | 22175 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176497 | Redacted Abuse Claimant | 9921 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280723 | Redacted Abuse Claimant | 11999 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192150 | Redacted Abuse Claimant | 95557 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 216477 | Redacted Abuse Claimant | 81468 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 236593 | Redacted Abuse Claimant | 34515 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280784 | Redacted Abuse Claimant | 4053 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269613 | Redacted Abuse Claimant | 64081 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229820 | Redacted Abuse Claimant | 29323 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242671 | Redacted Abuse Claimant | 89394 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185717 | Redacted Abuse Claimant | 87205 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280472 | Redacted Abuse Claimant | 14125 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192495 | Redacted Abuse Claimant | 96105 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174159 | Redacted Abuse Claimant | 99094 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 170626 | Redacted Abuse Claimant | 95590 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264452 | Redacted Abuse Claimant | 111327 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280217 | Redacted Abuse Claimant | 4213 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263447 | Redacted Abuse Claimant | 41075 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202292 | Redacted Abuse Claimant | 100082 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280362 | Redacted Abuse Claimant | 7105 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282641 | Redacted Abuse Claimant | 66330 | Abstain | Dolson & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269684 | Redacted Abuse Claimant | 26382 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174285 | Redacted Abuse Claimant | 4735 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280942 | Redacted Abuse Claimant | 76871 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268298 | Redacted Abuse Claimant | 115830 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194294 | Redacted Abuse Claimant | 44204 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 245204 | Redacted Abuse Claimant | 113946 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264581 | Redacted Abuse Claimant | 111325 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 193288 | Redacted Abuse Claimant | 115822 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280975 | Redacted Abuse Claimant | 19167 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 229242 | Redacted Abuse Claimant | 108460 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 241029 | Redacted Abuse Claimant | 38847 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280278 | Redacted Abuse Claimant | 83545 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262809 | Redacted Abuse Claimant | 55810 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 225115 | Redacted Abuse Claimant | 75049 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260406 | Redacted Abuse Claimant | 42952 | Abstain | Buckfire & Buckfire PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184803 | Redacted Abuse Claimant | 34890 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 172084 | Redacted Abuse Claimant | 97894 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260312 | Redacted Abuse Claimant | 94554 | Abstain | McLaughlin & Lauricella, P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177728 | Redacted Abuse Claimant | 10838 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262997 | Redacted Abuse Claimant | 43481 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193504 | Redacted Abuse Claimant | 96779 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 242855 | Redacted Abuse Claimant | 89570 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189531 | Redacted Abuse Claimant | 8480 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 214302 | Redacted Abuse Claimant | 103482 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280365 | Redacted Abuse Claimant | 1498 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281725 | Redacted Abuse Claimant | 84080 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 171346 | Redacted Abuse Claimant | 97034 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284344 | Redacted Abuse Claimant | 16213 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179001 | Redacted Abuse Claimant | 17926 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284332 | Redacted Abuse Claimant | 77115 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264464 | Redacted Abuse Claimant | 111339 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261260 | Redacted Abuse Claimant | 32521 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280556 | Redacted Abuse Claimant | 21216 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280557 | Redacted Abuse Claimant | 31304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264460 | Redacted Abuse Claimant | 111338 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193298 | Redacted Abuse Claimant | 115831 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268611 | Redacted Abuse Claimant | 19513 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280349 | Redacted Abuse Claimant | 5873 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263006 | Redacted Abuse Claimant | 43726 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264459 | Redacted Abuse Claimant | 111337 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182271 | Redacted Abuse Claimant | 107679 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 226920 | Redacted Abuse Claimant | 34655 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177764 | Redacted Abuse Claimant | 13336 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212939 | Redacted Abuse Claimant | 103126 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 181947 | Redacted Abuse Claimant | 25807 | Reject | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Direct Ballot | 218507 | Redacted Abuse Claimant | 68930 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 221525 | Redacted Abuse Claimant | 105781 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181311 | Redacted Abuse Claimant | 106659 | Accept | Law Officed of Donald G Norris | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 223533 | Redacted Abuse Claimant | 79094 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227809 | Redacted Abuse Claimant | 2191 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 177644 | Redacted Abuse Claimant | 97904 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 172542 | Redacted Abuse Claimant | 98189 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263054 | Redacted Abuse Claimant | 89314 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269520 | Redacted Abuse Claimant | 62759 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281077 | Redacted Abuse Claimant | 40022 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 174828 | Redacted Abuse Claimant | 6255 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191948 | Redacted Abuse Claimant | 115483 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173055 | Redacted Abuse Claimant | 98496 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280173 | Redacted Abuse Claimant | 2633 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280036 | Redacted Abuse Claimant | 24360 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256977 | Redacted Abuse Claimant | 96558 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280358 | Redacted Abuse Claimant | 47475 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263489 | Redacted Abuse Claimant | 41289 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 257340 | Redacted Abuse Claimant | 98040 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 283018 | Redacted Abuse Claimant | 110423 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170961 | Redacted Abuse Claimant | 96252 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280528 | Redacted Abuse Claimant | 36746 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262344 | Redacted Abuse Claimant | 111202 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264182 | Redacted Abuse Claimant | 43103 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170883 | Redacted Abuse Claimant | 96057 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215844 | Redacted Abuse Claimant | 17139 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198888 | Redacted Abuse Claimant | 99137 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 177447 | Redacted Abuse Claimant | 102156 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262802 | Redacted Abuse Claimant | 59283 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280060 | Redacted Abuse Claimant | 27718 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202646 | Redacted Abuse Claimant | 100213 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 224282 | Redacted Abuse Claimant | 74130 | Abstain | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269274 | Redacted Abuse Claimant | 77356 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186946 | Redacted Abuse Claimant | 90781 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263395 | Redacted Abuse Claimant | 120206 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170667 | Redacted Abuse Claimant | 95659 | Abstain | Lee M. Herman, Esquire | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280274 | Redacted Abuse Claimant | 18550 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280275 | Redacted Abuse Claimant | 9801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232934 | Redacted Abuse Claimant | 31658 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228194 | Redacted Abuse Claimant | 121102 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201018 | Redacted Abuse Claimant | 54281 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 201016 | Redacted Abuse Claimant | 62663 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178423 | Redacted Abuse Claimant | 439 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171445 | Redacted Abuse Claimant | 116168 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 183721 | Redacted Abuse Claimant | 31145 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259484 | Redacted Abuse Claimant | 28301 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 224548 | Redacted Abuse Claimant | 32304 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280758 | Redacted Abuse Claimant | 76868 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262979 | Redacted Abuse Claimant | 37645 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258295 | Redacted Abuse Claimant | 47271 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280809 | Redacted Abuse Claimant | 36780 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177938 | Redacted Abuse Claimant | 13899 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 263432 | Redacted Abuse Claimant | 89936 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200208 | Redacted Abuse Claimant | 99475 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259399 | Redacted Abuse Claimant | 26404 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282747 | Redacted Abuse Claimant | 44673 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180867 | Redacted Abuse Claimant | 22583 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214107 | Redacted Abuse Claimant | 25692 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179342 | Redacted Abuse Claimant | 104652 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183055 | Redacted Abuse Claimant | 28641 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 244824 | Redacted Abuse Claimant | 42798 | Abstain | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238061 | Redacted Abuse Claimant | 43141 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284280 | Redacted Abuse Claimant | 58367 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263240 | Redacted Abuse Claimant | 50240 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280208 | Redacted Abuse Claimant | 43408 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269371 | Redacted Abuse Claimant | 37179 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242933 | Redacted Abuse Claimant | 112950 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264475 | Redacted Abuse Claimant | 111290 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209469 | Redacted Abuse Claimant | 96365 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 222932 | Redacted Abuse Claimant | 73068 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263342 | Redacted Abuse Claimant | 37505 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263266 | Redacted Abuse Claimant | 50596 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204228 | Redacted Abuse Claimant | 100617 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 230818 | Redacted Abuse Claimant | 29980 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228255 | Redacted Abuse Claimant | 27444 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218516 | Redacted Abuse Claimant | 68939 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279294 | Redacted Abuse Claimant | 76875 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 259093 | Redacted Abuse Claimant | 69855 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228236 | Redacted Abuse Claimant | 56476 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 266016 | Redacted Abuse Claimant | 97493 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173072 | Redacted Abuse Claimant | 98514 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 206747 | Redacted Abuse Claimant | 59616 | Abstain | Slater Slater Schuman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169342 | Redacted Abuse Claimant | 54157 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280860 | Redacted Abuse Claimant | 22194 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280907 | Redacted Abuse Claimant | 2635 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280953 | Redacted Abuse Claimant | 84063 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262652 | Redacted Abuse Claimant | 51995 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176350 | Redacted Abuse Claimant | 119907 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 193693 | Redacted Abuse Claimant | 96857 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281041 | Redacted Abuse Claimant | 87280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 192149 | Redacted Abuse Claimant | 95554 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 194277 | Redacted Abuse Claimant | 49756 | Accept | Paluch Law LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281085 | Redacted Abuse Claimant | 84068 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280722 | Redacted Abuse Claimant | 1783 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280304 | Redacted Abuse Claimant | 2089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270328 | Redacted Abuse Claimant | 86794 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280949 | Redacted Abuse Claimant | 5883 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224286 | Redacted Abuse Claimant | 74136 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268909 | Redacted Abuse Claimant | 61992 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185324 | Redacted Abuse Claimant | 36276 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 269175 | Redacted Abuse Claimant | 36276 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179834 | Redacted Abuse Claimant | 20100 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 217563 | Redacted Abuse Claimant | 67975 | Accept | Mokaram Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280113 | Redacted Abuse Claimant | 47471 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 201790 | Redacted Abuse Claimant | 91856 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 246466 | Redacted Abuse Claimant | 107325 | Accept | Mitchell A Toups, Ltd. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 198222 | Redacted Abuse Claimant | 15975 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282639 | Redacted Abuse Claimant | 120172 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176493 | Redacted Abuse Claimant | 9914 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280230 | Redacted Abuse Claimant | 1732 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170595 | Redacted Abuse Claimant | 95536 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268679 | Redacted Abuse Claimant | 27109 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261745 | Redacted Abuse Claimant | 38282 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183444 | Redacted Abuse Claimant | 29634 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 172458 | Redacted Abuse Claimant | 287 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 233582 | Redacted Abuse Claimant | 48481 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283856 | Redacted Abuse Claimant | 48865 | Abstain | Fasy Law PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211048 | Redacted Abuse Claimant | 29035 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 171702 | Redacted Abuse Claimant | 97601 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 187625 | Redacted Abuse Claimant | 51048 | Accept | Cutter Law, P.C., Ezbey Bomberger | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182905 | Redacted Abuse Claimant | 28293 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 219984 | Redacted Abuse Claimant | 70307 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269961 | Redacted Abuse Claimant | 11956 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192574 | Redacted Abuse Claimant | 115681 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257174 | Redacted Abuse Claimant | 98222 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 261746 | Redacted Abuse Claimant | 111198 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179456 | Redacted Abuse Claimant | 19084 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171027 | Redacted Abuse Claimant | 96421 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280561 | Redacted Abuse Claimant | 5866 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264508 | Redacted Abuse Claimant | 36641 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268872 | Redacted Abuse Claimant | 28553 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280735 | Redacted Abuse Claimant | 58353 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263487 | Redacted Abuse Claimant | 89726 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192489 | Redacted Abuse Claimant | 96086 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284366 | Redacted Abuse Claimant | 78131 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280978 | Redacted Abuse Claimant | 3277 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179696 | Redacted Abuse Claimant | 69439 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172975 | Redacted Abuse Claimant | 2600 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280077 | Redacted Abuse Claimant | 43438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284287 | Redacted Abuse Claimant | 50490 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187956 | Redacted Abuse Claimant | 92461 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174852 | Redacted Abuse Claimant | 55793 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280691 | Redacted Abuse Claimant | 12012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269704 | Redacted Abuse Claimant | 25060 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259249 | Redacted Abuse Claimant | 69529 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280835 | Redacted Abuse Claimant | 36739 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282638 | Redacted Abuse Claimant | 66312 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268944 | Redacted Abuse Claimant | 115919 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269008 | Redacted Abuse Claimant | 71650 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177513 | Redacted Abuse Claimant | 12360 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 198287 | Redacted Abuse Claimant | 12344 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280344 | Redacted Abuse Claimant | 24364 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281054 | Redacted Abuse Claimant | 31438 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227189 | Redacted Abuse Claimant | 107847 | Accept | Bablin Law, LLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268765 | Redacted Abuse Claimant | 16889 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282651 | Redacted Abuse Claimant | 120382 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172874 | Redacted Abuse Claimant | 98431 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280468 | Redacted Abuse Claimant | 84078 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280469 | Redacted Abuse Claimant | 86174 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280308 | Redacted Abuse Claimant | 3273 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206211 | Redacted Abuse Claimant | 59139 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 228171 | Redacted Abuse Claimant | 78094 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170890 | Redacted Abuse Claimant | 96085 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269260 | Redacted Abuse Claimant | 115939 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264180 | Redacted Abuse Claimant | 95884 | Reject | Morell Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280866 | Redacted Abuse Claimant | 63759 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 173535 | Redacted Abuse Claimant | 119438 | Abstain | Mary Alexander & Associates, P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263386 | Redacted Abuse Claimant | 39905 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264919 | Redacted Abuse Claimant | 105336 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268645 | Redacted Abuse Claimant | 115790 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269700 | Redacted Abuse Claimant | 115786 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264668 | Redacted Abuse Claimant | 107901 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280748 | Redacted Abuse Claimant | 22761 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284350 | Redacted Abuse Claimant | 16192 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264137 | Redacted Abuse Claimant | 105255 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242697 | Redacted Abuse Claimant | 29075 | Accept | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 242804 | Redacted Abuse Claimant | 40479 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173214 | Redacted Abuse Claimant | 98592 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 239148 | Redacted Abuse Claimant | 86753 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 211458 | Redacted Abuse Claimant | 102726 | Accept | Christina Pendleton & Associates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181550 | Redacted Abuse Claimant | 107051 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit 8 - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 224838 | Redacted Abuse Claimant | 105213 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172478 | Redacted Abuse Claimant | 51612 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 284292 | Redacted Abuse Claimant | 31103 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193321 | Redacted Abuse Claimant | 115856 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209289 | Redacted Abuse Claimant | 102202 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283734 | Redacted Abuse Claimant | 44318 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 268435 | Redacted Abuse Claimant | 47326 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269306 | Redacted Abuse Claimant | 23964 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280261 | Redacted Abuse Claimant | 22802 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 253978 | Redacted Abuse Claimant | 107512 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170809 | Redacted Abuse Claimant | 95938 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 284335 | Redacted Abuse Claimant | 29704 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241774 | Redacted Abuse Claimant | 111716 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259379 | Redacted Abuse Claimant | 45296 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 184964 | Redacted Abuse Claimant | 85012 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183183 | Redacted Abuse Claimant | 28968 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171432 | Redacted Abuse Claimant | 97400 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 280218 | Redacted Abuse Claimant | 31411 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264450 | Redacted Abuse Claimant | 111220 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229880 | Redacted Abuse Claimant | 108715 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 220610 | Redacted Abuse Claimant | 70818 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191994 | Redacted Abuse Claimant | 95522 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 225009 | Redacted Abuse Claimant | 24961 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261270 | Redacted Abuse Claimant | 39824 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284426 | Redacted Abuse Claimant | 13438 | Abstain | Stobierski & Connor | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220603 | Redacted Abuse Claimant | 101000 | Accept | ASK LLP | Ballot not signed |
| 8 | Direct Ballot | 220001 | Redacted Abuse Claimant | 70413 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269521 | Redacted Abuse Claimant | 61408 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189170 | Redacted Abuse Claimant | 93374 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280599 | Redacted Abuse Claimant | 18566 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 173026 | Redacted Abuse Claimant | 31925 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257725 | Redacted Abuse Claimant | 31925 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171089 | Redacted Abuse Claimant | 96495 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 235136 | Redacted Abuse Claimant | 33271 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282974 | Redacted Abuse Claimant | 109633 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 280697 | Redacted Abuse Claimant | 14108 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239028 | Redacted Abuse Claimant | 46475 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 235604 | Redacted Abuse Claimant | 33701 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280747 | Redacted Abuse Claimant | 550 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 177058 | Redacted Abuse Claimant | 61058 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232120 | Redacted Abuse Claimant | 30971 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 281035 | Redacted Abuse Claimant | 85972 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262448 | Redacted Abuse Claimant | 72365 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170710 | Redacted Abuse Claimant | 95719 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 240421 | Redacted Abuse Claimant | 112084 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 268574 | Redacted Abuse Claimant | 61243 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193703 | Redacted Abuse Claimant | 96911 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257390 | Redacted Abuse Claimant | 98092 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264122 | Redacted Abuse Claimant | 104368 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225399 | Redacted Abuse Claimant | 75460 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280104 | Redacted Abuse Claimant | 85648 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190266 | Redacted Abuse Claimant | 44233 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 265420 | Redacted Abuse Claimant | 4858 | Abstain | Lujan & Wolff LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263480 | Redacted Abuse Claimant | 89412 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262449 | Redacted Abuse Claimant | 91699 | Abstain | Parish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268682 | Redacted Abuse Claimant | 21123 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264451 | Redacted Abuse Claimant | 111221 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264461 | Redacted Abuse Claimant | 111226 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268780 | Redacted Abuse Claimant | 18789 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259597 | Redacted Abuse Claimant | 110906 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280699 | Redacted Abuse Claimant | 24392 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263385 | Redacted Abuse Claimant | 39878 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280731 | Redacted Abuse Claimant | 2637 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175245 | Redacted Abuse Claimant | 56903 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 180200 | Redacted Abuse Claimant | 105422 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263346 | Redacted Abuse Claimant | 37323 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261765 | Redacted Abuse Claimant | 111211 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 284387 | Redacted Abuse Claimant | 15590 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284394 | Redacted Abuse Claimant | 57592 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266018 | Redacted Abuse Claimant | 96553 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 262781 | Redacted Abuse Claimant | 56717 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284371 | Redacted Abuse Claimant | 61308 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193691 | Redacted Abuse Claimant | 96839 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263175 | Redacted Abuse Claimant | 48789 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222246 | Redacted Abuse Claimant | 106212 | Accept | The Carlson Law Firm, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280415 | Redacted Abuse Claimant | 54073 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175050 | Redacted Abuse Claimant | 56196 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172568 | Redacted Abuse Claimant | 98224 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268997 | Redacted Abuse Claimant | 59472 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 251743 | Redacted Abuse Claimant | 98487 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 227908 | Redacted Abuse Claimant | 108077 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 284345 | Redacted Abuse Claimant | 57252 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280519 | Redacted Abuse Claimant | 25491 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262832 | Redacted Abuse Claimant | 63600 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177520 | Redacted Abuse Claimant | 12382 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 197805 | Redacted Abuse Claimant | 117199 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284159 | Redacted Abuse Claimant | 14200 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 183000 | Redacted Abuse Claimant | 78671 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193696 | Redacted Abuse Claimant | 96871 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 281023 | Redacted Abuse Claimant | 2655 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263104 | Redacted Abuse Claimant | 46391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268262 | Redacted Abuse Claimant | 90458 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 223841 | Redacted Abuse Claimant | 106688 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280157 | Redacted Abuse Claimant | 1263 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183500 | Redacted Abuse Claimant | 30017 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232474 | Redacted Abuse Claimant | 71243 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268273 | Redacted Abuse Claimant | 60274 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189383 | Redacted Abuse Claimant | 93591 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 229798 | Redacted Abuse Claimant | 29252 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216439 | Redacted Abuse Claimant | 8329 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280079 | Redacted Abuse Claimant | 87304 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223688 | Redacted Abuse Claimant | 32666 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178549 | Redacted Abuse Claimant | 1981 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 202650 | Redacted Abuse Claimant | 100217 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 187400 | Redacted Abuse Claimant | 91899 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224640 | Redacted Abuse Claimant | 74612 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264140 | Redacted Abuse Claimant | 105258 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269215 | Redacted Abuse Claimant | 71027 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 233589 | Redacted Abuse Claimant | 109804 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234251 | Redacted Abuse Claimant | 82756 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283238 | Redacted Abuse Claimant | 100171 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197692 | Redacted Abuse Claimant | 117166 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 240588 | Redacted Abuse Claimant | 87894 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176650 | Redacted Abuse Claimant | 101466 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224971 | Redacted Abuse Claimant | 74941 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265396 | Redacted Abuse Claimant | 71459 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198812 | Redacted Abuse Claimant | 54190 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263400 | Redacted Abuse Claimant | 120227 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280299 | Redacted Abuse Claimant | 28141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280303 | Redacted Abuse Claimant | 3061 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208411 | Redacted Abuse Claimant | 61077 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238488 | Redacted Abuse Claimant | 111481 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268558 | Redacted Abuse Claimant | 26270 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177725 | Redacted Abuse Claimant | 119435 | Accept | Mary Alexander & Associates, P.C. | Ballot not signed |
| 8 | Direct Ballot | 186637 | Redacted Abuse Claimant | 89991 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 268625 | Redacted Abuse Claimant | 21359 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281680 | Redacted Abuse Claimant | 27733 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 270182 | Redacted Abuse Claimant | 54825 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183400 | Redacted Abuse Claimant | 29527 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot at D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 214020 | Redacted Abuse Claimant | 120711 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280371 | Redacted Abuse Claimant | 30942 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169584 | Redacted Abuse Claimant | 44482 | Accept | Estey & Bomberger, LLP, Cutter Law, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280382 | Redacted Abuse Claimant | 7101 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181530 | Redacted Abuse Claimant | 24822 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot at D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280432 | Redacted Abuse Claimant | 19449 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280433 | Redacted Abuse Claimant | 41064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262714 | Redacted Abuse Claimant | 52611 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 190896 | Redacted Abuse Claimant | 115086 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280516 | Redacted Abuse Claimant | 65689 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264955 | Redacted Abuse Claimant | 73960 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280535 | Redacted Abuse Claimant | 28164 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263147 | Redacted Abuse Claimant | 47568 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280558 | Redacted Abuse Claimant | 24380 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268735 | Redacted Abuse Claimant | 27207 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280574 | Redacted Abuse Claimant | 22754 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 208310 | Redacted Abuse Claimant | 50864 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 234482 | Redacted Abuse Claimant | 110055 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280588 | Redacted Abuse Claimant | 15290 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207803 | Redacted Abuse Claimant | 49053 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284336 | Redacted Abuse Claimant | 78636 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224836 | Redacted Abuse Claimant | 21341 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280609 | Redacted Abuse Claimant | 35070 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280610 | Redacted Abuse Claimant | 41064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280641 | Redacted Abuse Claimant | 2018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280667 | Redacted Abuse Claimant | 2823 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262640 | Redacted Abuse Claimant | 40380 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177770 | Redacted Abuse Claimant | 102589 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 258918 | Redacted Abuse Claimant | 65365 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282705 | Redacted Abuse Claimant | 120383 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284160 | Redacted Abuse Claimant | 15585 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 205808 | Redacted Abuse Claimant | 119038 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 208253 | Redacted Abuse Claimant | 11126 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 196522 | Redacted Abuse Claimant | 46759 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193907 | Redacted Abuse Claimant | 97081 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196487 | Redacted Abuse Claimant | 56593 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 180491 | Redacted Abuse Claimant | 105780 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280848 | Redacted Abuse Claimant | 22803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284362 | Redacted Abuse Claimant | 114274 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263007 | Redacted Abuse Claimant | 43772 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170976 | Redacted Abuse Claimant | 96276 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 184627 | Redacted Abuse Claimant | 84146 | Reject | Jaroslawicz & Jaros | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263031 | Redacted Abuse Claimant | 114191 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280917 | Redacted Abuse Claimant | 36750 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242295 | Redacted Abuse Claimant | 112708 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280926 | Redacted Abuse Claimant | 44125 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265972 | Redacted Abuse Claimant | 95798 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264488 | Redacted Abuse Claimant | 106046 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177525 | Redacted Abuse Claimant | 12400 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280948 | Redacted Abuse Claimant | 3133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269844 | Redacted Abuse Claimant | 26203 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237689 | Redacted Abuse Claimant | 35869 | Abstain | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171616 | Redacted Abuse Claimant | 116181 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 200574 | Redacted Abuse Claimant | 65659 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 184906 | Redacted Abuse Claimant | 35103 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 237129 | Redacted Abuse Claimant | 5441 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193779 | Redacted Abuse Claimant | 32987 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193780 | Redacted Abuse Claimant | 116024 | Reject | Colter Legal PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 180819 | Redacted Abuse Claimant | 22687 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 188373 | Redacted Abuse Claimant | 25898 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 281005 | Redacted Abuse Claimant | 36793 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 262752 | Redacted Abuse Claimant | 54975 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212520 | Redacted Abuse Claimant | 63929 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284388 | Redacted Abuse Claimant | 20255 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259147 | Redacted Abuse Claimant | 70434 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174853 | Redacted Abuse Claimant | 29631 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179339 | Redacted Abuse Claimant | 94823 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170623 | Redacted Abuse Claimant | 95585 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269104 | Redacted Abuse Claimant | 62133 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176061 | Redacted Abuse Claimant | 19874 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 176062 | Redacted Abuse Claimant | 58922 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183538 | Redacted Abuse Claimant | 30359 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268598 | Redacted Abuse Claimant | 62550 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280955 | Redacted Abuse Claimant | 19480 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280396 | Redacted Abuse Claimant | 28694 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280725 | Redacted Abuse Claimant | 31447 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192536 | Redacted Abuse Claimant | 115647 | Reject | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280026 | Redacted Abuse Claimant | 31050 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280209 | Redacted Abuse Claimant | 34012 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171032 | Redacted Abuse Claimant | 96429 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192831 | Redacted Abuse Claimant | 48287 | Accept | Krause & Kinsman Law Firm | Ballot not signed |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 263448 | Redacted Abuse Claimant | 41087 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214032 | Redacted Abuse Claimant | 103412 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 282642 | Redacted Abuse Claimant | 66333 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214285 | Redacted Abuse Claimant | 103454 | Accept | Christina Pendleton & Associates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 234818 | Redacted Abuse Claimant | 110225 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 198545 | Redacted Abuse Claimant | 99027 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268750 | Redacted Abuse Claimant | 21612 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263194 | Redacted Abuse Claimant | 49391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221959 | Redacted Abuse Claimant | 22465 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191786 | Redacted Abuse Claimant | 95389 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 224345 | Redacted Abuse Claimant | 74248 | Abstain | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283909 | Redacted Abuse Claimant | 18315 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241402 | Redacted Abuse Claimant | 118699 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 179069 | Redacted Abuse Claimant | 73826 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 216997 | Redacted Abuse Claimant | 102906 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 216998 | Redacted Abuse Claimant | 34505 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 216999 | Redacted Abuse Claimant | 31817 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 278577 | Redacted Abuse Claimant | 40025 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 261802 | Redacted Abuse Claimant | 111189 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283254 | Redacted Abuse Claimant | 61369 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282709 | Redacted Abuse Claimant | 120391 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268345 | Redacted Abuse Claimant | 17886 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284266 | Redacted Abuse Claimant | 63918 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280057 | Redacted Abuse Claimant | 61553 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173459 | Redacted Abuse Claimant | 3489 | Reject | Hurley McKenna & Mertz, PC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 207937 | Redacted Abuse Claimant | 10856 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 216476 | Redacted Abuse Claimant | 104217 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280063 | Redacted Abuse Claimant | 7089 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284268 | Redacted Abuse Claimant | 19088 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212062 | Redacted Abuse Claimant | 118385 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264467 | Redacted Abuse Claimant | 111351 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283839 | Redacted Abuse Claimant | 48861 | Reject | Fasy Law PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 270392 | Redacted Abuse Claimant | 118083 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 194967 | Redacted Abuse Claimant | 97698 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 233646 | Redacted Abuse Claimant | 82181 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263191 | Redacted Abuse Claimant | 49501 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280127 | Redacted Abuse Claimant | 28473 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270332 | Redacted Abuse Claimant | 36426 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196889 | Redacted Abuse Claimant | 98511 | Accept | Forman Law Office P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 205767 | Redacted Abuse Claimant | 87791 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181868 | Redacted Abuse Claimant | 251 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263253 | Redacted Abuse Claimant | 50527 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244714 | Redacted Abuse Claimant | 112428 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 279993 | Redacted Abuse Claimant | 49560 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186138 | Redacted Abuse Claimant | 38853 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 193365 | Redacted Abuse Claimant | 96697 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 186435 | Redacted Abuse Claimant | 40378 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 243256 | Redacted Abuse Claimant | 120769 | Accept | Jason J. Joy & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189144 | Redacted Abuse Claimant | 44790 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198868 | Redacted Abuse Claimant | 99092 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238257 | Redacted Abuse Claimant | 111333 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284300 | Redacted Abuse Claimant | 58221 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232826 | Redacted Abuse Claimant | 81678 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 196034 | Redacted Abuse Claimant | 1662 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205933 | Redacted Abuse Claimant | 58973 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172137 | Redacted Abuse Claimant | 116494 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 265954 | Redacted Abuse Claimant | 67835 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219402 | Redacted Abuse Claimant | 69817 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201578 | Redacted Abuse Claimant | 99875 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207502 | Redacted Abuse Claimant | 101604 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264915 | Redacted Abuse Claimant | 106859 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190064 | Redacted Abuse Claimant | 44037 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 188671 | Redacted Abuse Claimant | 55834 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183299 | Redacted Abuse Claimant | 29151 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280364 | Redacted Abuse Claimant | 5904 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 260184 | Redacted Abuse Claimant | 113214 | Reject | Ligori & Ligori, PA | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280377 | Redacted Abuse Claimant | 2666 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231213 | Redacted Abuse Claimant | 30361 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 248828 | Redacted Abuse Claimant | 5916 | Reject | Hurley McKenna & Mertz, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280389 | Redacted Abuse Claimant | 5916 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227062 | Redacted Abuse Claimant | 14484 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284315 | Redacted Abuse Claimant | 20698 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269423 | Redacted Abuse Claimant | 26313 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262993 | Redacted Abuse Claimant | 43447 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264534 | Redacted Abuse Claimant | 111437 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261023 | Redacted Abuse Claimant | 42597 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264810 | Redacted Abuse Claimant | 34097 | Abstain | Herman Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284321 | Redacted Abuse Claimant | 41237 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284322 | Redacted Abuse Claimant | 76981 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280463 | Redacted Abuse Claimant | 36787 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240682 | Redacted Abuse Claimant | 88005 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269526 | Redacted Abuse Claimant | 29344 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185360 | Redacted Abuse Claimant | 111360 | Reject | Morelli Law Firm PLLC | Ballot not signed |
| 8 | Direct Ballot | 188654 | Redacted Abuse Claimant | 93060 | Accept | D Miller & Associates, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 281920 | Redacted Abuse Claimant | 3148 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282761 | Redacted Abuse Claimant | 114467 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223681 | Redacted Abuse Claimant | 73602 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216083 | Redacted Abuse Claimant | 17393 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 206375 | Redacted Abuse Claimant | 120350 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231157 | Redacted Abuse Claimant | 30284 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265971 | Redacted Abuse Claimant | 46881 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268711 | Redacted Abuse Claimant | 67603 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280554 | Redacted Abuse Claimant | 27753 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176550 | Redacted Abuse Claimant | 176 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 189643 | Redacted Abuse Claimant | 15807 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 226640 | Redacted Abuse Claimant | 107638 | Accept | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280570 | Redacted Abuse Claimant | 54071 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206275 | Redacted Abuse Claimant | 59288 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280592 | Redacted Abuse Claimant | 12008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268785 | Redacted Abuse Claimant | 29398 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268791 | Redacted Abuse Claimant | 25410 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264929 | Redacted Abuse Claimant | 88525 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226961 | Redacted Abuse Claimant | 120155 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231717 | Redacted Abuse Claimant | 109190 | Accept | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241860 | Redacted Abuse Claimant | 88887 | Accept | Paluch Law LLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 279372 | Redacted Abuse Claimant | 25527 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192488 | Redacted Abuse Claimant | 96084 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 244543 | Redacted Abuse Claimant | 18383 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264252 | Redacted Abuse Claimant | 106045 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200651 | Redacted Abuse Claimant | 117897 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174301 | Redacted Abuse Claimant | 4768 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258141 | Redacted Abuse Claimant | 4768 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263424 | Redacted Abuse Claimant | 40228 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282675 | Redacted Abuse Claimant | 42656 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170501 | Redacted Abuse Claimant | 95306 | Reject | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 203208 | Redacted Abuse Claimant | 118579 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239676 | Redacted Abuse Claimant | 39207 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 221341 | Redacted Abuse Claimant | 71389 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 207945 | Redacted Abuse Claimant | 10866 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 261089 | Redacted Abuse Claimant | 55366 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 205381 | Redacted Abuse Claimant | 58662 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 177018 | Redacted Abuse Claimant | 101813 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280766 | Redacted Abuse Claimant | 61168 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204405 | Redacted Abuse Claimant | 100651 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269772 | Redacted Abuse Claimant | 115960 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269775 | Redacted Abuse Claimant | 35429 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225581 | Redacted Abuse Claimant | 25597 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259284 | Redacted Abuse Claimant | 107079 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169430 | Redacted Abuse Claimant | 92694 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199331 | Redacted Abuse Claimant | 120988 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264601 | Redacted Abuse Claimant | 106041 | Reject | Moreli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 278527 | Redacted Abuse Claimant | 27785 | Accept | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 177341 | Redacted Abuse Claimant | 61520 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 231423 | Redacted Abuse Claimant | 105633 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 231424 | Redacted Abuse Claimant | 28769 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259543 | Redacted Abuse Claimant | 18246 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181693 | Redacted Abuse Claimant | 107122 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173172 | Redacted Abuse Claimant | 117053 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280833 | Redacted Abuse Claimant | 23778 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 252959 | Redacted Abuse Claimant | 106858 | Accept | Winer, Burritt & Scott, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173860 | Redacted Abuse Claimant | 53632 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172062 | Redacted Abuse Claimant | 97865 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 195564 | Redacted Abuse Claimant | 72291 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270114 | Redacted Abuse Claimant | 91831 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187996 | Redacted Abuse Claimant | 92576 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270393 | Redacted Abuse Claimant | 118077 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207800 | Redacted Abuse Claimant | 101670 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177526 | Redacted Abuse Claimant | 12402 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 230368 | Redacted Abuse Claimant | 29716 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280900 | Redacted Abuse Claimant | 7543 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283377 | Redacted Abuse Claimant | 26320 | Reject | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203000 | Redacted Abuse Claimant | 56952 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188826 | Redacted Abuse Claimant | 114232 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180564 | Redacted Abuse Claimant | 21994 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 176136 | Redacted Abuse Claimant | 9452 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269094 | Redacted Abuse Claimant | 62060 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280932 | Redacted Abuse Claimant | 961 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259203 | Redacted Abuse Claimant | 23007 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 215669 | Redacted Abuse Claimant | 66279 | Abstain | Mokaram Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269822 | Redacted Abuse Claimant | 71572 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180864 | Redacted Abuse Claimant | 22831 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284375 | Redacted Abuse Claimant | 114276 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241735 | Redacted Abuse Claimant | 112436 | Reject | Schneider Wallace Cottrell Konecky LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181603 | Redacted Abuse Claimant | 25045 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 269853 | Redacted Abuse Claimant | 25045 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269878 | Redacted Abuse Claimant | 18996 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283699 | Redacted Abuse Claimant | 119094 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282438 | Redacted Abuse Claimant | 7108 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284382 | Redacted Abuse Claimant | 38906 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171128 | Redacted Abuse Claimant | 96602 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 230463 | Redacted Abuse Claimant | 13087 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220168 | Redacted Abuse Claimant | 20062 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192834 | Redacted Abuse Claimant | 48290 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171125 | Redacted Abuse Claimant | 96595 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 243532 | Redacted Abuse Claimant | 41322 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 206359 | Redacted Abuse Claimant | 119347 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173295 | Redacted Abuse Claimant | 17023 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169855 | Redacted Abuse Claimant | 93742 | Accept | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212916 | Redacted Abuse Claimant | 64260 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 264178 | Redacted Abuse Claimant | 111454 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264179 | Redacted Abuse Claimant | 95871 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 202887 | Redacted Abuse Claimant | 118472 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264895 | Redacted Abuse Claimant | 4603 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258278 | Redacted Abuse Claimant | 101145 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 241621 | Redacted Abuse Claimant | 39276 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177528 | Redacted Abuse Claimant | 12409 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269149 | Redacted Abuse Claimant | 27203 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179738 | Redacted Abuse Claimant | 19894 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259013 | Redacted Abuse Claimant | 19894 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263246 | Redacted Abuse Claimant | 50272 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270189 | Redacted Abuse Claimant | 55200 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281083 | Redacted Abuse Claimant | 2708 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178426 | Redacted Abuse Claimant | 65510 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282851 | Redacted Abuse Claimant | 105109 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270104 | Redacted Abuse Claimant | 88916 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269770 | Redacted Abuse Claimant | 116189 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281033 | Redacted Abuse Claimant | 3118 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282874 | Redacted Abuse Claimant | 105333 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269291 | Redacted Abuse Claimant | 36671 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282884 | Redacted Abuse Claimant | 71056 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269121 | Redacted Abuse Claimant | 17689 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174327 | Redacted Abuse Claimant | 4849 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot Not Signed |
| 8 | Master Ballot | 284342 | Redacted Abuse Claimant | 58284 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 262818 | Redacted Abuse Claimant | 63365 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280099 | Redacted Abuse Claimant | 41057 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240453 | Redacted Abuse Claimant | 74266 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 176342 | Redacted Abuse Claimant | 119757 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 242934 | Redacted Abuse Claimant | 112951 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268540 | Redacted Abuse Claimant | 43417 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280332 | Redacted Abuse Claimant | 5909 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262837 | Redacted Abuse Claimant | 41956 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282687 | Redacted Abuse Claimant | 66527 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 232096 | Redacted Abuse Claimant | 30908 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174896 | Redacted Abuse Claimant | 6080 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 258178 | Redacted Abuse Claimant | 6080 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 279947 | Redacted Abuse Claimant | 2804 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 185359 | Redacted Abuse Claimant | 111359 | Abstain | Morell Law Firm PLLC | Ballot not signed |
| 8 | Master Ballot | 264600 | Redacted Abuse Claimant | 111359 | Reject | Morell Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 207594 | Redacted Abuse Claimant | 60404 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185930 | Redacted Abuse Claimant | 38226 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 182929 | Redacted Abuse Claimant | 78518 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242560 | Redacted Abuse Claimant | 40247 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 202243 | Redacted Abuse Claimant | 118308 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198500 | Redacted Abuse Claimant | 54062 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 216681 | Redacted Abuse Claimant | 17796 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280326 | Redacted Abuse Claimant | 60396 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 175885 | Redacted Abuse Claimant | 8997 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261364 | Redacted Abuse Claimant | 38941 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280447 | Redacted Abuse Claimant | 1349 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280448 | Redacted Abuse Claimant | 1386 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226270 | Redacted Abuse Claimant | 26887 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280724 | Redacted Abuse Claimant | 24530 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178464 | Redacted Abuse Claimant | 11495 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214748 | Redacted Abuse Claimant | 13249 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258845 | Redacted Abuse Claimant | 11495 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 171250 | Redacted Abuse Claimant | 96845 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270153 | Redacted Abuse Claimant | 49955 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280815 | Redacted Abuse Claimant | 54120 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204896 | Redacted Abuse Claimant | 8772 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 200556 | Redacted Abuse Claimant | 99606 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282690 | Redacted Abuse Claimant | 120018 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207744 | Redacted Abuse Claimant | 103617 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282736 | Redacted Abuse Claimant | 113664 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184792 | Redacted Abuse Claimant | 34821 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 270256 | Redacted Abuse Claimant | 71926 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280033 | Redacted Abuse Claimant | 84151 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219178 | Redacted Abuse Claimant | 105089 | Abstain | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270386 | Redacted Abuse Claimant | 106016 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 228767 | Redacted Abuse Claimant | 108319 | Accept | Babin Law, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280869 | Redacted Abuse Claimant | 19576 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190493 | Redacted Abuse Claimant | 46113 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262772 | Redacted Abuse Claimant | 37405 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232950 | Redacted Abuse Claimant | 31683 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 181951 | Redacted Abuse Claimant | 25841 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 179760 | Redacted Abuse Claimant | 20030 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 264690 | Redacted Abuse Claimant | 107914 | Abstain | Winer, Burritt & Scott, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264575 | Redacted Abuse Claimant | 105947 | Reject | Morell Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 183703 | Redacted Abuse Claimant | 109446 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 220608 | Redacted Abuse Claimant | 48265 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183466 | Redacted Abuse Claimant | 108846 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 199693 | Redacted Abuse Claimant | 4952 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 220371 | Redacted Abuse Claimant | 105454 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264874 | Redacted Abuse Claimant | 42248 | Reject | Herman Law | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280280 | Redacted Abuse Claimant | 4064 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206009 | Redacted Abuse Claimant | 101062 | Accept | ASK LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 192169 | Redacted Abuse Claimant | 95645 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268581 | Redacted Abuse Claimant | 23783 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176315 | Redacted Abuse Claimant | 67234 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 171031 | Redacted Abuse Claimant | 96427 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280400 | Redacted Abuse Claimant | 21283 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280413 | Redacted Abuse Claimant | 7506 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170617 | Redacted Abuse Claimant | 96422 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195563 | Redacted Abuse Claimant | 97864 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 233798 | Redacted Abuse Claimant | 32247 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 283451 | Redacted Abuse Claimant | 112298 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 263310 | Redacted Abuse Claimant | 51772 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170250 | Redacted Abuse Claimant | 94486 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181126 | Redacted Abuse Claimant | 23399 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 257922 | Redacted Abuse Claimant | 52823 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204149 | Redacted Abuse Claimant | 57751 | Accept | Swenson & Shelley, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262870 | Redacted Abuse Claimant | 105037 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263454 | Redacted Abuse Claimant | 89650 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 175009 | Redacted Abuse Claimant | 84997 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181582 | Redacted Abuse Claimant | 24999 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280718 | Redacted Abuse Claimant | 27816 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280736 | Redacted Abuse Claimant | 528 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280737 | Redacted Abuse Claimant | 560 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282646 | Redacted Abuse Claimant | 66564 | Abstain | Olshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171644 | Redacted Abuse Claimant | 116214 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 175590 | Redacted Abuse Claimant | 8222 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280851 | Redacted Abuse Claimant | 47537 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282955 | Redacted Abuse Claimant | 108623 | Abstain | Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172751 | Redacted Abuse Claimant | 98379 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280915 | Redacted Abuse Claimant | 1490 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 214798 | Redacted Abuse Claimant | 110184 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280994 | Redacted Abuse Claimant | 84110 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261845 | Redacted Abuse Claimant | 4723 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190625 | Redacted Abuse Claimant | 114994 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281010 | Redacted Abuse Claimant | 49573 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281025 | Redacted Abuse Claimant | 34018 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257136 | Redacted Abuse Claimant | 47871 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171914 | Redacted Abuse Claimant | 97817 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270014 | Redacted Abuse Claimant | 27985 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284392 | Redacted Abuse Claimant | 83145 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177890 | Redacted Abuse Claimant | 13738 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280106 | Redacted Abuse Claimant | 10661 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264485 | Redacted Abuse Claimant | 111368 | Abstain | Morell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282734 | Redacted Abuse Claimant | 113470 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 180575 | Redacted Abuse Claimant | 22108 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 200763 | Redacted Abuse Claimant | 55424 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 256993 | Redacted Abuse Claimant | 45291 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284340 | Redacted Abuse Claimant | 38912 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177672 | Redacted Abuse Claimant | 102472 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 185260 | Redacted Abuse Claimant | 36085 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 264123 | Redacted Abuse Claimant | 104369 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281082 | Redacted Abuse Claimant | 19629 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280283 | Redacted Abuse Claimant | 58918 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281040 | Redacted Abuse Claimant | 7537 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221919 | Redacted Abuse Claimant | 22395 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193503 | Redacted Abuse Claimant | 96768 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 203482 | Redacted Abuse Claimant | 57341 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170189 | Redacted Abuse Claimant | 45850 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 261848 | Redacted Abuse Claimant | 104845 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 214835 | Redacted Abuse Claimant | 44224 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214837 | Redacted Abuse Claimant | 31770 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176586 | Redacted Abuse Claimant | 10198 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280834 | Redacted Abuse Claimant | 41084 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260344 | Redacted Abuse Claimant | 108554 | Accept | Pamela Izakowitz, Esq | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 258882 | Redacted Abuse Claimant | 17000 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279020 | Redacted Abuse Claimant | 7532 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261852 | Redacted Abuse Claimant | 111179 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 282654 | Redacted Abuse Claimant | 69181 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263323 | Redacted Abuse Claimant | 51380 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192152 | Redacted Abuse Claimant | 95563 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284298 | Redacted Abuse Claimant | 32624 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180390 | Redacted Abuse Claimant | 21481 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 270236 | Redacted Abuse Claimant | 60037 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170972 | Redacted Abuse Claimant | 96269 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257769 | Redacted Abuse Claimant | 98516 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 200711 | Redacted Abuse Claimant | 55298 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173335 | Redacted Abuse Claimant | 98667 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 280960 | Redacted Abuse Claimant | 43382 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 180804 | Redacted Abuse Claimant | 101159 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262926 | Redacted Abuse Claimant | 50334 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280161 | Redacted Abuse Claimant | 84104 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280251 | Redacted Abuse Claimant | 2080 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280437 | Redacted Abuse Claimant | 12015 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172072 | Redacted Abuse Claimant | 97877 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280963 | Redacted Abuse Claimant | 23786 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283095 | Redacted Abuse Claimant | 48182 | Reject | Equitas Advocates PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280142 | Redacted Abuse Claimant | 7508 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173768 | Redacted Abuse Claimant | 117299 | Reject | Alonso Krangle LLP | Ballot not signed |
| 8 | Master Ballot | 280412 | Redacted Abuse Claimant | 10646 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280435 | Redacted Abuse Claimant | 15314 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269552 | Redacted Abuse Claimant | 96714 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280530 | Redacted Abuse Claimant | 83539 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282746 | Redacted Abuse Claimant | 43636 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 183647 | Redacted Abuse Claimant | 109321 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 173595 | Redacted Abuse Claimant | 3593 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283179 | Redacted Abuse Claimant | 115249 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177707 | Redacted Abuse Claimant | 13126 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257099 | Redacted Abuse Claimant | 66361 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270136 | Redacted Abuse Claimant | 47970 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193713 | Redacted Abuse Claimant | 104049 | Accept | Babin Law, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259329 | Redacted Abuse Claimant | 107134 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264906 | Redacted Abuse Claimant | 59778 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186723 | Redacted Abuse Claimant | 90221 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269031 | Redacted Abuse Claimant | 116171 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176354 | Redacted Abuse Claimant | 119976 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280514 | Redacted Abuse Claimant | 84145 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280515 | Redacted Abuse Claimant | 87475 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 233664 | Redacted Abuse Claimant | 82208 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280601 | Redacted Abuse Claimant | 34848 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268275 | Redacted Abuse Claimant | 27821 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224941 | Redacted Abuse Claimant | 74871 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268399 | Redacted Abuse Claimant | 34913 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264113 | Redacted Abuse Claimant | 104356 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282828 | Redacted Abuse Claimant | 109672 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 228345 | Redacted Abuse Claimant | 27934 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280830 | Redacted Abuse Claimant | 5901 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280893 | Redacted Abuse Claimant | 15991 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280993 | Redacted Abuse Claimant | 1214 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 264564 | Redacted Abuse Claimant | 113091 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269154 | Redacted Abuse Claimant | 62192 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269171 | Redacted Abuse Claimant | 29589 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280246 | Redacted Abuse Claimant | 84141 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262630 | Redacted Abuse Claimant | 51866 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181748 | Redacted Abuse Claimant | 25241 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280194 | Redacted Abuse Claimant | 27828 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216928 | Redacted Abuse Claimant | 17984 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189806 | Redacted Abuse Claimant | 94038 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283662 | Redacted Abuse Claimant | 51194 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 278626 | Redacted Abuse Claimant | 547 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223827 | Redacted Abuse Claimant | 106674 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 235946 | Redacted Abuse Claimant | 121207 | Accept | The Moody Law Firm, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280200 | Redacted Abuse Claimant | 54074 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170798 | Redacted Abuse Claimant | 95919 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268474 | Redacted Abuse Claimant | 60975 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261863 | Redacted Abuse Claimant | 110218 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280373 | Redacted Abuse Claimant | 23803 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262904 | Redacted Abuse Claimant | 43332 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243122 | Redacted Abuse Claimant | 112999 | Accept | Jason J. Joy & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268807 | Redacted Abuse Claimant | 25280 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280690 | Redacted Abuse Claimant | 2951 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263360 | Redacted Abuse Claimant | 38138 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190418 | Redacted Abuse Claimant | 94502 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 176125 | Redacted Abuse Claimant | 9432 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 209490 | Redacted Abuse Claimant | 61871 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174300 | Redacted Abuse Claimant | 4767 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263099 | Redacted Abuse Claimant | 46520 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269866 | Redacted Abuse Claimant | 38718 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170620 | Redacted Abuse Claimant | 95575 | Abstain | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171903 | Redacted Abuse Claimant | 97804 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172660 | Redacted Abuse Claimant | 2223 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281038 | Redacted Abuse Claimant | 76821 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283085 | Redacted Abuse Claimant | 73864 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282586 | Redacted Abuse Claimant | 98693 | Reject | Bailly & McMillan, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269419 | Redacted Abuse Claimant | 26238 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268737 | Redacted Abuse Claimant | 62501 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280603 | Redacted Abuse Claimant | 3128 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264105 | Redacted Abuse Claimant | 104542 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170800 | Redacted Abuse Claimant | 95921 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 261873 | Redacted Abuse Claimant | 21039 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239930 | Redacted Abuse Claimant | 37843 | Reject | Jeff Anderson & Associates P A | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280745 | Redacted Abuse Claimant | 5949 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171888 | Redacted Abuse Claimant | 97784 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280831 | Redacted Abuse Claimant | 2967 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170835 | Redacted Abuse Claimant | 47775 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 175706 | Redacted Abuse Claimant | 58002 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180181 | Redacted Abuse Claimant | 105397 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284218 | Redacted Abuse Claimant | 19102 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 240338 | Redacted Abuse Claimant | 87688 | Accept | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263589 | Redacted Abuse Claimant | 108223 | Reject | Fiumara & Milligan Law, PC; Casper Meadows Schwartz & Cook | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282686 | Redacted Abuse Claimant | 66511 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280624 | Redacted Abuse Claimant | 40033 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171192 | Redacted Abuse Claimant | 96735 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 173279 | Redacted Abuse Claimant | 31779 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263047 | Redacted Abuse Claimant | 44070 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280167 | Redacted Abuse Claimant | 60280 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280353 | Redacted Abuse Claimant | 19687 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264584 | Redacted Abuse Claimant | 111371 | Accept | Morell Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280427 | Redacted Abuse Claimant | 2324 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280579 | Redacted Abuse Claimant | 7393 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188283 | Redacted Abuse Claimant | 43823 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215265 | Redacted Abuse Claimant | 62586 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 208788 | Redacted Abuse Claimant | 102025 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284347 | Redacted Abuse Claimant | 39078 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282649 | Redacted Abuse Claimant | 66572 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280899 | Redacted Abuse Claimant | 14115 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169551 | Redacted Abuse Claimant | 44326 | Accept | Estey & Bomberger, LLP, Cutter Law, PC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174887 | Redacted Abuse Claimant | 77279 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232896 | Redacted Abuse Claimant | 31599 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 265008 | Redacted Abuse Claimant | 48171 | Accept | Paul Mones P.C. | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 236236 | Redacted Abuse Claimant | 110612 | Accept | The Moody Law Firm, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263308 | Redacted Abuse Claimant | 51759 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178857 | Redacted Abuse Claimant | 17560 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270419 | Redacted Abuse Claimant | 118196 | Reject | Spagnoletti Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 170891 | Redacted Abuse Claimant | 96095 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280195 | Redacted Abuse Claimant | 48684 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269297 | Redacted Abuse Claimant | 27179 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 236373 | Redacted Abuse Claimant | 34315 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263215 | Redacted Abuse Claimant | 187 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263503 | Redacted Abuse Claimant | 41732 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193144 | Redacted Abuse Claimant | 96532 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 198642 | Redacted Abuse Claimant | 113674 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280434 | Redacted Abuse Claimant | 5936 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179894 | Redacted Abuse Claimant | 20240 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 174770 | Redacted Abuse Claimant | 6084 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280732 | Redacted Abuse Claimant | 28457 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269948 | Redacted Abuse Claimant | 31075 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228757 | Redacted Abuse Claimant | 101689 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 184079 | Redacted Abuse Claimant | 109958 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 202910 | Redacted Abuse Claimant | 100243 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 171028 | Redacted Abuse Claimant | 96423 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270382 | Redacted Abuse Claimant | 106023 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284267 | Redacted Abuse Claimant | 60964 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228523 | Redacted Abuse Claimant | 34779 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172095 | Redacted Abuse Claimant | 97908 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261883 | Redacted Abuse Claimant | 120570 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280550 | Redacted Abuse Claimant | 1128 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223311 | Redacted Abuse Claimant | 23744 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 236057 | Redacted Abuse Claimant | 49331 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 216799 | Redacted Abuse Claimant | 104322 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262765 | Redacted Abuse Claimant | 55559 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170951 | Redacted Abuse Claimant | 96177 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263148 | Redacted Abuse Claimant | 47700 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280987 | Redacted Abuse Claimant | 31366 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178232 | Redacted Abuse Claimant | 1049 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177776 | Redacted Abuse Claimant | 102663 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264609 | Redacted Abuse Claimant | 111369 | Reject | Morell Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 269757 | Redacted Abuse Claimant | 116464 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269338 | Redacted Abuse Claimant | 23673 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 215876 | Redacted Abuse Claimant | 17222 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280616 | Redacted Abuse Claimant | 4066 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176323 | Redacted Abuse Claimant | 119258 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 200387 | Redacted Abuse Claimant | 117843 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262905 | Redacted Abuse Claimant | 42239 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180668 | Redacted Abuse Claimant | 105871 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 242600 | Redacted Abuse Claimant | 40346 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282670 | Redacted Abuse Claimant | 89956 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 177976 | Redacted Abuse Claimant | 55782 | Accept | JPG Law Group | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 190235 | Redacted Abuse Claimant | 114911 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 240404 | Redacted Abuse Claimant | 75257 | Accept | Andrus Wagstaff Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282810 | Redacted Abuse Claimant | 118197 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280286 | Redacted Abuse Claimant | 5953 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224787 | Redacted Abuse Claimant | 24907 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280450 | Redacted Abuse Claimant | 526 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280851 | Redacted Abuse Claimant | 556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280462 | Redacted Abuse Claimant | 3050 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171289 | Redacted Abuse Claimant | 96927 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280537 | Redacted Abuse Claimant | 76864 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 216843 | Redacted Abuse Claimant | 40773 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280549 | Redacted Abuse Claimant | 2742 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201979 | Redacted Abuse Claimant | 100011 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 230425 | Redacted Abuse Claimant | 87053 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264887 | Redacted Abuse Claimant | 89057 | Abstain | O'Brien & Ford, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280670 | Redacted Abuse Claimant | 23825 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171873 | Redacted Abuse Claimant | 97763 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269680 | Redacted Abuse Claimant | 45882 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219171 | Redacted Abuse Claimant | 105062 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284169 | Redacted Abuse Claimant | 83785 | Reject | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 244273 | Redacted Abuse Claimant | 42168 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192305 | Redacted Abuse Claimant | 95977 | Accept | Philadelphia Lawyers Group, LLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262800 | Redacted Abuse Claimant | 59363 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172056 | Redacted Abuse Claimant | 97857 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 280854 | Redacted Abuse Claimant | 87402 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171949 | Redacted Abuse Claimant | 116437 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 264898 | Redacted Abuse Claimant | 6006 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180206 | Redacted Abuse Claimant | 105430 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282673 | Redacted Abuse Claimant | 42653 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178682 | Redacted Abuse Claimant | 17032 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172562 | Redacted Abuse Claimant | 98213 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280301 | Redacted Abuse Claimant | 16170 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258248 | Redacted Abuse Claimant | 57794 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262792 | Redacted Abuse Claimant | 40287 | Reject | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 215383 | Redacted Abuse Claimant | 16828 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180096 | Redacted Abuse Claimant | 105327 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179896 | Redacted Abuse Claimant | 20246 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 206643 | Redacted Abuse Claimant | 100693 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280103 | Redacted Abuse Claimant | 4072 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281445 | Redacted Abuse Claimant | 28683 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 170966 | Redacted Abuse Claimant | 96261 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 231229 | Redacted Abuse Claimant | 30380 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262721 | Redacted Abuse Claimant | 53391 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269283 | Redacted Abuse Claimant | 115798 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 196492 | Redacted Abuse Claimant | 98280 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211500 | Redacted Abuse Claimant | 13573 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280336 | Redacted Abuse Claimant | 84113 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280337 | Redacted Abuse Claimant | 93556 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171122 | Redacted Abuse Claimant | 96577 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 175640 | Redacted Abuse Claimant | 100607 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261902 | Redacted Abuse Claimant | 60923 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193356 | Redacted Abuse Claimant | 96673 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 269413 | Redacted Abuse Claimant | 30879 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269480 | Redacted Abuse Claimant | 20054 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189033 | Redacted Abuse Claimant | 114293 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170874 | Redacted Abuse Claimant | 96025 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 269502 | Redacted Abuse Claimant | 32346 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263303 | Redacted Abuse Claimant | 51709 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282573 | Redacted Abuse Claimant | 112945 | Abstain | James F. Humphreys & Associates, L.C | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171197 | Redacted Abuse Claimant | 96770 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 207237 | Redacted Abuse Claimant | 10437 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 234431 | Redacted Abuse Claimant | 82869 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224826 | Redacted Abuse Claimant | 106999 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280543 | Redacted Abuse Claimant | 28461 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185091 | Redacted Abuse Claimant | 85120 | Accept | Marc J Bern & Partners PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282623 | Redacted Abuse Claimant | 91658 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268811 | Redacted Abuse Claimant | 116179 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262784 | Redacted Abuse Claimant | 56400 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280626 | Redacted Abuse Claimant | 31350 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192941 | Redacted Abuse Claimant | 115849 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 225462 | Redacted Abuse Claimant | 25504 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232072 | Redacted Abuse Claimant | 7267 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 224053 | Redacted Abuse Claimant | 73947 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171024 | Redacted Abuse Claimant | 96415 | Accept | Jason J. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260999 | Redacted Abuse Claimant | 41406 | Abstain | Crew Janci LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280820 | Redacted Abuse Claimant | 92601 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210037 | Redacted Abuse Claimant | 13270 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231036 | Redacted Abuse Claimant | 111407 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 213767 | Redacted Abuse Claimant | 64712 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263433 | Redacted Abuse Claimant | 89960 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170827 | Redacted Abuse Claimant | 95755 | Reject | George R Andrews & Associates | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280954 | Redacted Abuse Claimant | 44121 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181595 | Redacted Abuse Claimant | 25018 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 237258 | Redacted Abuse Claimant | 16830 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269946 | Redacted Abuse Claimant | 62087 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 227803 | Redacted Abuse Claimant | 27571 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282762 | Redacted Abuse Claimant | 45054 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281051 | Redacted Abuse Claimant | 91413 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263159 | Redacted Abuse Claimant | 48457 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239429 | Redacted Abuse Claimant | 86949 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263260 | Redacted Abuse Claimant | 50214 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193232 | Redacted Abuse Claimant | 48672 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 195559 | Redacted Abuse Claimant | 75305 | Accept | Molararo Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 194340 | Redacted Abuse Claimant | 49849 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 194341 | Redacted Abuse Claimant | 32070 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 193607 | Redacted Abuse Claimant | 96873 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264940 | Redacted Abuse Claimant | 18731 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268664 | Redacted Abuse Claimant | 28310 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282878 | Redacted Abuse Claimant | 70575 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178317 | Redacted Abuse Claimant | 65132 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268577 | Redacted Abuse Claimant | 65132 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266007 | Redacted Abuse Claimant | 89727 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262458 | Redacted Abuse Claimant | 62125 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241228 | Redacted Abuse Claimant | 88231 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 205701 | Redacted Abuse Claimant | 58881 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280174 | Redacted Abuse Claimant | 3025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261910 | Redacted Abuse Claimant | 64137 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181147 | Redacted Abuse Claimant | 23459 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 206062 | Redacted Abuse Claimant | 101174 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 169350 | Redacted Abuse Claimant | 92434 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212321 | Redacted Abuse Claimant | 102997 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191789 | Redacted Abuse Claimant | 95394 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 270408 | Redacted Abuse Claimant | 118181 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 170992 | Redacted Abuse Claimant | 96333 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280547 | Redacted Abuse Claimant | 582 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191710 | Redacted Abuse Claimant | 115366 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 171438 | Redacted Abuse Claimant | 52887 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 171439 | Redacted Abuse Claimant | 75677 | Accept | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 194193 | Redacted Abuse Claimant | 94639 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 194196 | Redacted Abuse Claimant | 116151 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 194197 | Redacted Abuse Claimant | 114298 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 257184 | Redacted Abuse Claimant | 52887 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280796 | Redacted Abuse Claimant | 27838 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269017 | Redacted Abuse Claimant | 25875 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269859 | Redacted Abuse Claimant | 26387 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259664 | Redacted Abuse Claimant | 18109 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 176533 | Redacted Abuse Claimant | 59618 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280446 | Redacted Abuse Claimant | 23821 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170514 | Redacted Abuse Claimant | 95380 | Reject | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262677 | Redacted Abuse Claimant | 52525 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269163 | Redacted Abuse Claimant | 45940 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284259 | Redacted Abuse Claimant | 30990 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280037 | Redacted Abuse Claimant | 28478 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283333 | Redacted Abuse Claimant | 94233 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179704 | Redacted Abuse Claimant | 69481 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot from D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 280118 | Redacted Abuse Claimant | 63770 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263425 | Redacted Abuse Claimant | 89144 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283311 | Redacted Abuse Claimant | 66190 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202199 | Redacted Abuse Claimant | 118249 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280187 | Redacted Abuse Claimant | 27822 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174181 | Redacted Abuse Claimant | 99138 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 206382 | Redacted Abuse Claimant | 120846 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260734 | Redacted Abuse Claimant | 93695 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270423 | Redacted Abuse Claimant | 118179 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 189891 | Redacted Abuse Claimant | 45512 | Accept | Davis Bethune & Jones Law | Ballot not signed |
| 8 | Master Ballot | 280395 | Redacted Abuse Claimant | 27851 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 195099 | Redacted Abuse Claimant | 116320 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263443 | Redacted Abuse Claimant | 89542 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280659 | Redacted Abuse Claimant | 3134 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181408 | Redacted Abuse Claimant | 24413 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 175557 | Redacted Abuse Claimant | 100571 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280682 | Redacted Abuse Claimant | 513 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280683 | Redacted Abuse Claimant | 574 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218495 | Redacted Abuse Claimant | 60098 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 183787 | Redacted Abuse Claimant | 59592 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269790 | Redacted Abuse Claimant | 19592 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284181 | Redacted Abuse Claimant | 39010 | Reject | Liakos Law, APC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 211418 | Redacted Abuse Claimant | 46855 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280914 | Redacted Abuse Claimant | 36814 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177363 | Redacted Abuse Claimant | 102085 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173102 | Redacted Abuse Claimant | 98544 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173010 | Redacted Abuse Claimant | 116941 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173911 | Redacted Abuse Claimant | 53871 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269006 | Redacted Abuse Claimant | 36054 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264921 | Redacted Abuse Claimant | 27977 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269308 | Redacted Abuse Claimant | 27651 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231744 | Redacted Abuse Claimant | 109238 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242910 | Redacted Abuse Claimant | 89767 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268919 | Redacted Abuse Claimant | 57121 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280930 | Redacted Abuse Claimant | 2485 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263349 | Redacted Abuse Claimant | 37509 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281034 | Redacted Abuse Claimant | 36801 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219207 | Redacted Abuse Claimant | 69552 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214309 | Redacted Abuse Claimant | 103490 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269496 | Redacted Abuse Claimant | 116234 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 185431 | Redacted Abuse Claimant | 116511 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 283784 | Redacted Abuse Claimant | 42666 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280006 | Redacted Abuse Claimant | 23841 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 245542 | Redacted Abuse Claimant | 33525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280016 | Redacted Abuse Claimant | 33525 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 185850 | Redacted Abuse Claimant | 56701 | Accept | Jim Harris Law PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268310 | Redacted Abuse Claimant | 115950 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173501 | Redacted Abuse Claimant | 98797 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280092 | Redacted Abuse Claimant | 19214 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263063 | Redacted Abuse Claimant | 45201 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190432 | Redacted Abuse Claimant | 94537 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237707 | Redacted Abuse Claimant | 35903 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174113 | Redacted Abuse Claimant | 54132 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280164 | Redacted Abuse Claimant | 27859 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176368 | Redacted Abuse Claimant | 120405 | Reject | Linder, Sattler & Rogowsky, LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282802 | Redacted Abuse Claimant | 117868 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280188 | Redacted Abuse Claimant | 43384 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237794 | Redacted Abuse Claimant | 101356 | Accept | ASK LLP | Ballot not signed |
| 8 | Master Ballot | 281602 | Redacted Abuse Claimant | 43374 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 269305 | Redacted Abuse Claimant | 23336 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280237 | Redacted Abuse Claimant | 34008 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280238 | Redacted Abuse Claimant | 5998 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283070 | Redacted Abuse Claimant | 53982 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261930 | Redacted Abuse Claimant | 85034 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280310 | Redacted Abuse Claimant | 19198 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280320 | Redacted Abuse Claimant | 12039 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238342 | Redacted Abuse Claimant | 86007 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280334 | Redacted Abuse Claimant | 34025 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280345 | Redacted Abuse Claimant | 12079 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 227964 | Redacted Abuse Claimant | 77864 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263500 | Redacted Abuse Claimant | 41694 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 222276 | Redacted Abuse Claimant | 72244 | Abstain | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269420 | Redacted Abuse Claimant | 44416 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260494 | Redacted Abuse Claimant | 34720 | Abstain | Penn Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 241076 | Redacted Abuse Claimant | 38929 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269511 | Redacted Abuse Claimant | 23450 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 263481 | Redacted Abuse Claimant | 89421 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 207815 | Redacted Abuse Claimant | 42206 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 195267 | Redacted Abuse Claimant | 50470 | Accept | Christina Pendleton & Associates PC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192955 | Redacted Abuse Claimant | 96445 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 262796 | Redacted Abuse Claimant | 59216 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238359 | Redacted Abuse Claimant | 51876 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178869 | Redacted Abuse Claimant | 17628 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 228456 | Redacted Abuse Claimant | 78269 | Reject | Bailey Cowan Heckaman PLLC | Ballot not signed |
| 8 | Direct Ballot | 198879 | Redacted Abuse Claimant | 99119 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 240909 | Redacted Abuse Claimant | 38806 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192302 | Redacted Abuse Claimant | 95909 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 234321 | Redacted Abuse Claimant | 32619 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 207440 | Redacted Abuse Claimant | 42452 | Reject | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 194148 | Redacted Abuse Claimant | 97394 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 258987 | Redacted Abuse Claimant | 28318 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 202247 | Redacted Abuse Claimant | 118312 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199802 | Redacted Abuse Claimant | 42404 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170903 | Redacted Abuse Claimant | 96154 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 278524 | Redacted Abuse Claimant | 1000 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259232 | Redacted Abuse Claimant | 24437 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 200533 | Redacted Abuse Claimant | 99575 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 170980 | Redacted Abuse Claimant | 96286 | Reject | McRae Law Offices, PA | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263390 | Redacted Abuse Claimant | 112212 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259211 | Redacted Abuse Claimant | 107084 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280802 | Redacted Abuse Claimant | 2688 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 178388 | Redacted Abuse Claimant | 61261 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 177673 | Redacted Abuse Claimant | 102474 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 184276 | Redacted Abuse Claimant | 83098 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 279654 | Redacted Abuse Claimant | 24653 | Reject | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 172063 | Redacted Abuse Claimant | 97866 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 220145 | Redacted Abuse Claimant | 99573 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269032 | Redacted Abuse Claimant | 29141 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169292 | Redacted Abuse Claimant | 43153 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201478 | Redacted Abuse Claimant | 118121 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179653 | Redacted Abuse Claimant | 19798 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 185432 | Redacted Abuse Claimant | 86282 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280925 | Redacted Abuse Claimant | 3105 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172834 | Redacted Abuse Claimant | 73057 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 214987 | Redacted Abuse Claimant | 24613 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262461 | Redacted Abuse Claimant | 89904 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181285 | Redacted Abuse Claimant | 23882 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 224376 | Redacted Abuse Claimant | 74296 | Accept | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180377 | Redacted Abuse Claimant | 21425 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 260497 | Redacted Abuse Claimant | 32008 | Abstain | Penn Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193161 | Redacted Abuse Claimant | 96635 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 176326 | Redacted Abuse Claimant | 119345 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 181812 | Redacted Abuse Claimant | 107193 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281053 | Redacted Abuse Claimant | 12037 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210863 | Redacted Abuse Claimant | 13166 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284391 | Redacted Abuse Claimant | 12035 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172199 | Redacted Abuse Claimant | 51038 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268582 | Redacted Abuse Claimant | 51038 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 179056 | Redacted Abuse Claimant | 18091 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 203525 | Redacted Abuse Claimant | 118614 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280015 | Redacted Abuse Claimant | 84102 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236808 | Redacted Abuse Claimant | 120977 | Abstain | Weller Green Toups & Terrell LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 242253 | Redacted Abuse Claimant | 112652 | Abstain | Babin Law, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261937 | Redacted Abuse Claimant | 42606 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280074 | Redacted Abuse Claimant | 23833 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284271 | Redacted Abuse Claimant | 61306 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 170789 | Redacted Abuse Claimant | 95890 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 261942 | Redacted Abuse Claimant | 111204 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 231927 | Redacted Abuse Claimant | 80923 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284278 | Redacted Abuse Claimant | 76823 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269206 | Redacted Abuse Claimant | 60749 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 225880 | Redacted Abuse Claimant | 25853 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174974 | Redacted Abuse Claimant | 56010 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 220460 | Redacted Abuse Claimant | 21226 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198574 | Redacted Abuse Claimant | 115848 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 185420 | Redacted Abuse Claimant | 86179 | Abstain | Reich & Binstock | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 265366 | Redacted Abuse Claimant | 105551 | Reject | Bradshaw & Bryant, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 268621 | Redacted Abuse Claimant | 27455 | Abstain | Paul Mones P.C. | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181597 | Redacted Abuse Claimant | 25022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 270303 | Redacted Abuse Claimant | 83578 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269399 | Redacted Abuse Claimant | 115812 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 211230 | Redacted Abuse Claimant | 13454 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 264589 | Redacted Abuse Claimant | 111201 | Abstain | Monell Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206531 | Redacted Abuse Claimant | 59483 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269554 | Redacted Abuse Claimant | 52129 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281926 | Redacted Abuse Claimant | 23863 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280520 | Redacted Abuse Claimant | 14118 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 222754 | Redacted Abuse Claimant | 106354 | Abstain | Colter Legal PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262462 | Redacted Abuse Claimant | 40545 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283749 | Redacted Abuse Claimant | 69147 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257560 | Redacted Abuse Claimant | 98299 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280719 | Redacted Abuse Claimant | 84147 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269706 | Redacted Abuse Claimant | 25091 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280764 | Redacted Abuse Claimant | 6000 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283092 | Redacted Abuse Claimant | 42567 | Abstain | Equitas Advocates PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270282 | Redacted Abuse Claimant | 87081 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268918 | Redacted Abuse Claimant | 20268 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264957 | Redacted Abuse Claimant | 71664 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280839 | Redacted Abuse Claimant | 15313 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 169884 | Redacted Abuse Claimant | 93860 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174063 | Redacted Abuse Claimant | 4203 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264653 | Redacted Abuse Claimant | 107871 | Reject | Winer, Burritt & Scott, LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 173881 | Redacted Abuse Claimant | 53755 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258744 | Redacted Abuse Claimant | 14914 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 187385 | Redacted Abuse Claimant | 91857 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 219483 | Redacted Abuse Claimant | 39188 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284398 | Redacted Abuse Claimant | 70001 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181255 | Redacted Abuse Claimant | 106491 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 209535 | Redacted Abuse Claimant | 13559 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 199587 | Redacted Abuse Claimant | 117669 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 214153 | Redacted Abuse Claimant | 65077 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 263272 | Redacted Abuse Claimant | 50648 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262864 | Redacted Abuse Claimant | 104958 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269409 | Redacted Abuse Claimant | 29008 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270384 | Redacted Abuse Claimant | 106025 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 184791 | Redacted Abuse Claimant | 34818 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 280753 | Redacted Abuse Claimant | 1912 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268945 | Redacted Abuse Claimant | 46403 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280871 | Redacted Abuse Claimant | 2681 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280876 | Redacted Abuse Claimant | 7513 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280877 | Redacted Abuse Claimant | 7516 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201167 | Redacted Abuse Claimant | 6316 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 281012 | Redacted Abuse Claimant | 19227 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261965 | Redacted Abuse Claimant | 118832 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 281018 | Redacted Abuse Claimant | 19228 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176348 | Redacted Abuse Claimant | 119889 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280045 | Redacted Abuse Claimant | 12102 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212882 | Redacted Abuse Claimant | 64187 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172686 | Redacted Abuse Claimant | 98295 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 173334 | Redacted Abuse Claimant | 98665 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258276 | Redacted Abuse Claimant | 101100 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 259066 | Redacted Abuse Claimant | 101108 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257406 | Redacted Abuse Claimant | 98114 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 262660 | Redacted Abuse Claimant | 52038 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283177 | Redacted Abuse Claimant | 94305 | Abstain | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262645 | Redacted Abuse Claimant | 2474 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197800 | Redacted Abuse Claimant | 117193 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 171572 | Redacted Abuse Claimant | 97600 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 195966 | Redacted Abuse Claimant | 116544 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270405 | Redacted Abuse Claimant | 118177 | Reject | Spagnoletti Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 179933 | Redacted Abuse Claimant | 69845 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181686 | Redacted Abuse Claimant | 107112 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 202913 | Redacted Abuse Claimant | 100246 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 284258 | Redacted Abuse Claimant | 75458 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 244811 | Redacted Abuse Claimant | 42778 | Accept | Davis Bethune & Jones Law | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262959 | Redacted Abuse Claimant | 36424 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188453 | Redacted Abuse Claimant | 92960 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 268533 | Redacted Abuse Claimant | 61215 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 206818 | Redacted Abuse Claimant | 24881 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 284338 | Redacted Abuse Claimant | 48995 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188662 | Redacted Abuse Claimant | 93081 | Abstain | Berger Montague, Nye Stirling Hale & Miller LLP; Motley Rice | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 170599 | Redacted Abuse Claimant | 47468 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182487 | Redacted Abuse Claimant | 77404 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281074 | Redacted Abuse Claimant | 19249 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 281078 | Redacted Abuse Claimant | 84199 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262676 | Redacted Abuse Claimant | 52506 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264102 | Redacted Abuse Claimant | 104350 | Abstain | Tamaki Law Offices | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280780 | Redacted Abuse Claimant | 84173 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232687 | Redacted Abuse Claimant | 88164 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232688 | Redacted Abuse Claimant | 109484 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280259 | Redacted Abuse Claimant | 83613 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243276 | Redacted Abuse Claimant | 33193 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 235908 | Redacted Abuse Claimant | 34014 | Accept | D.Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280189 | Redacted Abuse Claimant | 37766 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264068 | Redacted Abuse Claimant | 63272 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 260754 | Redacted Abuse Claimant | 93972 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178146 | Redacted Abuse Claimant | 14926 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266008 | Redacted Abuse Claimant | 67764 | Accept | DiCello Levitt Gutzler LLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 270255 | Redacted Abuse Claimant | 59453 | Reject | Horowitz Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 232532 | Redacted Abuse Claimant | 12104 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 188692 | Redacted Abuse Claimant | 32896 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172460 | Redacted Abuse Claimant | 51456 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269350 | Redacted Abuse Claimant | 18496 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 239591 | Redacted Abuse Claimant | 111854 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 200225 | Redacted Abuse Claimant | 8501 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190728 | Redacted Abuse Claimant | 45275 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 283745 | Redacted Abuse Claimant | 68272 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 197491 | Redacted Abuse Claimant | 117095 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282692 | Redacted Abuse Claimant | 66287 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181779 | Redacted Abuse Claimant | 39169 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 241202 | Redacted Abuse Claimant | 55992 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264607 | Redacted Abuse Claimant | 111140 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283803 | Redacted Abuse Claimant | 63614 | Reject | Parker & Waichman LLP | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 284299 | Redacted Abuse Claimant | 58067 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 270352 | Redacted Abuse Claimant | 39345 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280646 | Redacted Abuse Claimant | 28720 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280625 | Redacted Abuse Claimant | 19664 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 177303 | Redacted Abuse Claimant | 61413 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 192292 | Redacted Abuse Claimant | 95843 | Accept | D.Miller & Associates, PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 284393 | Redacted Abuse Claimant | 70534 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212779 | Redacted Abuse Claimant | 14538 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265934 | Redacted Abuse Claimant | 60373 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280503 | Redacted Abuse Claimant | 4124 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264225 | Redacted Abuse Claimant | 110962 | Reject | Moreli Law Firm PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 257176 | Redacted Abuse Claimant | 96565 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280728 | Redacted Abuse Claimant | 40000 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193035 | Redacted Abuse Claimant | 48509 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204834 | Redacted Abuse Claimant | 56188 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179089 | Redacted Abuse Claimant | 18116 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 229479 | Redacted Abuse Claimant | 79273 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 221467 | Redacted Abuse Claimant | 22037 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 173541 | Redacted Abuse Claimant | 53209 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203470 | Redacted Abuse Claimant | 57324 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178378 | Redacted Abuse Claimant | 15832 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280387 | Redacted Abuse Claimant | 1075 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 243918 | Redacted Abuse Claimant | 90783 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264910 | Redacted Abuse Claimant | 105233 | Abstain | The Law Offices of Joshua E. Stavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235617 | Redacted Abuse Claimant | 33719 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280147 | Redacted Abuse Claimant | 41074 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223781 | Redacted Abuse Claimant | 4254 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269407 | Redacted Abuse Claimant | 55964 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 169638 | Redacted Abuse Claimant | 3842 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 258161 | Redacted Abuse Claimant | 61112 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264518 | Redacted Abuse Claimant | 111393 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280027 | Redacted Abuse Claimant | 19671 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268415 | Redacted Abuse Claimant | 18694 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262828 | Redacted Abuse Claimant | 63867 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232763 | Redacted Abuse Claimant | 119575 | Accept | Weitz & Luxenberg, P.C. | Ballot not signed |
| 8 | Master Ballot | 280613 | Redacted Abuse Claimant | 84203 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 235787 | Redacted Abuse Claimant | 83985 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 281374 | Redacted Abuse Claimant | 3300 | Accept | Hurley McKenna & Mertz, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 262813 | Redacted Abuse Claimant | 59350 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 187184 | Redacted Abuse Claimant | 91400 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262465 | Redacted Abuse Claimant | 63267 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 171281 | Redacted Abuse Claimant | 6111 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 171224 | Redacted Abuse Claimant | 115949 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 230532 | Redacted Abuse Claimant | 121125 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282666 | Redacted Abuse Claimant | 70950 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280425 | Redacted Abuse Claimant | 83583 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262929 | Redacted Abuse Claimant | 34137 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261986 | Redacted Abuse Claimant | 118830 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174805 | Redacted Abuse Claimant | 6111 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 217856 | Redacted Abuse Claimant | 18767 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280087 | Redacted Abuse Claimant | 39108 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236566 | Redacted Abuse Claimant | 84515 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 270096 | Redacted Abuse Claimant | 88972 | Abstain | Newsome Melton Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262704 | Redacted Abuse Claimant | 52596 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 261985 | Redacted Abuse Claimant | 63436 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203105 | Redacted Abuse Claimant | 7434 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182438 | Redacted Abuse Claimant | 27180 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 262797 | Redacted Abuse Claimant | 59230 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 204403 | Redacted Abuse Claimant | 82079 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 182249 | Redacted Abuse Claimant | 26815 | Abstain | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 189991 | Redacted Abuse Claimant | 96093 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 171618 | Redacted Abuse Claimant | 116183 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 179792 | Redacted Abuse Claimant | 69604 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 257098 | Redacted Abuse Claimant | 98457 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 220961 | Redacted Abuse Claimant | 21576 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180357 | Redacted Abuse Claimant | 21356 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 179670 | Redacted Abuse Claimant | 69292 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Hurley McKenna & Mertz, PC  Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281057 | Redacted Abuse Claimant | 12087 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 180127 | Redacted Abuse Claimant | 70364 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 263547 | Redacted Abuse Claimant | 42365 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280048 | Redacted Abuse Claimant | 2811 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280201 | Redacted Abuse Claimant | 14420 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176393 | Redacted Abuse Claimant | 120915 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 192166 | Redacted Abuse Claimant | 95635 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 196937 | Redacted Abuse Claimant | 52297 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176384 | Redacted Abuse Claimant | 120623 | Accept | Andreozzi + Foote | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 260161 | Redacted Abuse Claimant | 66202 | Reject | Oakes Law Firm | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 261989 | Redacted Abuse Claimant | 71786 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 217348 | Redacted Abuse Claimant | 67709 | Abstain | Porter Malouf Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 227914 | Redacted Abuse Claimant | 108082 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 179831 | Redacted Abuse Claimant | 20097 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 269669 | Redacted Abuse Claimant | 33154 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 259503 | Redacted Abuse Claimant | 28356 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 231450 | Redacted Abuse Claimant | 30441 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284386 | Redacted Abuse Claimant | 48996 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 281006 | Redacted Abuse Claimant | 16313 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 265392 | Redacted Abuse Claimant | 74110 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270004 | Redacted Abuse Claimant | 62161 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226603 | Redacted Abuse Claimant | 76576 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 178827 | Redacted Abuse Claimant | 17408 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 194968 | Redacted Abuse Claimant | 97699 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 170897 | Redacted Abuse Claimant | 96146 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 263053 | Redacted Abuse Claimant | 114376 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186164 | Redacted Abuse Claimant | 18719 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 269508 | Redacted Abuse Claimant | 18719 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 221154 | Redacted Abuse Claimant | 88063 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176075 | Redacted Abuse Claimant | 119044 | Abstain | Allen, Allen, Allen & Allen | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 282612 | Redacted Abuse Claimant | 66089 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 257177 | Redacted Abuse Claimant | 98639 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 265906 | Redacted Abuse Claimant | 46626 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176178 | Redacted Abuse Claimant | 101096 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 228041 | Redacted Abuse Claimant | 119400 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282665 | Redacted Abuse Claimant | 96125 | Reject | Oshan & Associates, PC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 226387 | Redacted Abuse Claimant | 5575 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 226389 | Redacted Abuse Claimant | 26812 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 226390 | Redacted Abuse Claimant | 69297 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 226391 | Redacted Abuse Claimant | 2462 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282680 | Redacted Abuse Claimant | 86923 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262770 | Redacted Abuse Claimant | 118114 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263354 | Redacted Abuse Claimant | 37821 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 199269 | Redacted Abuse Claimant | 99239 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280662 | Redacted Abuse Claimant | 19665 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284254 | Redacted Abuse Claimant | 69955 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186246 | Redacted Abuse Claimant | 39495 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 235053 | Redacted Abuse Claimant | 103959 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280031 | Redacted Abuse Claimant | 12098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280034 | Redacted Abuse Claimant | 36804 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280049 | Redacted Abuse Claimant | 63739 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192646 | Redacted Abuse Claimant | 48194 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 188536 | Redacted Abuse Claimant | 44083 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 189119 | Redacted Abuse Claimant | 44728 | Accept | ASK LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280067 | Redacted Abuse Claimant | 23873 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 188042 | Redacted Abuse Claimant | 43578 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 278773 | Redacted Abuse Claimant | 1751 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284273 | Redacted Abuse Claimant | 75366 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280120 | Redacted Abuse Claimant | 54076 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 218942 | Redacted Abuse Claimant | 63073 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 269189 | Redacted Abuse Claimant | 23559 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280140 | Redacted Abuse Claimant | 3098 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 256940 | Redacted Abuse Claimant | 113678 | Accept | Freese & Goss, PLLC | Ballot not signed |
| 8 | Direct Ballot | 192944 | Redacted Abuse Claimant | 96430 | Accept | Jason J. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | Ballot not signed |
| 8 | Master Ballot | 284284 | Redacted Abuse Claimant | 54870 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 236797 | Redacted Abuse Claimant | 110832 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 219202 | Redacted Abuse Claimant | 69544 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280222 | Redacted Abuse Claimant | 2651 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181754 | Redacted Abuse Claimant | 25273 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 196580 | Redacted Abuse Claimant | 2154 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 240586 | Redacted Abuse Claimant | 87891 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264509 | Redacted Abuse Claimant | 111384 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280232 | Redacted Abuse Claimant | 19672 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280256 | Redacted Abuse Claimant | 1942 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 192143 | Redacted Abuse Claimant | 95537 | Accept | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 278899 | Redacted Abuse Claimant | 1431 | Reject | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 212856 | Redacted Abuse Claimant | 39068 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 233445 | Redacted Abuse Claimant | 56506 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170731 | Redacted Abuse Claimant | 47755 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Direct Ballot | 262001 | Redacted Abuse Claimant | 120734 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 264582 | Redacted Abuse Claimant | 110975 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282738 | Redacted Abuse Claimant | 113484 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280354 | Redacted Abuse Claimant | 28154 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 193355 | Redacted Abuse Claimant | 96672 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280367 | Redacted Abuse Claimant | 1973 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242987 | Redacted Abuse Claimant | 40762 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 195480 | Redacted Abuse Claimant | 120856 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 201929 | Redacted Abuse Claimant | 99949 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 210862 | Redacted Abuse Claimant | 13159 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198891 | Redacted Abuse Claimant | 99142 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 269494 | Redacted Abuse Claimant | 69032 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 244842 | Redacted Abuse Claimant | 42829 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 198517 | Redacted Abuse Claimant | 84868 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 228310 | Redacted Abuse Claimant | 108181 | Accept | The Moody Law Firm, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280492 | Redacted Abuse Claimant | 157 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280521 | Redacted Abuse Claimant | 63737 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 190366 | Redacted Abuse Claimant | 46025 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 170592 | Redacted Abuse Claimant | 95530 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 266114 | Redacted Abuse Claimant | 90419 | Reject | Law Offices of Mitchell Garabedian | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176156 | Redacted Abuse Claimant | 58998 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268788 | Redacted Abuse Claimant | 58998 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280600 | Redacted Abuse Claimant | 86225 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268795 | Redacted Abuse Claimant | 23476 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 268812 | Redacted Abuse Claimant | 21913 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182408 | Redacted Abuse Claimant | 77305 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203302 | Redacted Abuse Claimant | 57190 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 223174 | Redacted Abuse Claimant | 6077 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280643 | Redacted Abuse Claimant | 15307 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 176401 | Redacted Abuse Claimant | 121033 | Reject | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 264473 | Redacted Abuse Claimant | 110971 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280686 | Redacted Abuse Claimant | 16329 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203035 | Redacted Abuse Claimant | 107726 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 232990 | Redacted Abuse Claimant | 85797 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 282663 | Redacted Abuse Claimant | 119802 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 237465 | Redacted Abuse Claimant | 35593 | Accept | Swenson & Shelley, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 178159 | Redacted Abuse Claimant | 14996 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 209298 | Redacted Abuse Claimant | 39397 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 213819 | Redacted Abuse Claimant | 64807 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280713 | Redacted Abuse Claimant | 2999 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269681 | Redacted Abuse Claimant | 61849 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 181666 | Redacted Abuse Claimant | 107087 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 233953 | Redacted Abuse Claimant | 82387 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 181029 | Redacted Abuse Claimant | 23190 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280810 | Redacted Abuse Claimant | 84207 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 201483 | Redacted Abuse Claimant | 118132 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 219557 | Redacted Abuse Claimant | 20408 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 258684 | Redacted Abuse Claimant | 102447 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 270311 | Redacted Abuse Claimant | 34509 | Abstain | Horowitz Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 174585 | Redacted Abuse Claimant | 5442 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191731 | Redacted Abuse Claimant | 73773 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 232494 | Redacted Abuse Claimant | 27409 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284321 | Redacted Abuse Claimant | 50403 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260746 | Redacted Abuse Claimant | 94103 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 182651 | Redacted Abuse Claimant | 27649 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 262013 | Redacted Abuse Claimant | 104625 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280880 | Redacted Abuse Claimant | 34827 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280882 | Redacted Abuse Claimant | 14133 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 242227 | Redacted Abuse Claimant | 80934 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 261357 | Redacted Abuse Claimant | 116798 | Abstain | Ketterer, Browne & Anderson, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184131 | Redacted Abuse Claimant | 110016 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 198763 | Redacted Abuse Claimant | 54098 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 258296 | Redacted Abuse Claimant | 40737 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 244004 | Redacted Abuse Claimant | 41821 | Reject | Schneider Wallace Cottrell Konecky LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283137 | Redacted Abuse Claimant | 91890 | Reject | Merson Law, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 196887 | Redacted Abuse Claimant | 43629 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 264908 | Redacted Abuse Claimant | 105334 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 172401 | Redacted Abuse Claimant | 98111 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 186008 | Redacted Abuse Claimant | 38385 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 230801 | Redacted Abuse Claimant | 83492 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 230802 | Redacted Abuse Claimant | 109011 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 172012 | Redacted Abuse Claimant | 1251 | Reject | Pro Se | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 260396 | Redacted Abuse Claimant | 26291 | Reject | Brown, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284381 | Redacted Abuse Claimant | 15484 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262805 | Redacted Abuse Claimant | 59074 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 238615 | Redacted Abuse Claimant | 86327 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 266036 | Redacted Abuse Claimant | 120184 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 240645 | Redacted Abuse Claimant | 55877 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 283740 | Redacted Abuse Claimant | 68342 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 259079 | Redacted Abuse Claimant | 20248 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 202268 | Redacted Abuse Claimant | 100062 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281048 | Redacted Abuse Claimant | 33553 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191986 | Redacted Abuse Claimant | 95505 | Abstain | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 283128 | Redacted Abuse Claimant | 108961 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 226902 | Redacted Abuse Claimant | 26794 | Accept | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171429 | Redacted Abuse Claimant | 97396 | Reject | Slater Slater Schuiman LLP | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Master Ballot | 263166 | Redacted Abuse Claimant | 78677 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283287 | Redacted Abuse Claimant | 51750 | Accept | Merson Law, PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 282610 | Redacted Abuse Claimant | 66069 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 171699 | Redacted Abuse Claimant | 97564 | Accept | Pro Se | Ballot submitted on account of claim filed after the Bar Date |
| 8 | Direct Ballot | 174995 | Redacted Abuse Claimant | 56166 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 263348 | Redacted Abuse Claimant | 55861 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 203677 | Redacted Abuse Claimant | 7908 | Abstain | Slater Slater Schuiman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 191915 | Redacted Abuse Claimant | 115447 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Direct Ballot | 197249 | Redacted Abuse Claimant | 116983 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 8 | Master Ballot | 280100 | Redacted Abuse Claimant | 16328 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 184941 | Redacted Abuse Claimant | 84928 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262865 | Redacted Abuse Claimant | 69871 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280658 | Redacted Abuse Claimant | 6003 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 262778 | Redacted Abuse Claimant | 55684 | Abstain | Andreozzi + Foote | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 186200 | Redacted Abuse Claimant | 39224 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 6821 and D.I. 7605 |
| 8 | Master Ballot | 268769 | Redacted Abuse Claimant | 39224 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 282785 | Redacted Abuse Claimant | 117329 | Reject | Law Office of L. Paul Mankin | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280430 | Redacted Abuse Claimant | 484 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280431 | Redacted Abuse Claimant | 584 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 283677 | Redacted Abuse Claimant | 55251 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280124 | Redacted Abuse Claimant | 10652 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 280329 | Redacted Abuse Claimant | 28740 | Abstain | Hurley McKenna & Mertz, PC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284339 | Redacted Abuse Claimant | 69759 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 269160 | Redacted Abuse Claimant | 70565 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Master Ballot | 284262 | Redacted Abuse Claimant | 58420 | Abstain | Liakos Law, APC | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 269771 | Redacted Abuse Claimant | 52412 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 260378 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 260510 | Redacted Abuse Claimant | | Reject | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 263841 | Redacted Abuse Claimant | | Reject | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 262562 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 260524 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 263999 | Redacted Abuse Claimant | | Abstain | | Party does not have valid proof of claim on file; did not indicate vote to Accept or Reject the Plan |
| 8 | Direct Ballot | 263638 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284418 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284407 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284416 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 262560 | Redacted Abuse Claimant | | Reject | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 259987 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 260373 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284406 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284408 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 262561 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 284410 | Redacted Abuse Claimant | | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 262612 | Redacted Abuse Claimant | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116444 | Armagh United Methodist Church (97227) | 623 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 116534 | Bethany United Methodist Church | 773 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116654 | First United Methodist Church | 931 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116698 | St Matthews United Methodist Church, Inc | 953 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116716 | Hebron United Methodist Church | 962 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117011 | Covenant United Methodist Church Port Orange Fl | 1215 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117037 | Porterville First United Methodist Church | 1229 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117067 | Mt Carmel United Methodist Church | 1348 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117130 | Neal Ave United Methodist Church | 1382 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117151 | Centenary Umc Of Lawton Oklahoma | 1393 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117163 | Dandridge First United Methodist Church | 1400 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117185 | Broad Cove Church | 1413 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 117289 | First United Methodist Church | 1731 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117293 | St. Peters United Methodist Church | 1735 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117306 | Cornerstone United Methodist Church | 1748 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117357 | First United Methodist Church (98803) | 1800 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117429 | Cross And Flame Ministries | 1872 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117434 | Salem United Methodist Church | 1877 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117456 | Trinity Church Roslyn | 1900 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117460 | Dekalb First United Methodist Church | 1904 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117462 | Coe Memorial United Methodist Church | 1906 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117463 | Jet United Methodist Church | 1907 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117465 | Otterbein United Methodist Church (182430) | 1909 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117466 | First United Methodist Church Of Burlington, Vt | 1913 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118094 | First Church Baldwin United Methodist | 648 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118174 | Haven Heights United Methodist Church (Pitt) | 688 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118291 | Falls Creek United Methodist Church (85468) | 851 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118382 | Concord United Methodist Church (95707) | 892 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118384 | Hickory United Methodist Church (86703) | 893 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118488 | First United Methodist Church | 1051 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118656 | Homer City United Methodist Church (97843) | 1060 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118658 | Gruene United Methodist Church | 1244 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118782 | Covenant United Methodist Church | 1310 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118802 | Central Highlands United Methodist Church(99534) | 1321 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118867 | Kempner United Methodist Church | 1512 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118868 | Chapel Hill United Methodist Church | 1513 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118882 | Barts Centenary Umc (71735950600) | 1527 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118898 | Aldersgate United Methodist Church | 1543 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118900 | Trinity United Methodist Church (96804) | 1545 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118946 | Emericksville United Methodist Church (85413) | 1592 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118948 | Centenary United Methodist Church | 1594 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118954 | Manchester United Methodist Church | 1600 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118996 | Christ United Methodist Church | 1643 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119048 | Petersburg-Crever Methodist (Alexandria) | 1696 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119099 | Genesee United Methodist Church | 2171 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 119131 | Fawn United Methodist Church (69210) | 2204 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119156 | Butler Memorial United Methodist Church | 2229 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119210 | First United Methodist Church | 2285 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119267 | Christ Umc Jacobus (184724) | 2550 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119311 | Willow Glen United Methodist Church | 2595 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119375 | United Methodist Church Of La Mirada | 2662 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119376 | South District Union | 2663 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 119379 | First United Methodist Church Fulshear | 2666 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119433 | Epworth United Methodist Church | 2721 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119508 | Saint Andrew's Lutheran Church | 3002 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 119513 | Covenant United Methodist Church | 3007 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119556 | Three Springs First Umc (177422) | 3050 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119558 | Centerville United Methodist Church | 3052 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119569 | St. Lukes (Shade Gap) Umc (178778) | 3063 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 119572 | Centenary United Methodist Church | 3066 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119592 | Midway United Methodist Church (96325) | 3085 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119608 | Siloam United Methodist Church (178211) | 3102 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119634 | Utica United Methodist Church | 3126 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119678 | Salem United Methodist Church | 3380 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119681 | Orchard Park United Methodist Church | 3383 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 119698 | Roberts Park Umc | 3400 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119699 | St. Mark Lutheran Church | 3401 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119703 | The Woodlands United Methodist Church | 3405 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119712 | St James Lutheran Church | 3415 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119721 | Mexhoppen UMC (79981) | 3424 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119737 | McConnellsburg United Methodist Church (178483) | 3438 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119738 | First United Methodist Church (102826) | 3439 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119753 | Rehoboth United Methodist Church | 3455 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 119794 | Jennings United Methodist Church | 3496 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119815 | Blackman United Methodist Church | 3517 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 119910 | Our Savior's Lutheran Church | 3823 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 119962 | Hawleyton United Methodist Church | 3874 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120023 | Yorktown United Methodist Church | 3935 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120042 | Topp City United Methodist Church | 3954 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120074 | Taylor United Methodist Church (103901) | 3986 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120085 | United Methodist Church Of The Covenant Of Spartanburg, Inc | 3997 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120086 | Center United Methodist Church (95811) | 4205 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120113 | Lyndonville United Methodist Church | 4232 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120151 | Saint Johns United Methodist Church (176564) | 4271 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120156 | Mt Calvary UMC (3605) | 4276 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120167 | Green Forest United Methodist Church | 4287 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120173 | Cornerstone United Methodist Church | 4293 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120180 | Macedonia United Methodist Church | 4300 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120214 | St. Pauls Episcopal Church Of Cary | 4334 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 120235 | Hodgenville United Methodist Church, Inc. | 4355 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120247 | Mount Eagle Christian Retreat Center | 4365 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120308 | Grace United Methodist Church (187784) | 4632 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120316 | First United Methodist Church Of Tifton | 4640 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120338 | Wesley United Methodist Church At Frederica | 4662 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120348 | Ford Memorial United Methodist Church (97706) | 4672 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120546 | Doylesburg Umc (177967) | 5082 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120573 | Concord Umc (177216) | 5109 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120632 | Immanuel United Methodist Church (184611) | 5171 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120635 | Memorial United Methodist Church | 5174 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120654 | Diocese Of Southwest Florida Inc | 5191 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 120661 | Episcopal Conference Center Diocese Of Southwest Florida Inc | 5198 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 120667 | Huntington United Methodist Church | 5204 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120673 | Holy Communion Lutheran Church | 5210 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120678 | Wycliffe Presbyterian Church | 5216 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 120693 | First Presbyterian Church Of Mendham | 5231 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120703 | First United Methodist Church Bridgeport | 5241 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120720 | Houserville United Methodist Church (183651) | 1934 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120757 | First United Methodist Church Of Tulsa | 1972 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120784 | First United Methodist Church Of Buna, Texas, Inc. | 2000 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120800 | Bethel United Methodist Church | 2017 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120828 | Shanksville United Methodist Church (188128) | 2045 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120883 | Grace United Methodist Ministry (86884) | 2101 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120925 | Asbury United Methodist (178302) | 2355 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120936 | Kane First United Methodist Church (88325) | 2366 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120946 | Trinity United Methodist Church | 2376 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 120959 | Guyton United Methodist Church | 2389 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120965 | First Farragut United Methodist Church | 2395 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121000 | Bethany United Methodist Church (184815) | 2430 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121010 | Waters Edge United Methodist Church (066011) | 2440 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121012 | Bethany United Methodist Church (09580) | 2442 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121038 | St. Pauls Methodist Church (09430) | 2468 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121062 | First United Methodist Church Lexington | 2492 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121064 | Faith United Methodist Church | 2494 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121071 | Pleasant Grove United Methodist Church (184440) | 2501 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121082 | Linden United Methodist | 2512 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121100 | Central United Methodist (78485) | 2530 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121150 | Nevada City United Methodist Church | 2789 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121178 | Fumc Dayton | 2817 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121280 | Belmont Watertown United Methodist Church | 2920 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121342 | Park Forest Village Umc (181710) | 3188 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121349 | Fews Chapel United Methodist Church | 3195 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121357 | Amity United Methodist Church (102542) | 3203 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121364 | St. Johns United Methodist Church (171015) | 3210 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121369 | Otterbein Church Movil Wolf (184781) | 3215 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121377 | Mountain View United Methodist Church | 3223 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121399 | Waynesboro First United Methodist Church | 3245 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121407 | First United Methodist Church-Pasadena | 3253 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121418 | Beauvoir United Methodist Church | 3265 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121434 | Claremont United Methodist Church | 3283 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121452 | First United Methodist Church Palo Alto | 3301 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121534 | First United Methodist Church Of Hanover (09250) | 3593 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121545 | Bethel United Methodist Church Of Spartanburg | 3604 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121596 | Prospect United Methodist Church | 3655 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121606 | Marlin First United Methodist Church | 3665 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121634 | Cedar Springs United Methodist Church | 3693 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121731 | Bee Creek United Methodist Church | 3790 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121747 | The Vestry Of St. David's | 4012 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 121767 | Highland United Methodist Church | 4032 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121774 | Wesley United Methodist Church (99944) | 4039 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 121782 | First United Methodist Church El Campo, Texas | 4048 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121797 | First United Methodist Church | 4063 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121808 | Calvary United Methodist Church (188994) | 4074 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121853 | Clear Lake United Methodist Church | 4120 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121856 | Holy Trinity Lutheran Church | 4123 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 121903 | Rathbone United Methodist Church | 4169 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121914 | Brainerd United Methodist Church | 4180 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 121935 | First United Methodist Church | 4202 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121942 | Saint Andrews Episcopal Church, Melbourne, FL | 4413 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 121958 | Geyer Springs United Methodist Church | 4429 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121977 | Desoto United Methodist Church | 4448 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 121979 | Bismarck United Methodist Church | 4450 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122014 | Bryant Ruritan Club | 4485 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 122045 | Wesley United Methodist Church | 4516 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122054 | Paragould First United Methodist | 4525 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122108 | Vineville United Methodist Church | 4581 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122145 | Aldersgate United Methodist Church | 4626 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122173 | West Side United Methodist Church (180828) | 4854 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 122205 | Central United Methodist Church | 4886 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122207 | Grove Park Baptist Church | 4888 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122238 | First United Methodist Church Of Plano,Texas | 4919 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122263 | Wesley Chapel United Methodist Church (53102473) | 4944 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122267 | Community United Methodist Church | 4948 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122273 | Laurel Grove Umc (182634) | 4954 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122283 | First United Methodist Church, Westborough | 4964 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 122322 | St. Johns United Methodist Church | 5002 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122356 | Andrew's Chapel Umc (Newman) | 5457 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122419 | Mid Coast Presbyterian Church | 5520 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122455 | Lutheran Church Christ the King | 5556 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122579 | Irvington Presbyterian Church | 5889 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122596 | Garner United Methodist Church | 5906 | Accept | | Late filed Ballot |
| 9 | Direct Ballot | 122867 | St Pauls United Methodist Church | 6390 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 122889 | United Methodist Church Of Rumford | 6415 | Accept | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 123105 | Avondale Umc | 6836 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 123221 | Community United Methodist Church | 7163 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 123232 | Owasco Reformed Church | 7174 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 123521 | Christ Episcopal Church Of Bradenton, Inc | 7680 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 123834 | East End United Methodist Church | 8411 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 123868 | First Presbyterian Church | 8445 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 123914 | Duncan Memorial United Methodist Church | 8492 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 123920 | Gilbert Presbyterian Church | 8498 | Abstain | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 123999 | Wesley United Methodist Church | 5260 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 124019 | First Methodist Church | 5281 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 124127 | First Presbyterian Church | 5389 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 124223 | Lebanon United Methodist Church | 5485 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 124425 | Trinity Methodist Church, Sunnyvale, Ca | 6107 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 124436 | Flanders United Methodist Church | 6118 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124569 | Living Faith UMC | 6250 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124661 | St. Luke The Evangelist Episcopal Church Houston, Tx | 6550 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124714 | First United Methodist Church, Indianola, Iowa | 6604 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 124720 | Duncan Memorial Umc - Berryville | 6610 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 124741 | Trinity United Methodist Church Of Bennettsville, Inc | 6631 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125047 | St. Lukes United Methodist Church | 7351 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125143 | St. Michael Church, Remus | 7450 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |

**Boy Scouts of America**
**Exhibit B - Report of Ballots Excluded from Tabulation**

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 125278 | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | 7793 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 125423 | Cumberland United Methodist Church | 8145 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 125443 | Cokesbury United Methodist Church | 8165 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125516 | Grace United Methodist Church | 8240 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125602 | Colon United Methodist Church | 8325 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125645 | Windsor United Methodist Church | 8784 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125705 | Fultondale United Methodist Church | 8849 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 125774 | First Baptist Church Of Meridian, Inc | 8918 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 125857 | Roscoe United Methodist Church | 9213 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 125860 | Rockford: Harlem Umc | 9216 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 125906 | St Marks Umc | 9265 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 125938 | First United Methodist Church | 9302 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 125974 | Goodwins Mills United Methodist Church | 9341 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126069 | Aurora: Wesley | 9647 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126092 | Crossroads United Methodist Church | 9671 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126106 | Shaftsbury Methodist Church | 9685 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126109 | Virginia Point United Methodist Church | 9688 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 126115 | United Methodist Church Of Libertyville | 9694 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126117 | Kidder Memorial United Methodist Church | 9696 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126158 | Memorial United Methodist Church | 9737 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126162 | Hillsboro United Methodist Church | 9741 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126193 | Hazel Green United Methodist Church | 9774 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126276 | St Paul United Methodist Church | 10068 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126298 | Salem United Methodist Church | 10090 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126345 | Colfax United Methodist Church | 10137 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126346 | Chews United Methodist Church Mens Club - Glendora | 10138 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126445 | Downs Memorial United Methodist | 10450 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126581 | Greece United Methodist Church | 10600 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126612 | First United Methodist Church | 10631 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126621 | Bountiful Umc Of Martinsville - Martinsville | 10641 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126639 | First United Methodist Church Of Downers Grove | 10659 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 126671 | Christ United Methodist Church | 10898 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126854 | Jerome United Methodist Church | 11311 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 126873 | St. Peters Episcopal Church | 11330 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 126887 | Fairlawn Umc | 11344 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127034 | Ridgecrest United Methodist Church (Rumc) | 11493 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127136 | Triad Native American | 11808 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127322 | Knollwood Heights United Methodist Church | 8628 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127490 | Christ United Methodist Church | 9008 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127566 | Mathews United Methodist Church | 9088 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 127611 | Somerset Presbyterian Church | 9135 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127627 | Willow View United Methodist Church | 9151 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127660 | First United Methodist Church Willimantic | 9396 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127667 | First Church United Methodist | 9403 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 127701 | First United Methodist Church | 9438 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 127711 | Marseilles United Methodist Church | 9448 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127729 | First United Methodist Church Of Long Beach | 9468 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127842 | Groton United Methodist Church | 9582 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127846 | Kansas United Methodist Church | 9586 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 127887 | Christ Church Federated | 9838 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127898 | West Kennebunk United Methodist Church | 9849 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127911 | Foothills United Methodist Church | 9862 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 127912 | First United Methodist Church | 9863 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 127972 | Fairhope United Methodist Church | 9925 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128036 | Howard United Methodist Church | 9989 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128126 | First United Methodist Church | 10291 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 128164 | Bashford United Methodist Church | 10329 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 128189 | Harbor United Methodist | 10354 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128197 | Chilmark Community Church United Methodist | 10362 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128202 | Grace United Methodist Church Inc | 10367 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128230 | Lester Memorial United Methodist Church | 10395 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128234 | Elroy United Methodist Church | 10399 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128339 | Saint John United Methodist Church | 10728 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 128436 | First United Methodist Church Of Park Ridge | 10827 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128443 | Grace United Methodist Church | 10835 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 128584 | St David's Episcopal Church | 11203 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128617 | St Paul's Episcopal Church | 11236 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128627 | Church Of The Good Shepard | 11246 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128639 | St James Episcopal School | 11258 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128643 | St Matthew's Episcopal Church | 11262 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128646 | St. Barnabas Episcopal Church | 11265 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128679 | Trinity Episcopal Church | 11299 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128686 | Trinity By The Sea Episcopal Church | 11517 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128690 | Church Of The Holy Spirit | 11521 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 128732 | First United Methodist Church Of Hudson, Fl Inc | 11563 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128775 | Clarksburg - Harmony | 11609 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128886 | Seminole Heights Umc | 11725 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 128963 | First United Methodist Casper | 12208 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 128969 | First United Methodist Church Oshkosh | 12214 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 129056 | The School of the Incarnation, Inc | 12301 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 129057 | Angola United Methodist Church | 12302 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 129121 | Lineville First United Methodist Church | 12570 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 129335 | Saint Andrews Umc | 12996 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 129616 | St John Umc | 13495 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 129704 | Saint John United Methodist Church | 13809 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 129734 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 129787 | Grace United Methodist Church | 13897 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 129892 | Rock United Methodist Church | 14213 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 129903 | Germantown Ruritan Club | 14225 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 130004 | First United Methodist Church - Lindale | 14328 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130182 | Huffman United Methodist Church | 12012 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 130189 | First United Methodist Church | 12019 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 130209 | St Paul United Methodist Triana | 12039 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 130419 | Cullman First United Methodist Church | 12453 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130422 | Lincoln Park Community United Methodist Church | 12456 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 130499 | Wesley Memorial United Methodist Church | 12534 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130529 | Lawrenceville Umc | 12766 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 130548 | Belmont United Methodist Church | 12785 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130576 | Gateway United Methodist Church | 12813 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130727 | First United Methodist Church Lindale | 13171 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 130924 | Cordell First United Methodist Church | 13590 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 131087 | St John's Episcopal Church | 13757 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131096 | St John's Umc Baton Rouge | 13766 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 131180 | Fort Branch First United Methodist Church | 14069 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131181 | Columbia United Methodist Church | 14070 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131198 | Wesley United Methodist Church | 14087 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131222 | St. Davids Episcopal Church | 14110 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131223 | Episcopal Church Of The Epiphany | 14111 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131224 | St. Lukes Episcopal Church | 14112 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131225 | Resurrection Church An Episcopal Congregation | 14113 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131226 | St. Marks Episcopal Church | 14114 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131227 | St. Francis Of Assisi Episcopal Church | 14115 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131228 | St. Clements Episcopal Church | 14116 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131229 | Episcopal Diocese Of Northwestern Pennsylvania | 14117 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131231 | St. Stephens Episcopal Church | 14119 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131232 | Christ Episcopal Church | 14120 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131233 | Grace Episcopal Church | 14121 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131234 | St Augustine Of Canterbury Episcopal Church | 14122 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131235 | St. James Memorial Episcopal Church | 14123 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 131284 | The Presbyterian Church In Westfield | 14172 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 131314 | First United Methodist Church | 14202 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131837 | Pearl Street United Methodist Church | 539 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 131878 | Parkview United Methodist Church | 821 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131902 | Kaaterskill United Methodist Church | 971 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132018 | St Mark United Methodist Church (Knox) | 1518 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132093 | Bethel United Methodist Church | 2017 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132094 | Bethel United Methodist Church | 2017 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132129 | First United Methodist Church | 2285 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132164 | Jonesville United Methodist Church | 2527 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132328 | Lakewood United Methodist Church | 3287 | Reject | | Ballot not signed |

Boy Scouts of America
Exhibit B - Report of Ballots Excluded from Tabulation

Voting results are preliminary and remain subject to further review and audit.

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 132401 | First United Methodist Church-Bryan | 3552 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132413 | Atkinson United Methodist Church | 3616 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 132440 | Swansea United Methodist Church | 3690 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132447 | Grace United Methodist Church And Weekday School, Inc. | 3711 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132653 | Marion United Methodist Church | 4298 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132668 | Saint Paul United Methodist Church | 4351 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132687 | Beebe First United Methodist Church | 4414 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132722 | Wesley United Methodist Church | 4498 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132729 | Cherokee Village United Methodist Church | 4511 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132737 | Salem United Methodist Church | 4527 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132742 | Hot Springs First United Methodist Church | 4535 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132747 | Huntsville United Methodist Church | 4545 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132752 | Oak Grove United Methodist Church | 4551 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132785 | Mooers United Methodist Church | 4602 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132793 | Lyman United Methodist Church | 4634 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132799 | Shady Grove United Methodist Church, Inc | 4664 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132804 | Dumas First United Methodist Church | 4709 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132806 | El Dorado First United Methodist Church | 4724 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132834 | Mt Zion United Methodist Church | 4814 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132838 | Good Faith Carr United Methodist Church | 4810 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132876 | Grace United Methodist Church | 4910 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132886 | Brinkley First United Methodist | 4952 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 132896 | Morrilton First United Methodist Church | 4963 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132938 | Asbury United Methodist Church | 5071 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133039 | Faith United Methodist Church Of Brimfield | 5464 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133040 | Adel United Methodist Church | 5470 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133092 | Trinity United Methodist Church, Joliet | 5679 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133155 | Cascade Pacific Council Bsa | 5913 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133296 | Asbury-St. James United Methodist Church | 6359 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133324 | United Methodist Church Of Rumford | 6415 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 133343 | Mt Olive Lutheran Church | 6468 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 133473 | Riverdale United Methodist Church | 6837 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133501 | McKendree United Methodist Church | 7045 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133608 | Effort United Methodist Church | 7434 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 133717 | St. Louis Catholic Church, Batesville, Inc | 7743 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133780 | Paris First United Methodist Church | 10061 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133844 | Prospect Presbyterian Church | 8309 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 134341 | Grace United Methodist Church - Copperas Cove | 9386 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134357 | College Crew United Methodist Church | 9437 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134367 | Fumc Coleman | 9491 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134423 | Church Of The Good Shepherd - Arlington | 9615 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 134466 | Church Of The Good Shepherd Evangelical United Brethren | 9783 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 134481 | St. Pauls United Methodist Church | 9854 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134497 | Minor Memorial United Methodist Church | 10015 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 134510 | Grace Episcopal Church-Whitestone | 10145 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 134531 | Couts Memorial United Methodist Church | 10231 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134560 | Shady Valley Ruritan Club | 10325 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 134570 | Church Of The Messiah | 10391 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 134748 | St George Episcopal Church | 11208 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 134885 | Simpson United Methodist | 12206 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 134901 | Central United Methodist Church | 12351 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 134916 | Ballston Spa United Methodist Church | 12483 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 135082 | Trinity Umc | 13191 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 260289 | Atlantic First Methodist Church | 9452 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 284421 | Pocono Lake Utd Methodist Church | 39480 | Accept | | Ballot not signed |

*[Remainder of page intentionally left blank]*

Delaware BSA, LLC
Exhibit B - Report of Ballots Excluded from Tabulation

<span style="color:teal">Voting results are preliminary and remain subject to further review and audit.</span>

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 115908 | First United Methodist Church (2610) | 104 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 115989 | Barts Centenary Umc (7173595600) | 148 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116098 | Pleasant Grove United Methodist Church (184440) | 312 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116099 | Catawissa First United Methodist Church (04250) | 313 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 116109 | Christ Umc Jacobus (184724) | 320 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116188 | Mount Olive United Methodist Church (170545) | 380 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116196 | Three Springs First Umc (177422) | 386 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116278 | Calvary United Methodist Church (188994) | 537 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 116324 | Mt Calvary UMC (3605) | 560 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116381 | Ford Memorial United Methodist Church (97706) | 591 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117608 | Falls Creek United Methodist Church (85468) | 72 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117615 | Concord United Methodist Church (95707) | 75 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117628 | Homer City United Methodist Church (97843) | 81 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117857 | Grace United Methodist Church | 422 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117863 | Amity United Methodist Church (102542) | 426 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117989 | First United Methodist Church Of Hanover (09250) | 492 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118058 | Wesley Chapel United Methodist Church (32102473) | 630 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118060 | Laurel Grove Umc (182634) | 631 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118109 | Doylesburg Umc (177967) | 655 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118119 | Concord Umc (177216) | 660 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132985 | Staves Memorial Umc | 678 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 133087 | The Presbyterian Church In Westfield | 736 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 133301 | Presbyterian Church Of Lakehurst | 807 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116395 | Heritage United Methodist Church (98164) | 598 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 116446 | Centennial United Methodist Church (187693) | 727 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116460 | Calvary United Methodist Church (02220) | 734 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116464 | The Presbyterian Church In Westfield | 736 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 116511 | West View Ruritan | 760 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 116543 | Patrick Springs Ruritan | 777 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117022 | The John Carroll School, Inc | 1220 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117107 | St. Gertrude R C Church, Des Allemands, La | 1370 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117513 | Summit Chapel United Methodist Church (97502) | 27 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117523 | W. Pa Annual Conference Of The United Methodist Church | 32 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117561 | Haven Heights United Methodist Church (Pitt) | 49 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117699 | Otterbein United Methodist Church (182430) | 222 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117709 | Houserville United Methodist Church (183651) | 227 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117745 | Shanksville United Methodist Church (188128) | 246 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117765 | Grace United Methodist Ministry (86884) | 258 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117792 | Fawn United Methodist Church (09210) | 276 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117794 | St. Paul United Methodist Church (177901) | 277 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117804 | Asbury United Methodist Church (178302) | 283 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117811 | First United Methodist Church (95866) | 288 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117825 | Bethany United Methodist Church (184815) | 297 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117828 | Waters Edge United Methodist Church (066011) | 299 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 117838 | St. Pauls Nauvoo (183354) | 305 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117840 | St. Pauls Methodist Church (09430) | 307 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117869 | St. Johns United Methodist Church (171015) | 429 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 117871 | Otterbein Chount Wolf (184781) | 430 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117904 | Meshoppen UMC (79981) | 449 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117908 | McKendree United Methodist Church (09122) | 451 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117910 | McConnellsburg United Methodist Church (178483) | 452 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117912 | First United Methodist Church (102826) | 453 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118149 | Immanuel United Methodist Church (184611) | 675 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118155 | Staves Memorial Umc | 678 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118171 | Wycliffe Presbyterian Church (Tin 6010) | 686 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 118236 | Moscow United Methodist Church (00030356) | 720 | Reject | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118286 | First Presbyterian Church | 848 | Accept | | Superseded by subsequently submitted valid Ballot included in preliminary tabulation |
| 9 | Direct Ballot | 118393 | Bethany United Presbyterian Church | 897 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118497 | Germanton Ruritan Club | 1055 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 118499 | St Catherine Of Siena Roman Catholic Church, Metairie, LA | 1056 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118536 | Archbishop Borders School, Inc | 1075 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118546 | Archbishop Curley High School, Inc | 1080 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 118742 | Bealeton-Remington Ruritan Club | 1287 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 133836 | Prospect Presbyterian Church | 947 | Abstain | | Holder did not indicate vote to Accept or Reject the Plan |
| 9 | Direct Ballot | 134261 | Somerset Presbyterian Church | 1028 | Accept | | Ballot not signed |