## Exhibit C

**Preliminary Report of Undeliverable Solicitation Packages**

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 1 | Peggy Chestnut | 3111 | N |
| 1 | Peggy Chestnut | 3110 | N |
| 5 | Yale Carolinas, Inc Dba Wheeler Material Handling | 3107 | N |
| 5 | The Rector, Wardens + Vetry | 16724 | N |
| 5 | Mazzuca Robert J | 3286 | N |
| 5 | Fair Harbor Capital LLC | 123000 | N |
| 5 | Fair Harbor Capital LLC | 5405 | N |
| 5 | Michigan Dept of Treasury | 123161 | N |
| 5 | Shentel | 123939 | N |
| 5 | The Pack Shack, Inc | 124104 | N |
| 5 | Sibyl Collver | 123950 | N |
| 5 | Fire Protection Service Corp | 122310 | N |
| 5 | Staples | 123997 | N |
| 5 | Stratus Midco, Inc | 124033 | N |
| 5 | Dr Francis J Rigney | 122188 | N |
| 5 | Wells Fargo Vendor Fin Serv | 124354 | N |
| 5 | Tractor Supply Credit Plan | 124172 | N |
| 5 | David H Sirken | 122094 | N |
| 5 | Iron Mountain | 122580 | N |
| 5 | Cassandra M Robinson | 121733 | N |
| 5 | Miguel Valdez | 122255 | N |
| 5 | Mark Monitor Inc | 123043 | N |
| 5 | Maverick Glass | 123078 | N |
| 5 | Argo Partners | 123185 | N |
| 5 | Kristine Miller | 122872 | N |
| 5 | Shirley Higbie | 123947 | N |
| 5 | Myers Lawn Care Services | 123222 | N |
| 6 | Mazzuca Robert J | 3283 | N |
| 6 | Pearson Education, Inc | 123238 | N |
| 7 | Connally Law Offices, Llc | 3314 | N |
| 7 | Joseph Howard Sherman | 7446 | N |
| 7 | Joshua Simpson | 3314 | N |
| 7 | ES, A Minor, By Angie Garcia, Natural Mother | 12057 | N |
| 8 | Redacted Abuse Claimant | 93835 | N |
| 8 | Redacted Abuse Claimant | 114846 | N |
| 8 | Redacted Abuse Claimant | 78587 | N |
| 8 | Redacted Abuse Claimant | 95647 | N |
| 8 | Redacted Abuse Claimant | 24610 | N |
| 8 | Redacted Abuse Claimant | 23921 | N |
| 8 | Redacted Abuse Claimant | 20426 | N |
| 8 | Redacted Abuse Claimant | 42611 | N |
| 8 | Redacted Abuse Claimant | 19945 | N |
| 8 | Redacted Abuse Claimant | 90111 | N |
| 8 | Redacted Abuse Claimant | 105863 | N |
| 8 | Redacted Abuse Claimant | 65380 | N |
| 8 | Redacted Abuse Claimant | 96029 | N |
| 8 | Redacted Abuse Claimant | 119501 | N |
| 8 | Redacted Abuse Claimant | 6502 | N |
| 8 | Redacted Abuse Claimant | 2544 | N |
| 8 | Redacted Abuse Claimant | 95970 | N |
| 8 | Redacted Abuse Claimant | 45249 | N |
| 8 | Redacted Abuse Claimant | 26428 | N |
| 8 | Redacted Abuse Claimant | 7445 | N |
| 8 | Redacted Abuse Claimant | 7280 | N |
| 8 | Redacted Abuse Claimant | 22272 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 33756 | N |
| 8 | Redacted Abuse Claimant | 65770 | N |
| 8 | Redacted Abuse Claimant | 110834 | N |
| 8 | Redacted Abuse Claimant | 42865 | N |
| 8 | Redacted Abuse Claimant | 58182 | N |
| 8 | Redacted Abuse Claimant | 21175 | N |
| 8 | Redacted Abuse Claimant | 90148 | N |
| 8 | Redacted Abuse Claimant | 1243 | N |
| 8 | Redacted Abuse Claimant | 95756 | N |
| 8 | Redacted Abuse Claimant | 102067 | N |
| 8 | Redacted Abuse Claimant | 68183 | N |
| 8 | Redacted Abuse Claimant | 31283 | N |
| 8 | Redacted Abuse Claimant | 95920 | N |
| 8 | Redacted Abuse Claimant | 188 | N |
| 8 | Redacted Abuse Claimant | 100911 | N |
| 8 | Redacted Abuse Claimant | 95670 | N |
| 8 | Redacted Abuse Claimant | 13475 | N |
| 8 | Redacted Abuse Claimant | 1574 | N |
| 8 | Redacted Abuse Claimant | 18897 | N |
| 8 | Redacted Abuse Claimant | 13867 | N |
| 8 | Redacted Abuse Claimant | 74213 | N |
| 8 | Redacted Abuse Claimant | 23668 | N |
| 8 | Redacted Abuse Claimant | 57153 | N |
| 8 | Redacted Abuse Claimant | 18163 | N |
| 8 | Redacted Abuse Claimant | 24311 | N |
| 8 | Redacted Abuse Claimant | 40778 | N |
| 8 | Redacted Abuse Claimant | 62531 | N |
| 8 | Redacted Abuse Claimant | 96906 | N |
| 8 | Redacted Abuse Claimant | 48086 | N |
| 8 | Redacted Abuse Claimant | 82112 | N |
| 8 | Redacted Abuse Claimant | 29255 | N |
| 8 | Redacted Abuse Claimant | 58708 | N |
| 8 | Redacted Abuse Claimant | 67722 | N |
| 8 | Redacted Abuse Claimant | 68686 | N |
| 8 | Redacted Abuse Claimant | 28527 | N |
| 8 | Redacted Abuse Claimant | 34213 | N |
| 8 | Redacted Abuse Claimant | 49996 | N |
| 8 | Redacted Abuse Claimant | 100910 | N |
| 8 | Redacted Abuse Claimant | 40231 | N |
| 8 | Redacted Abuse Claimant | 69696 | N |
| 8 | Redacted Abuse Claimant | 101083 | N |
| 8 | Redacted Abuse Claimant | 88555 | N |
| 8 | Redacted Abuse Claimant | 9404 | N |
| 8 | Redacted Abuse Claimant | 95707 | N |
| 8 | Redacted Abuse Claimant | 21112 | N |
| 8 | Redacted Abuse Claimant | 116538 | N |
| 8 | Redacted Abuse Claimant | 104086 | N |
| 8 | Redacted Abuse Claimant | 21432 | N |
| 8 | Redacted Abuse Claimant | 117710 | N |
| 8 | Redacted Abuse Claimant | 38893 | N |
| 8 | Redacted Abuse Claimant | 70203 | N |
| 8 | Redacted Abuse Claimant | 94128 | N |
| 8 | Redacted Abuse Claimant | 96165 | N |
| 8 | Redacted Abuse Claimant | 96415 | N |
| 8 | Redacted Abuse Claimant | 33824 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 96916 | N |
| 8 | Redacted Abuse Claimant | 23056 | N |
| 8 | Redacted Abuse Claimant | 11498 | N |
| 8 | Redacted Abuse Claimant | 96522 | N |
| 8 | Redacted Abuse Claimant | 48497 | N |
| 8 | Redacted Abuse Claimant | 119496 | N |
| 8 | Redacted Abuse Claimant | 29773 | N |
| 8 | Redacted Abuse Claimant | 96304 | N |
| 8 | Redacted Abuse Claimant | 94874 | N |
| 8 | Redacted Abuse Claimant | 96193 | N |
| 8 | Redacted Abuse Claimant | 96879 | N |
| 8 | Redacted Abuse Claimant | 82772 | N |
| 8 | Redacted Abuse Claimant | 27896 | N |
| 8 | Redacted Abuse Claimant | 90132 | N |
| 8 | Redacted Abuse Claimant | 13626 | N |
| 8 | Redacted Abuse Claimant | 23258 | N |
| 8 | Redacted Abuse Claimant | 13574 | N |
| 8 | Redacted Abuse Claimant | 61934 | N |
| 8 | Redacted Abuse Claimant | 40796 | N |
| 8 | Redacted Abuse Claimant | 1256 | N |
| 8 | Redacted Abuse Claimant | 105237 | N |
| 8 | Redacted Abuse Claimant | 2649 | N |
| 8 | Redacted Abuse Claimant | 53375 | N |
| 8 | Redacted Abuse Claimant | 77763 | N |
| 8 | Redacted Abuse Claimant | 101431 | N |
| 8 | Redacted Abuse Claimant | 57162 | N |
| 8 | Redacted Abuse Claimant | 18144 | N |
| 8 | Redacted Abuse Claimant | 96738 | N |
| 8 | Redacted Abuse Claimant | 54601 | N |
| 8 | Redacted Abuse Claimant | 117240 | N |
| 8 | Redacted Abuse Claimant | 96866 | N |
| 8 | Redacted Abuse Claimant | 48417 | N |
| 8 | Redacted Abuse Claimant | 93761 | N |
| 8 | Redacted Abuse Claimant | 69792 | N |
| 8 | Redacted Abuse Claimant | 40130 | N |
| 8 | Redacted Abuse Claimant | 43611 | N |
| 8 | Redacted Abuse Claimant | 115301 | N |
| 8 | Redacted Abuse Claimant | 119131 | N |
| 8 | Redacted Abuse Claimant | 19385 | N |
| 8 | Redacted Abuse Claimant | 43746 | N |
| 8 | Redacted Abuse Claimant | 28856 | N |
| 8 | Redacted Abuse Claimant | 76213 | N |
| 8 | Redacted Abuse Claimant | 33987 | N |
| 8 | Redacted Abuse Claimant | 67717 | N |
| 8 | Redacted Abuse Claimant | 86205 | N |
| 8 | Redacted Abuse Claimant | 37953 | N |
| 8 | Redacted Abuse Claimant | 50213 | N |
| 8 | Redacted Abuse Claimant | 86040 | N |
| 8 | Redacted Abuse Claimant | 56018 | N |
| 8 | Redacted Abuse Claimant | 71880 | N |
| 8 | Redacted Abuse Claimant | 29249 | N |
| 8 | Redacted Abuse Claimant | 112587 | N |
| 8 | Redacted Abuse Claimant | 8516 | N |
| 8 | Redacted Abuse Claimant | 42868 | N |
| 8 | Redacted Abuse Claimant | 94433 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 55510 | N |
| 8 | Redacted Abuse Claimant | 21664 | N |
| 8 | Redacted Abuse Claimant | 34644 | N |
| 8 | Redacted Abuse Claimant | 111020 | N |
| 8 | Redacted Abuse Claimant | 105868 | N |
| 8 | Redacted Abuse Claimant | 9115 | N |
| 8 | Redacted Abuse Claimant | 39515 | N |
| 8 | Redacted Abuse Claimant | 1179 | N |
| 8 | Redacted Abuse Claimant | 39608 | N |
| 8 | Redacted Abuse Claimant | 48992 | N |
| 8 | Redacted Abuse Claimant | 62059 | N |
| 8 | Redacted Abuse Claimant | 30187 | N |
| 8 | Redacted Abuse Claimant | 112299 | N |
| 8 | Redacted Abuse Claimant | 19851 | N |
| 8 | Redacted Abuse Claimant | 6993 | N |
| 8 | Redacted Abuse Claimant | 12885 | N |
| 8 | Redacted Abuse Claimant | 52348 | N |
| 8 | Redacted Abuse Claimant | 732 | N |
| 8 | Redacted Abuse Claimant | 23029 | N |
| 8 | Redacted Abuse Claimant | 72856 | N |
| 8 | Redacted Abuse Claimant | 5109 | N |
| 8 | Redacted Abuse Claimant | 23561 | N |
| 8 | Redacted Abuse Claimant | 48043 | N |
| 8 | Redacted Abuse Claimant | 40443 | N |
| 8 | Redacted Abuse Claimant | 38749 | N |
| 8 | Redacted Abuse Claimant | 90043 | N |
| 8 | Redacted Abuse Claimant | 70495 | N |
| 8 | Redacted Abuse Claimant | 21509 | N |
| 8 | Redacted Abuse Claimant | 29040 | N |
| 8 | Redacted Abuse Claimant | 93732 | N |
| 8 | Redacted Abuse Claimant | 33868 | N |
| 8 | Redacted Abuse Claimant | 70150 | N |
| 8 | Redacted Abuse Claimant | 62923 | N |
| 8 | Redacted Abuse Claimant | 46877 | N |
| 8 | Redacted Abuse Claimant | 1986 | N |
| 8 | Redacted Abuse Claimant | 32066 | N |
| 8 | Redacted Abuse Claimant | 109295 | N |
| 8 | Redacted Abuse Claimant | 54861 | N |
| 8 | Redacted Abuse Claimant | 28922 | N |
| 8 | Redacted Abuse Claimant | 62475 | N |
| 8 | Redacted Abuse Claimant | 28357 | N |
| 8 | Redacted Abuse Claimant | 91148 | N |
| 8 | Redacted Abuse Claimant | 112016 | N |
| 8 | Redacted Abuse Claimant | 106082 | N |
| 8 | Redacted Abuse Claimant | 57596 | N |
| 8 | Redacted Abuse Claimant | 48662 | N |
| 8 | Redacted Abuse Claimant | 39506 | N |
| 8 | Redacted Abuse Claimant | 42930 | N |
| 8 | Redacted Abuse Claimant | 57544 | N |
| 8 | Redacted Abuse Claimant | 34305 | N |
| 8 | Redacted Abuse Claimant | 47796 | N |
| 8 | Redacted Abuse Claimant | 28973 | N |
| 8 | Redacted Abuse Claimant | 119420 | N |
| 8 | Redacted Abuse Claimant | 95683 | N |
| 8 | Redacted Abuse Claimant | 222 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 96416 | N |
| 8 | Redacted Abuse Claimant | 81338 | N |
| 8 | Redacted Abuse Claimant | 82822 | N |
| 8 | Redacted Abuse Claimant | 57694 | N |
| 8 | Redacted Abuse Claimant | 105319 | N |
| 8 | Redacted Abuse Claimant | 33917 | N |
| 8 | Redacted Abuse Claimant | 18720 | N |
| 8 | Redacted Abuse Claimant | 64534 | N |
| 8 | Redacted Abuse Claimant | 108995 | N |
| 8 | Redacted Abuse Claimant | 23042 | N |
| 8 | Redacted Abuse Claimant | 117249 | N |
| 8 | Redacted Abuse Claimant | 50834 | N |
| 8 | Redacted Abuse Claimant | 108960 | N |
| 8 | Redacted Abuse Claimant | 5514 | N |
| 8 | Redacted Abuse Claimant | 35347 | N |
| 8 | Redacted Abuse Claimant | 39495 | N |
| 8 | Redacted Abuse Claimant | 117900 | N |
| 8 | Redacted Abuse Claimant | 21644 | N |
| 8 | Redacted Abuse Claimant | 51231 | N |
| 8 | Redacted Abuse Claimant | 91346 | N |
| 8 | Redacted Abuse Claimant | 97375 | N |
| 8 | Redacted Abuse Claimant | 42613 | N |
| 8 | Redacted Abuse Claimant | 83513 | N |
| 8 | Redacted Abuse Claimant | 103980 | N |
| 8 | Redacted Abuse Claimant | 42624 | N |
| 8 | Redacted Abuse Claimant | 20450 | N |
| 8 | Redacted Abuse Claimant | 81657 | N |
| 8 | Redacted Abuse Claimant | 95746 | N |
| 8 | Redacted Abuse Claimant | 63207 | N |
| 8 | Redacted Abuse Claimant | 96261 | N |
| 8 | Redacted Abuse Claimant | 53210 | N |
| 8 | Redacted Abuse Claimant | 36091 | N |
| 8 | Redacted Abuse Claimant | 742 | N |
| 8 | Redacted Abuse Claimant | 31392 | N |
| 8 | Redacted Abuse Claimant | 63256 | N |
| 8 | Redacted Abuse Claimant | 9005 | N |
| 8 | Redacted Abuse Claimant | 112641 | N |
| 8 | Redacted Abuse Claimant | 105376 | N |
| 8 | Redacted Abuse Claimant | 13436 | N |
| 8 | Redacted Abuse Claimant | 24762 | N |
| 8 | Redacted Abuse Claimant | 4201 | N |
| 8 | Redacted Abuse Claimant | 82799 | N |
| 8 | Redacted Abuse Claimant | 38717 | N |
| 8 | Redacted Abuse Claimant | 77523 | N |
| 8 | Redacted Abuse Claimant | 72801 | N |
| 8 | Redacted Abuse Claimant | 37398 | N |
| 8 | Redacted Abuse Claimant | 94538 | N |
| 8 | Redacted Abuse Claimant | 78304 | N |
| 8 | Redacted Abuse Claimant | 738 | N |
| 8 | Redacted Abuse Claimant | 27454 | N |
| 8 | Redacted Abuse Claimant | 22101 | N |
| 8 | Redacted Abuse Claimant | 104490 | N |
| 8 | Redacted Abuse Claimant | 37329 | N |
| 8 | Redacted Abuse Claimant | 64626 | N |
| 8 | Redacted Abuse Claimant | 66698 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 45904 | N |
| 8 | Redacted Abuse Claimant | 60557 | N |
| 8 | Redacted Abuse Claimant | 67961 | N |
| 8 | Redacted Abuse Claimant | 21565 | N |
| 8 | Redacted Abuse Claimant | 17944 | N |
| 8 | Redacted Abuse Claimant | 101081 | N |
| 8 | Redacted Abuse Claimant | 27549 | N |
| 8 | Redacted Abuse Claimant | 84942 | N |
| 8 | Redacted Abuse Claimant | 44084 | N |
| 8 | Redacted Abuse Claimant | 9621 | N |
| 8 | Redacted Abuse Claimant | 63003 | N |
| 8 | Redacted Abuse Claimant | 119418 | N |
| 8 | Redacted Abuse Claimant | 36073 | N |
| 8 | Redacted Abuse Claimant | 118175 | N |
| 8 | Redacted Abuse Claimant | 18809 | N |
| 8 | Redacted Abuse Claimant | 97190 | N |
| 8 | Redacted Abuse Claimant | 42901 | N |
| 8 | Redacted Abuse Claimant | 98084 | N |
| 8 | Redacted Abuse Claimant | 9139 | N |
| 8 | Redacted Abuse Claimant | 8532 | N |
| 8 | Redacted Abuse Claimant | 48659 | N |
| 8 | Redacted Abuse Claimant | 18078 | N |
| 8 | Redacted Abuse Claimant | 65902 | N |
| 8 | Redacted Abuse Claimant | 98425 | N |
| 8 | Redacted Abuse Claimant | 81278 | N |
| 8 | Redacted Abuse Claimant | 9165 | N |
| 8 | Redacted Abuse Claimant | 118315 | N |
| 8 | Redacted Abuse Claimant | 20501 | N |
| 8 | Redacted Abuse Claimant | 95631 | N |
| 8 | Redacted Abuse Claimant | 93684 | N |
| 8 | Redacted Abuse Claimant | 60522 | N |
| 8 | Redacted Abuse Claimant | 37540 | N |
| 8 | Redacted Abuse Claimant | 82707 | N |
| 8 | Redacted Abuse Claimant | 88714 | N |
| 8 | Redacted Abuse Claimant | 20586 | N |
| 8 | Redacted Abuse Claimant | 58808 | N |
| 8 | Redacted Abuse Claimant | 67205 | N |
| 8 | Redacted Abuse Claimant | 55507 | N |
| 8 | Redacted Abuse Claimant | 109457 | N |
| 8 | Redacted Abuse Claimant | 41573 | N |
| 8 | Redacted Abuse Claimant | 82885 | N |
| 8 | Redacted Abuse Claimant | 39842 | N |
| 8 | Redacted Abuse Claimant | 63042 | N |
| 8 | Redacted Abuse Claimant | 67242 | N |
| 8 | Redacted Abuse Claimant | 91509 | N |
| 8 | Redacted Abuse Claimant | 46446 | N |
| 8 | Redacted Abuse Claimant | 83080 | N |
| 8 | Redacted Abuse Claimant | 86689 | N |
| 8 | Redacted Abuse Claimant | 19806 | N |
| 8 | Redacted Abuse Claimant | 96452 | N |
| 8 | Redacted Abuse Claimant | 61461 | N |
| 8 | Redacted Abuse Claimant | 21113 | N |
| 8 | Redacted Abuse Claimant | 15727 | N |
| 8 | Redacted Abuse Claimant | 79186 | N |
| 8 | Redacted Abuse Claimant | 32970 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 25153 | N |
| 8 | Redacted Abuse Claimant | 53209 | N |
| 8 | Redacted Abuse Claimant | 4228 | N |
| 8 | Redacted Abuse Claimant | 68206 | N |
| 8 | Redacted Abuse Claimant | 9669 | N |
| 8 | Redacted Abuse Claimant | 52215 | N |
| 8 | Redacted Abuse Claimant | 94736 | N |
| 8 | Redacted Abuse Claimant | 90782 | N |
| 8 | Redacted Abuse Claimant | 3196 | N |
| 8 | Redacted Abuse Claimant | 105019 | N |
| 8 | Redacted Abuse Claimant | 17738 | N |
| 8 | Redacted Abuse Claimant | 52005 | N |
| 8 | Redacted Abuse Claimant | 117243 | N |
| 8 | Redacted Abuse Claimant | 6940 | N |
| 8 | Redacted Abuse Claimant | 40597 | N |
| 8 | Redacted Abuse Claimant | 54090 | N |
| 8 | Redacted Abuse Claimant | 8788 | N |
| 8 | Redacted Abuse Claimant | 39764 | N |
| 8 | Redacted Abuse Claimant | 7127 | N |
| 8 | Redacted Abuse Claimant | 16948 | N |
| 8 | Redacted Abuse Claimant | 110773 | N |
| 8 | Redacted Abuse Claimant | 102387 | N |
| 8 | Redacted Abuse Claimant | 111641 | N |
| 8 | Redacted Abuse Claimant | 1884 | N |
| 8 | Redacted Abuse Claimant | 3721 | N |
| 8 | Redacted Abuse Claimant | 33282 | N |
| 8 | Redacted Abuse Claimant | 94250 | N |
| 8 | Redacted Abuse Claimant | 37146 | N |
| 8 | Redacted Abuse Claimant | 104530 | N |
| 8 | Redacted Abuse Claimant | 94610 | N |
| 8 | Redacted Abuse Claimant | 109783 | N |
| 8 | Redacted Abuse Claimant | 118021 | N |
| 8 | Redacted Abuse Claimant | 96691 | N |
| 8 | Redacted Abuse Claimant | 33617 | N |
| 8 | Redacted Abuse Claimant | 96775 | N |
| 8 | Redacted Abuse Claimant | 83801 | N |
| 8 | Redacted Abuse Claimant | 2601 | N |
| 8 | Redacted Abuse Claimant | 69602 | N |
| 8 | Redacted Abuse Claimant | 67491 | N |
| 8 | Redacted Abuse Claimant | 80790 | N |
| 8 | Redacted Abuse Claimant | 82585 | N |
| 8 | Redacted Abuse Claimant | 6244 | N |
| 8 | Redacted Abuse Claimant | 20431 | N |
| 8 | Redacted Abuse Claimant | 66874 | N |
| 8 | Redacted Abuse Claimant | 28347 | N |
| 8 | Redacted Abuse Claimant | 91567 | N |
| 8 | Redacted Abuse Claimant | 77488 | N |
| 8 | Redacted Abuse Claimant | 68498 | N |
| 8 | Redacted Abuse Claimant | 70937 | N |
| 8 | Redacted Abuse Claimant | 107081 | N |
| 8 | Redacted Abuse Claimant | 64337 | N |
| 8 | Redacted Abuse Claimant | 35360 | N |
| 8 | Redacted Abuse Claimant | 96327 | N |
| 8 | Redacted Abuse Claimant | 97142 | N |
| 8 | Redacted Abuse Claimant | 22085 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 97371 | N |
| 8 | Redacted Abuse Claimant | 98547 | N |
| 8 | Redacted Abuse Claimant | 97862 | N |
| 8 | Redacted Abuse Claimant | 29651 | N |
| 8 | Redacted Abuse Claimant | 5010 | N |
| 8 | Redacted Abuse Claimant | 76471 | N |
| 8 | Redacted Abuse Claimant | 20539 | N |
| 8 | Redacted Abuse Claimant | 6612 | N |
| 8 | Redacted Abuse Claimant | 48131 | N |
| 8 | Redacted Abuse Claimant | 35103 | N |
| 8 | Redacted Abuse Claimant | 55522 | N |
| 8 | Redacted Abuse Claimant | 60993 | N |
| 8 | Redacted Abuse Claimant | 61280 | N |
| 8 | Redacted Abuse Claimant | 101151 | N |
| 8 | Redacted Abuse Claimant | 99830 | N |
| 8 | Redacted Abuse Claimant | 53897 | N |
| 8 | Redacted Abuse Claimant | 73855 | N |
| 8 | Redacted Abuse Claimant | 55922 | N |
| 8 | Redacted Abuse Claimant | 80025 | N |
| 8 | Redacted Abuse Claimant | 30714 | N |
| 8 | Redacted Abuse Claimant | 111137 | N |
| 8 | Redacted Abuse Claimant | 82865 | N |
| 8 | Redacted Abuse Claimant | 100893 | N |
| 8 | Redacted Abuse Claimant | 3559 | N |
| 8 | Redacted Abuse Claimant | 43281 | N |
| 8 | Redacted Abuse Claimant | 119598 | N |
| 8 | Redacted Abuse Claimant | 8818 | N |
| 8 | Redacted Abuse Claimant | 28652 | N |
| 8 | Redacted Abuse Claimant | 5652 | N |
| 8 | Redacted Abuse Claimant | 79420 | N |
| 8 | Redacted Abuse Claimant | 58 | N |
| 8 | Redacted Abuse Claimant | 9063 | N |
| 8 | Redacted Abuse Claimant | 91416 | N |
| 8 | Redacted Abuse Claimant | 27783 | N |
| 8 | Redacted Abuse Claimant | 101778 | N |
| 8 | Redacted Abuse Claimant | 4198 | N |
| 8 | Redacted Abuse Claimant | 25348 | N |
| 8 | Redacted Abuse Claimant | 60124 | N |
| 8 | Redacted Abuse Claimant | 85300 | N |
| 8 | Redacted Abuse Claimant | 88406 | N |
| 8 | Redacted Abuse Claimant | 59905 | N |
| 8 | Redacted Abuse Claimant | 87481 | N |
| 8 | Redacted Abuse Claimant | 93339 | N |
| 8 | Redacted Abuse Claimant | 61087 | N |
| 8 | Redacted Abuse Claimant | 47271 | N |
| 8 | Redacted Abuse Claimant | 107085 | N |
| 8 | Redacted Abuse Claimant | 120687 | N |
| 8 | Redacted Abuse Claimant | 107107 | N |
| 8 | Redacted Abuse Claimant | 10233 | N |
| 8 | Redacted Abuse Claimant | 52774 | N |
| 8 | Redacted Abuse Claimant | 26499 | N |
| 8 | Redacted Abuse Claimant | 83004 | N |
| 8 | Redacted Abuse Claimant | 108520 | N |
| 8 | Redacted Abuse Claimant | 26520 | N |
| 8 | Redacted Abuse Claimant | 60855 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 95489 | N |
| 8 | Redacted Abuse Claimant | 98657 | N |
| 8 | Redacted Abuse Claimant | 118163 | N |
| 8 | Redacted Abuse Claimant | 64754 | N |
| 8 | Redacted Abuse Claimant | 62167 | N |
| 8 | Redacted Abuse Claimant | 51268 | N |
| 8 | Redacted Abuse Claimant | 70565 | N |
| 8 | Redacted Abuse Claimant | 26224 | N |
| 8 | Redacted Abuse Claimant | 48075 | N |
| 8 | Redacted Abuse Claimant | 87141 | N |
| 8 | Redacted Abuse Claimant | 97694 | N |
| 8 | Redacted Abuse Claimant | 23394 | N |
| 8 | Redacted Abuse Claimant | 74769 | N |
| 8 | Redacted Abuse Claimant | 56093 | N |
| 8 | Redacted Abuse Claimant | 117905 | N |
| 8 | Redacted Abuse Claimant | 8291 | N |
| 8 | Redacted Abuse Claimant | 73316 | N |
| 8 | Redacted Abuse Claimant | 71141 | N |
| 8 | Redacted Abuse Claimant | 69557 | N |
| 8 | Redacted Abuse Claimant | 47835 | N |
| 8 | Redacted Abuse Claimant | 108217 | N |
| 8 | Redacted Abuse Claimant | 93799 | N |
| 8 | Redacted Abuse Claimant | 79972 | N |
| 8 | Redacted Abuse Claimant | 98636 | N |
| 8 | Redacted Abuse Claimant | 83422 | N |
| 8 | Redacted Abuse Claimant | 26336 | N |
| 8 | Redacted Abuse Claimant | 12910 | N |
| 8 | Redacted Abuse Claimant | 97047 | N |
| 8 | Redacted Abuse Claimant | 20986 | N |
| 8 | Redacted Abuse Claimant | 76265 | N |
| 8 | Redacted Abuse Claimant | 97760 | N |
| 8 | Redacted Abuse Claimant | 26503 | N |
| 8 | Redacted Abuse Claimant | 91988 | N |
| 8 | Redacted Abuse Claimant | 88938 | N |
| 8 | Redacted Abuse Claimant | 100878 | N |
| 8 | Redacted Abuse Claimant | 24258 | N |
| 8 | Redacted Abuse Claimant | 26149 | N |
| 8 | Redacted Abuse Claimant | 94557 | N |
| 8 | Redacted Abuse Claimant | 5618 | N |
| 8 | Redacted Abuse Claimant | 63156 | N |
| 8 | Redacted Abuse Claimant | 95728 | N |
| 8 | Redacted Abuse Claimant | 37868 | N |
| 8 | Redacted Abuse Claimant | 8276 | N |
| 8 | Redacted Abuse Claimant | 94999 | N |
| 8 | Redacted Abuse Claimant | 109866 | N |
| 8 | Redacted Abuse Claimant | 12822 | N |
| 8 | Redacted Abuse Claimant | 82137 | N |
| 8 | Redacted Abuse Claimant | 91654 | N |
| 8 | Redacted Abuse Claimant | 97673 | N |
| 8 | Redacted Abuse Claimant | 73586 | N |
| 8 | Redacted Abuse Claimant | 116974 | N |
| 8 | Redacted Abuse Claimant | 37545 | N |
| 8 | Redacted Abuse Claimant | 81610 | N |
| 8 | Redacted Abuse Claimant | 28543 | N |
| 8 | Redacted Abuse Claimant | 39098 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 92698 | N |
| 8 | Redacted Abuse Claimant | 97200 | N |
| 8 | Redacted Abuse Claimant | 78077 | N |
| 8 | Redacted Abuse Claimant | 48718 | N |
| 8 | Redacted Abuse Claimant | 71540 | N |
| 8 | Redacted Abuse Claimant | 22263 | N |
| 8 | Redacted Abuse Claimant | 92016 | N |
| 8 | Redacted Abuse Claimant | 102087 | N |
| 8 | Redacted Abuse Claimant | 21062 | N |
| 8 | Redacted Abuse Claimant | 67483 | N |
| 8 | Redacted Abuse Claimant | 96511 | N |
| 8 | Redacted Abuse Claimant | 67891 | N |
| 8 | Redacted Abuse Claimant | 69355 | N |
| 8 | Redacted Abuse Claimant | 5469 | N |
| 8 | Redacted Abuse Claimant | 85720 | N |
| 8 | Redacted Abuse Claimant | 65816 | N |
| 8 | Redacted Abuse Claimant | 49229 | N |
| 8 | Redacted Abuse Claimant | 16393 | N |
| 8 | Redacted Abuse Claimant | 29057 | N |
| 8 | Redacted Abuse Claimant | 4804 | N |
| 8 | Redacted Abuse Claimant | 104552 | N |
| 8 | Redacted Abuse Claimant | 53331 | N |
| 8 | Redacted Abuse Claimant | 98504 | N |
| 8 | Redacted Abuse Claimant | 65962 | N |
| 8 | Redacted Abuse Claimant | 117070 | N |
| 8 | Redacted Abuse Claimant | 61065 | N |
| 8 | Redacted Abuse Claimant | 98305 | N |
| 8 | Redacted Abuse Claimant | 7674 | N |
| 8 | Redacted Abuse Claimant | 95641 | N |
| 8 | Redacted Abuse Claimant | 26693 | N |
| 8 | Redacted Abuse Claimant | 14905 | N |
| 8 | Redacted Abuse Claimant | 112135 | N |
| 8 | Redacted Abuse Claimant | 96992 | N |
| 8 | Redacted Abuse Claimant | 95270 | N |
| 8 | Redacted Abuse Claimant | 40613 | N |
| 8 | Redacted Abuse Claimant | 96527 | N |
| 8 | Redacted Abuse Claimant | 54632 | N |
| 8 | Redacted Abuse Claimant | 104645 | N |
| 8 | Redacted Abuse Claimant | 61475 | N |
| 8 | Redacted Abuse Claimant | 65465 | N |
| 8 | Redacted Abuse Claimant | 91945 | N |
| 8 | Redacted Abuse Claimant | 53749 | N |
| 8 | Redacted Abuse Claimant | 117248 | N |
| 8 | Redacted Abuse Claimant | 20366 | N |
| 8 | Redacted Abuse Claimant | 99383 | N |
| 8 | Redacted Abuse Claimant | 115312 | N |
| 8 | Redacted Abuse Claimant | 28889 | N |
| 8 | Redacted Abuse Claimant | 16661 | N |
| 8 | Redacted Abuse Claimant | 105399 | N |
| 8 | Redacted Abuse Claimant | 94113 | N |
| 8 | Redacted Abuse Claimant | 8414 | N |
| 8 | Redacted Abuse Claimant | 92421 | N |
| 8 | Redacted Abuse Claimant | 6947 | N |
| 8 | Redacted Abuse Claimant | 96594 | N |
| 8 | Redacted Abuse Claimant | 9468 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 12681 | N |
| 8 | Redacted Abuse Claimant | 35272 | N |
| 8 | Redacted Abuse Claimant | 30915 | N |
| 8 | Redacted Abuse Claimant | 87539 | N |
| 8 | Redacted Abuse Claimant | 75315 | N |
| 8 | Redacted Abuse Claimant | 37571 | N |
| 8 | Redacted Abuse Claimant | 89770 | N |
| 8 | Redacted Abuse Claimant | 25766 | N |
| 8 | Redacted Abuse Claimant | 84230 | N |
| 8 | Redacted Abuse Claimant | 80870 | N |
| 8 | Redacted Abuse Claimant | 29698 | N |
| 8 | Redacted Abuse Claimant | 36854 | N |
| 8 | Redacted Abuse Claimant | 25074 | N |
| 8 | Redacted Abuse Claimant | 43620 | N |
| 8 | Redacted Abuse Claimant | 31041 | N |
| 8 | Redacted Abuse Claimant | 96882 | N |
| 8 | Redacted Abuse Claimant | 98448 | N |
| 8 | Redacted Abuse Claimant | 9942 | N |
| 8 | Redacted Abuse Claimant | 19784 | N |
| 8 | Redacted Abuse Claimant | 99132 | N |
| 8 | Redacted Abuse Claimant | 10954 | N |
| 8 | Redacted Abuse Claimant | 98973 | N |
| 8 | Redacted Abuse Claimant | 81628 | N |
| 8 | Redacted Abuse Claimant | 93082 | N |
| 8 | Redacted Abuse Claimant | 100895 | N |
| 8 | Redacted Abuse Claimant | 45478 | N |
| 8 | Redacted Abuse Claimant | 101786 | N |
| 8 | Redacted Abuse Claimant | 105094 | N |
| 8 | Redacted Abuse Claimant | 45535 | N |
| 8 | Redacted Abuse Claimant | 120438 | N |
| 8 | Redacted Abuse Claimant | 48127 | N |
| 8 | Redacted Abuse Claimant | 22193 | N |
| 8 | Redacted Abuse Claimant | 55744 | N |
| 8 | Redacted Abuse Claimant | 83776 | N |
| 8 | Redacted Abuse Claimant | 40308 | N |
| 8 | Redacted Abuse Claimant | 61529 | N |
| 8 | Redacted Abuse Claimant | 57269 | N |
| 8 | Redacted Abuse Claimant | 8341 | N |
| 8 | Redacted Abuse Claimant | 112371 | N |
| 8 | Redacted Abuse Claimant | 92519 | N |
| 8 | Redacted Abuse Claimant | 92512 | N |
| 8 | Redacted Abuse Claimant | 107382 | N |
| 8 | Redacted Abuse Claimant | 98193 | N |
| 8 | Redacted Abuse Claimant | 115260 | N |
| 8 | Redacted Abuse Claimant | 4250 | N |
| 8 | Redacted Abuse Claimant | 66287 | N |
| 8 | Redacted Abuse Claimant | 53784 | N |
| 8 | Redacted Abuse Claimant | 34967 | N |
| 8 | Redacted Abuse Claimant | 60754 | N |
| 8 | Redacted Abuse Claimant | 85401 | N |
| 8 | Redacted Abuse Claimant | 82064 | N |
| 8 | Redacted Abuse Claimant | 101100 | N |
| 8 | Redacted Abuse Claimant | 87345 | N |
| 8 | Redacted Abuse Claimant | 98076 | N |
| 8 | Redacted Abuse Claimant | 13732 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 48541 | N |
| 8 | Redacted Abuse Claimant | 86912 | N |
| 8 | Redacted Abuse Claimant | 91742 | N |
| 8 | Redacted Abuse Claimant | 115712 | N |
| 8 | Redacted Abuse Claimant | 92320 | N |
| 8 | Redacted Abuse Claimant | 102153 | N |
| 8 | Redacted Abuse Claimant | 40514 | N |
| 8 | Redacted Abuse Claimant | 58843 | N |
| 8 | Redacted Abuse Claimant | 3621 | N |
| 8 | Redacted Abuse Claimant | 51922 | N |
| 8 | Redacted Abuse Claimant | 105032 | N |
| 8 | Redacted Abuse Claimant | 29075 | N |
| 8 | Redacted Abuse Claimant | 11464 | N |
| 8 | Redacted Abuse Claimant | 50613 | N |
| 8 | Redacted Abuse Claimant | 77345 | N |
| 8 | Redacted Abuse Claimant | 90187 | N |
| 8 | Redacted Abuse Claimant | 57196 | N |
| 8 | Redacted Abuse Claimant | 11467 | N |
| 8 | Redacted Abuse Claimant | 23911 | N |
| 8 | Redacted Abuse Claimant | 82588 | N |
| 8 | Redacted Abuse Claimant | 67291 | N |
| 8 | Redacted Abuse Claimant | 74239 | N |
| 8 | Redacted Abuse Claimant | 27676 | N |
| 8 | Redacted Abuse Claimant | 20468 | N |
| 8 | Redacted Abuse Claimant | 10672 | N |
| 8 | Redacted Abuse Claimant | 67256 | N |
| 8 | Redacted Abuse Claimant | 104135 | N |
| 8 | Redacted Abuse Claimant | 44870 | N |
| 8 | Redacted Abuse Claimant | 70650 | N |
| 8 | Redacted Abuse Claimant | 98763 | N |
| 8 | Redacted Abuse Claimant | 62051 | N |
| 8 | Redacted Abuse Claimant | 87172 | N |
| 8 | Redacted Abuse Claimant | 108826 | N |
| 8 | Redacted Abuse Claimant | 11492 | N |
| 8 | Redacted Abuse Claimant | 118066 | N |
| 8 | Redacted Abuse Claimant | 50717 | N |
| 8 | Redacted Abuse Claimant | 94729 | N |
| 8 | Redacted Abuse Claimant | 88562 | N |
| 8 | Redacted Abuse Claimant | 112294 | N |
| 8 | Redacted Abuse Claimant | 1037 | N |
| 8 | Redacted Abuse Claimant | 44875 | N |
| 8 | Redacted Abuse Claimant | 55905 | N |
| 8 | Redacted Abuse Claimant | 9441 | N |
| 8 | Redacted Abuse Claimant | 72903 | N |
| 8 | Redacted Abuse Claimant | 36910 | N |
| 8 | Redacted Abuse Claimant | 74622 | N |
| 8 | Redacted Abuse Claimant | 117461 | N |
| 8 | Redacted Abuse Claimant | 98117 | N |
| 8 | Redacted Abuse Claimant | 97398 | N |
| 8 | Redacted Abuse Claimant | 73603 | N |
| 8 | Redacted Abuse Claimant | 109181 | N |
| 8 | Redacted Abuse Claimant | 106707 | N |
| 8 | Redacted Abuse Claimant | 108284 | N |
| 8 | Redacted Abuse Claimant | 61832 | N |
| 8 | Redacted Abuse Claimant | 85146 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 88410 | N |
| 8 | Redacted Abuse Claimant | 86060 | N |
| 8 | Redacted Abuse Claimant | 50237 | N |
| 8 | Redacted Abuse Claimant | 1171 | N |
| 8 | Redacted Abuse Claimant | 60670 | N |
| 8 | Redacted Abuse Claimant | 9437 | N |
| 8 | Redacted Abuse Claimant | 100718 | N |
| 8 | Redacted Abuse Claimant | 98735 | N |
| 8 | Redacted Abuse Claimant | 37066 | N |
| 8 | Redacted Abuse Claimant | 54608 | N |
| 8 | Redacted Abuse Claimant | 69922 | N |
| 8 | Redacted Abuse Claimant | 27209 | N |
| 8 | Redacted Abuse Claimant | 84201 | N |
| 8 | Redacted Abuse Claimant | 35348 | N |
| 8 | Redacted Abuse Claimant | 108219 | N |
| 8 | Redacted Abuse Claimant | 24059 | N |
| 8 | Redacted Abuse Claimant | 6796 | N |
| 8 | Redacted Abuse Claimant | 88010 | N |
| 8 | Redacted Abuse Claimant | 83290 | N |
| 8 | Redacted Abuse Claimant | 119051 | N |
| 8 | Redacted Abuse Claimant | 5895 | N |
| 8 | Redacted Abuse Claimant | 84897 | N |
| 8 | Redacted Abuse Claimant | 98481 | N |
| 8 | Redacted Abuse Claimant | 118610 | N |
| 8 | Redacted Abuse Claimant | 98428 | N |
| 8 | Redacted Abuse Claimant | 57858 | N |
| 8 | Redacted Abuse Claimant | 35229 | N |
| 8 | Redacted Abuse Claimant | 73797 | N |
| 8 | Redacted Abuse Claimant | 26675 | N |
| 8 | Redacted Abuse Claimant | 70095 | N |
| 8 | Redacted Abuse Claimant | 22313 | N |
| 8 | Redacted Abuse Claimant | 74036 | N |
| 8 | Redacted Abuse Claimant | 86572 | N |
| 8 | Redacted Abuse Claimant | 19541 | N |
| 8 | Redacted Abuse Claimant | 50731 | N |
| 8 | Redacted Abuse Claimant | 100242 | N |
| 8 | Redacted Abuse Claimant | 849 | N |
| 8 | Redacted Abuse Claimant | 75126 | N |
| 8 | Redacted Abuse Claimant | 103481 | N |
| 8 | Redacted Abuse Claimant | 1038 | N |
| 8 | Redacted Abuse Claimant | 9090 | N |
| 8 | Redacted Abuse Claimant | 30995 | N |
| 8 | Redacted Abuse Claimant | 100081 | N |
| 8 | Redacted Abuse Claimant | 68109 | N |
| 8 | Redacted Abuse Claimant | 92882 | N |
| 8 | Redacted Abuse Claimant | 73790 | N |
| 8 | Redacted Abuse Claimant | 2074 | N |
| 8 | Redacted Abuse Claimant | 12852 | N |
| 8 | Redacted Abuse Claimant | 1636 | N |
| 8 | Redacted Abuse Claimant | 19782 | N |
| 8 | Redacted Abuse Claimant | 116263 | N |
| 8 | Redacted Abuse Claimant | 91353 | N |
| 8 | Redacted Abuse Claimant | 86436 | N |
| 8 | Redacted Abuse Claimant | 25656 | N |
| 8 | Redacted Abuse Claimant | 1789 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 68190 | N |
| 8 | Redacted Abuse Claimant | 19278 | N |
| 8 | Redacted Abuse Claimant | 67603 | N |
| 8 | Redacted Abuse Claimant | 117506 | N |
| 8 | Redacted Abuse Claimant | 27797 | N |
| 8 | Redacted Abuse Claimant | 62029 | N |
| 8 | Redacted Abuse Claimant | 88150 | N |
| 8 | Redacted Abuse Claimant | 57460 | N |
| 8 | Redacted Abuse Claimant | 8781 | N |
| 8 | Redacted Abuse Claimant | 100266 | N |
| 8 | Redacted Abuse Claimant | 36873 | N |
| 8 | Redacted Abuse Claimant | 116114 | N |
| 8 | Redacted Abuse Claimant | 48296 | N |
| 8 | Redacted Abuse Claimant | 88303 | N |
| 8 | Redacted Abuse Claimant | 69388 | N |
| 8 | Redacted Abuse Claimant | 102963 | N |
| 8 | Redacted Abuse Claimant | 26623 | N |
| 8 | Redacted Abuse Claimant | 116083 | N |
| 8 | Redacted Abuse Claimant | 8858 | N |
| 8 | Redacted Abuse Claimant | 105124 | N |
| 8 | Redacted Abuse Claimant | 65530 | N |
| 8 | Redacted Abuse Claimant | 92437 | N |
| 8 | Redacted Abuse Claimant | 50094 | N |
| 8 | Redacted Abuse Claimant | 99777 | N |
| 8 | Redacted Abuse Claimant | 100277 | N |
| 8 | Redacted Abuse Claimant | 56430 | N |
| 8 | Redacted Abuse Claimant | 21016 | N |
| 8 | Redacted Abuse Claimant | 2810 | N |
| 8 | Redacted Abuse Claimant | 115777 | N |
| 8 | Redacted Abuse Claimant | 95208 | N |
| 8 | Redacted Abuse Claimant | 48434 | N |
| 8 | Redacted Abuse Claimant | 46092 | N |
| 8 | Redacted Abuse Claimant | 38696 | N |
| 8 | Redacted Abuse Claimant | 1570 | N |
| 8 | Redacted Abuse Claimant | 92622 | N |
| 8 | Redacted Abuse Claimant | 115735 | N |
| 8 | Redacted Abuse Claimant | 4243 | N |
| 8 | Redacted Abuse Claimant | 85814 | N |
| 8 | Redacted Abuse Claimant | 29859 | N |
| 8 | Redacted Abuse Claimant | 2203 | N |
| 8 | Redacted Abuse Claimant | 52182 | N |
| 8 | Redacted Abuse Claimant | 74431 | N |
| 8 | Redacted Abuse Claimant | 1162 | N |
| 8 | Redacted Abuse Claimant | 17132 | N |
| 8 | Redacted Abuse Claimant | 17476 | N |
| 8 | Redacted Abuse Claimant | 13824 | N |
| 8 | Redacted Abuse Claimant | 33229 | N |
| 8 | Redacted Abuse Claimant | 51469 | N |
| 8 | Redacted Abuse Claimant | 40989 | N |
| 8 | Redacted Abuse Claimant | 57626 | N |
| 8 | Redacted Abuse Claimant | 41967 | N |
| 8 | Redacted Abuse Claimant | 58620 | N |
| 8 | Redacted Abuse Claimant | 99841 | N |
| 8 | Redacted Abuse Claimant | 84515 | N |
| 8 | Redacted Abuse Claimant | 54107 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 105312 | N |
| 8 | Redacted Abuse Claimant | 59141 | N |
| 8 | Redacted Abuse Claimant | 91560 | N |
| 8 | Redacted Abuse Claimant | 89110 | N |
| 8 | Redacted Abuse Claimant | 105143 | N |
| 8 | Redacted Abuse Claimant | 51752 | N |
| 8 | Redacted Abuse Claimant | 10608 | N |
| 8 | Redacted Abuse Claimant | 74670 | N |
| 8 | Redacted Abuse Claimant | 111870 | N |
| 8 | Redacted Abuse Claimant | 73668 | N |
| 8 | Redacted Abuse Claimant | 55264 | N |
| 8 | Redacted Abuse Claimant | 25154 | N |
| 8 | Redacted Abuse Claimant | 54405 | N |
| 8 | Redacted Abuse Claimant | 16389 | N |
| 8 | Redacted Abuse Claimant | 104023 | N |
| 8 | Redacted Abuse Claimant | 33082 | N |
| 8 | Redacted Abuse Claimant | 46965 | N |
| 8 | Redacted Abuse Claimant | 69907 | N |
| 8 | Redacted Abuse Claimant | 118616 | N |
| 8 | Redacted Abuse Claimant | 14143 | N |
| 8 | Redacted Abuse Claimant | 116920 | N |
| 8 | Redacted Abuse Claimant | 85670 | N |
| 8 | Redacted Abuse Claimant | 20774 | N |
| 8 | Redacted Abuse Claimant | 12120 | N |
| 8 | Redacted Abuse Claimant | 34959 | N |
| 8 | Redacted Abuse Claimant | 23743 | N |
| 8 | Redacted Abuse Claimant | 49034 | N |
| 8 | Redacted Abuse Claimant | 68351 | N |
| 8 | Redacted Abuse Claimant | 26672 | N |
| 8 | Redacted Abuse Claimant | 30902 | N |
| 8 | Redacted Abuse Claimant | 17825 | N |
| 8 | Redacted Abuse Claimant | 104374 | N |
| 8 | Redacted Abuse Claimant | 100136 | N |
| 8 | Redacted Abuse Claimant | 8148 | N |
| 8 | Redacted Abuse Claimant | 2603 | N |
| 8 | Redacted Abuse Claimant | 86966 | N |
| 8 | Redacted Abuse Claimant | 115745 | N |
| 8 | Redacted Abuse Claimant | 92996 | N |
| 8 | Redacted Abuse Claimant | 69949 | N |
| 8 | Redacted Abuse Claimant | 103085 | N |
| 8 | Redacted Abuse Claimant | 17901 | N |
| 8 | Redacted Abuse Claimant | 18968 | N |
| 8 | Redacted Abuse Claimant | 79332 | N |
| 8 | Redacted Abuse Claimant | 82682 | N |
| 8 | Redacted Abuse Claimant | 56358 | N |
| 8 | Redacted Abuse Claimant | 32911 | N |
| 8 | Redacted Abuse Claimant | 97309 | N |
| 8 | Redacted Abuse Claimant | 47826 | N |
| 8 | Redacted Abuse Claimant | 27927 | N |
| 8 | Redacted Abuse Claimant | 41813 | N |
| 8 | Redacted Abuse Claimant | 34436 | N |
| 8 | Redacted Abuse Claimant | 51203 | N |
| 8 | Redacted Abuse Claimant | 42147 | N |
| 8 | Redacted Abuse Claimant | 27975 | N |
| 8 | Redacted Abuse Claimant | 39367 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 82235 | N |
| 8 | Redacted Abuse Claimant | 46889 | N |
| 8 | Redacted Abuse Claimant | 91234 | N |
| 8 | Redacted Abuse Claimant | 83671 | N |
| 8 | Redacted Abuse Claimant | 59221 | N |
| 8 | Redacted Abuse Claimant | 59589 | N |
| 8 | Redacted Abuse Claimant | 82146 | N |
| 8 | Redacted Abuse Claimant | 100629 | N |
| 8 | Redacted Abuse Claimant | 89635 | N |
| 8 | Redacted Abuse Claimant | 18337 | N |
| 8 | Redacted Abuse Claimant | 27080 | N |
| 8 | Redacted Abuse Claimant | 58195 | N |
| 8 | Redacted Abuse Claimant | 103132 | N |
| 8 | Redacted Abuse Claimant | 776 | N |
| 8 | Redacted Abuse Claimant | 64755 | N |
| 8 | Redacted Abuse Claimant | 85369 | N |
| 8 | Redacted Abuse Claimant | 86891 | N |
| 8 | Redacted Abuse Claimant | 87906 | N |
| 8 | Redacted Abuse Claimant | 4430 | N |
| 8 | Redacted Abuse Claimant | 89158 | N |
| 8 | Redacted Abuse Claimant | 89654 | N |
| 8 | Redacted Abuse Claimant | 118962 | N |
| 8 | Redacted Abuse Claimant | 109420 | N |
| 8 | Redacted Abuse Claimant | 41229 | N |
| 8 | Redacted Abuse Claimant | 85851 | N |
| 8 | Redacted Abuse Claimant | 88436 | N |
| 8 | Redacted Abuse Claimant | 7659 | N |
| 8 | Redacted Abuse Claimant | 978 | N |
| 8 | Redacted Abuse Claimant | 7257 | N |
| 8 | Redacted Abuse Claimant | 94183 | N |
| 8 | Redacted Abuse Claimant | 69795 | N |
| 8 | Redacted Abuse Claimant | 60802 | N |
| 8 | Redacted Abuse Claimant | 4511 | N |
| 8 | Redacted Abuse Claimant | 799 | N |
| 8 | Redacted Abuse Claimant | 2097 | N |
| 8 | Redacted Abuse Claimant | 73079 | N |
| 8 | Redacted Abuse Claimant | 99590 | N |
| 8 | Redacted Abuse Claimant | 44739 | N |
| 8 | Redacted Abuse Claimant | 99667 | N |
| 8 | Redacted Abuse Claimant | 91187 | N |
| 8 | Redacted Abuse Claimant | 92003 | N |
| 8 | Redacted Abuse Claimant | 89401 | N |
| 8 | Redacted Abuse Claimant | 86429 | N |
| 8 | Redacted Abuse Claimant | 91202 | N |
| 8 | Redacted Abuse Claimant | 70731 | N |
| 8 | Redacted Abuse Claimant | 2805 | N |
| 8 | Redacted Abuse Claimant | 91431 | N |
| 8 | Redacted Abuse Claimant | 97444 | N |
| 8 | Redacted Abuse Claimant | 56748 | N |
| 8 | Redacted Abuse Claimant | 61537 | N |
| 8 | Redacted Abuse Claimant | 30373 | N |
| 8 | Redacted Abuse Claimant | 100084 | N |
| 8 | Redacted Abuse Claimant | 8496 | N |
| 8 | Redacted Abuse Claimant | 85461 | N |
| 8 | Redacted Abuse Claimant | 117177 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 68665 | N |
| 8 | Redacted Abuse Claimant | 57191 | N |
| 8 | Redacted Abuse Claimant | 121157 | N |
| 8 | Redacted Abuse Claimant | 93157 | N |
| 8 | Redacted Abuse Claimant | 112944 | N |
| 8 | Redacted Abuse Claimant | 75195 | N |
| 8 | Redacted Abuse Claimant | 88037 | N |
| 8 | Redacted Abuse Claimant | 99969 | N |
| 8 | Redacted Abuse Claimant | 54099 | N |
| 8 | Redacted Abuse Claimant | 68907 | N |
| 8 | Redacted Abuse Claimant | 44415 | N |
| 8 | Redacted Abuse Claimant | 27988 | N |
| 8 | Redacted Abuse Claimant | 19990 | N |
| 8 | Redacted Abuse Claimant | 91961 | N |
| 8 | Redacted Abuse Claimant | 95532 | N |
| 8 | Redacted Abuse Claimant | 106982 | N |
| 8 | Redacted Abuse Claimant | 834 | N |
| 8 | Redacted Abuse Claimant | 75055 | N |
| 8 | Redacted Abuse Claimant | 74368 | N |
| 8 | Redacted Abuse Claimant | 54542 | N |
| 8 | Redacted Abuse Claimant | 72766 | N |
| 8 | Redacted Abuse Claimant | 89471 | N |
| 8 | Redacted Abuse Claimant | 6851 | N |
| 8 | Redacted Abuse Claimant | 99521 | N |
| 8 | Redacted Abuse Claimant | 103054 | N |
| 8 | Redacted Abuse Claimant | 12881 | N |
| 8 | Redacted Abuse Claimant | 23948 | N |
| 8 | Redacted Abuse Claimant | 22229 | N |
| 8 | Redacted Abuse Claimant | 105244 | N |
| 8 | Redacted Abuse Claimant | 2942 | N |
| 8 | Redacted Abuse Claimant | 118600 | N |
| 8 | Redacted Abuse Claimant | 25658 | N |
| 8 | Redacted Abuse Claimant | 30730 | N |
| 8 | Redacted Abuse Claimant | 77811 | N |
| 8 | Redacted Abuse Claimant | 81837 | N |
| 8 | Redacted Abuse Claimant | 28661 | N |
| 8 | Redacted Abuse Claimant | 115613 | N |
| 8 | Redacted Abuse Claimant | 31428 | N |
| 8 | Redacted Abuse Claimant | 90652 | N |
| 8 | Redacted Abuse Claimant | 114555 | N |
| 8 | Redacted Abuse Claimant | 45303 | N |
| 8 | Redacted Abuse Claimant | 20160 | N |
| 8 | Redacted Abuse Claimant | 18180 | N |
| 8 | Redacted Abuse Claimant | 59820 | N |
| 8 | Redacted Abuse Claimant | 118659 | N |
| 8 | Redacted Abuse Claimant | 72022 | N |
| 8 | Redacted Abuse Claimant | 89541 | N |
| 8 | Redacted Abuse Claimant | 74202 | N |
| 8 | Redacted Abuse Claimant | 75637 | N |
| 8 | Redacted Abuse Claimant | 108194 | N |
| 8 | Redacted Abuse Claimant | 51784 | N |
| 8 | Redacted Abuse Claimant | 33357 | N |
| 8 | Redacted Abuse Claimant | 52170 | N |
| 8 | Redacted Abuse Claimant | 94823 | N |
| 8 | Redacted Abuse Claimant | 109517 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|-------|---------------|---------------------------|----------------------------|
| 8 | Redacted Abuse Claimant | 111399 | N |
| 8 | Redacted Abuse Claimant | 76139 | N |
| 8 | Redacted Abuse Claimant | 93952 | N |
| 8 | Redacted Abuse Claimant | 95109 | N |
| 8 | Redacted Abuse Claimant | 42130 | N |
| 8 | Redacted Abuse Claimant | 37332 | N |
| 8 | Redacted Abuse Claimant | 40309 | N |
| 8 | Redacted Abuse Claimant | 6958 | N |
| 8 | Redacted Abuse Claimant | 85758 | N |
| 8 | Redacted Abuse Claimant | 69767 | N |
| 8 | Redacted Abuse Claimant | 82115 | N |
| 8 | Redacted Abuse Claimant | 7323 | N |
| 8 | Redacted Abuse Claimant | 73373 | N |
| 8 | Redacted Abuse Claimant | 114542 | N |
| 8 | Redacted Abuse Claimant | 29844 | N |
| 8 | Redacted Abuse Claimant | 82387 | N |
| 8 | Redacted Abuse Claimant | 49469 | N |
| 8 | Redacted Abuse Claimant | 55472 | N |
| 8 | Redacted Abuse Claimant | 59460 | N |
| 8 | Redacted Abuse Claimant | 105644 | N |
| 8 | Redacted Abuse Claimant | 94573 | N |
| 8 | Redacted Abuse Claimant | 10708 | N |
| 8 | Redacted Abuse Claimant | 116097 | N |
| 8 | Redacted Abuse Claimant | 109226 | N |
| 8 | Redacted Abuse Claimant | 7103 | N |
| 8 | Redacted Abuse Claimant | 46386 | N |
| 8 | Redacted Abuse Claimant | 41828 | N |
| 8 | Redacted Abuse Claimant | 52450 | N |
| 8 | Redacted Abuse Claimant | 70183 | N |
| 8 | Redacted Abuse Claimant | 38836 | N |
| 8 | Redacted Abuse Claimant | 78956 | N |
| 8 | Redacted Abuse Claimant | 43102 | N |
| 8 | Redacted Abuse Claimant | 120764 | N |
| 8 | Redacted Abuse Claimant | 43217 | N |
| 8 | Redacted Abuse Claimant | 41256 | N |
| 8 | Redacted Abuse Claimant | 115368 | N |
| 8 | Redacted Abuse Claimant | 45404 | N |
| 8 | Redacted Abuse Claimant | 56809 | N |
| 8 | Redacted Abuse Claimant | 52487 | N |
| 8 | Redacted Abuse Claimant | 8875 | N |
| 8 | Redacted Abuse Claimant | 55801 | N |
| 8 | Redacted Abuse Claimant | 107298 | N |
| 8 | Redacted Abuse Claimant | 5333 | N |
| 8 | Redacted Abuse Claimant | 86253 | N |
| 8 | Redacted Abuse Claimant | 104857 | N |
| 8 | Redacted Abuse Claimant | 47260 | N |
| 8 | Redacted Abuse Claimant | 116477 | N |
| 8 | Redacted Abuse Claimant | 19862 | N |
| 8 | Redacted Abuse Claimant | 7959 | N |
| 8 | Redacted Abuse Claimant | 120859 | N |
| 8 | Redacted Abuse Claimant | 86841 | N |
| 8 | Redacted Abuse Claimant | 47034 | N |
| 8 | Redacted Abuse Claimant | 79069 | N |
| 8 | Redacted Abuse Claimant | 17953 | N |
| 8 | Redacted Abuse Claimant | 117412 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 90274 | N |
| 8 | Redacted Abuse Claimant | 31070 | N |
| 8 | Redacted Abuse Claimant | 26021 | N |
| 8 | Redacted Abuse Claimant | 55033 | N |
| 8 | Redacted Abuse Claimant | 24915 | N |
| 8 | Redacted Abuse Claimant | 8199 | N |
| 8 | Redacted Abuse Claimant | 82084 | N |
| 8 | Redacted Abuse Claimant | 73085 | N |
| 8 | Redacted Abuse Claimant | 14753 | N |
| 8 | Redacted Abuse Claimant | 117102 | N |
| 8 | Redacted Abuse Claimant | 2903 | N |
| 8 | Redacted Abuse Claimant | 84692 | N |
| 8 | Redacted Abuse Claimant | 86770 | N |
| 8 | Redacted Abuse Claimant | 75913 | N |
| 8 | Redacted Abuse Claimant | 32142 | N |
| 8 | Redacted Abuse Claimant | 27282 | N |
| 8 | Redacted Abuse Claimant | 87895 | N |
| 8 | Redacted Abuse Claimant | 106511 | N |
| 8 | Redacted Abuse Claimant | 27279 | N |
| 8 | Redacted Abuse Claimant | 2846 | N |
| 8 | Redacted Abuse Claimant | 101956 | N |
| 8 | Redacted Abuse Claimant | 96092 | N |
| 8 | Redacted Abuse Claimant | 116116 | N |
| 8 | Redacted Abuse Claimant | 18158 | N |
| 8 | Redacted Abuse Claimant | 54399 | N |
| 8 | Redacted Abuse Claimant | 12051 | N |
| 8 | Redacted Abuse Claimant | 96410 | N |
| 8 | Redacted Abuse Claimant | 97695 | N |
| 8 | Redacted Abuse Claimant | 76101 | N |
| 8 | Redacted Abuse Claimant | 60730 | N |
| 8 | Redacted Abuse Claimant | 119399 | N |
| 8 | Redacted Abuse Claimant | 119410 | N |
| 8 | Redacted Abuse Claimant | 26394 | N |
| 8 | Redacted Abuse Claimant | 16475 | N |
| 8 | Redacted Abuse Claimant | 39637 | N |
| 8 | Redacted Abuse Claimant | 101881 | N |
| 8 | Redacted Abuse Claimant | 86725 | N |
| 8 | Redacted Abuse Claimant | 60026 | N |
| 8 | Redacted Abuse Claimant | 53218 | N |
| 8 | Redacted Abuse Claimant | 117705 | N |
| 8 | Redacted Abuse Claimant | 74370 | N |
| 8 | Redacted Abuse Claimant | 40905 | N |
| 8 | Redacted Abuse Claimant | 49347 | N |
| 8 | Redacted Abuse Claimant | 100715 | N |
| 8 | Redacted Abuse Claimant | 59497 | N |
| 8 | Redacted Abuse Claimant | 56059 | N |
| 8 | Redacted Abuse Claimant | 95266 | N |
| 8 | Redacted Abuse Claimant | 96977 | N |
| 8 | Redacted Abuse Claimant | 117746 | N |
| 8 | Redacted Abuse Claimant | 2660 | N |
| 8 | Redacted Abuse Claimant | 81934 | N |
| 8 | Redacted Abuse Claimant | 31981 | N |
| 8 | Redacted Abuse Claimant | 34678 | N |
| 8 | Redacted Abuse Claimant | 109521 | N |
| 8 | Redacted Abuse Claimant | 99486 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 75902 | N |
| 8 | Redacted Abuse Claimant | 29695 | N |
| 8 | Redacted Abuse Claimant | 51283 | N |
| 8 | Redacted Abuse Claimant | 62857 | N |
| 8 | Redacted Abuse Claimant | 50943 | N |
| 8 | Redacted Abuse Claimant | 91649 | N |
| 8 | Redacted Abuse Claimant | 59438 | N |
| 8 | Redacted Abuse Claimant | 56479 | N |
| 8 | Redacted Abuse Claimant | 18449 | N |
| 8 | Redacted Abuse Claimant | 15420 | N |
| 8 | Redacted Abuse Claimant | 32023 | N |
| 8 | Redacted Abuse Claimant | 36633 | N |
| 8 | Redacted Abuse Claimant | 99378 | N |
| 8 | Redacted Abuse Claimant | 94025 | N |
| 8 | Redacted Abuse Claimant | 119796 | N |
| 8 | Redacted Abuse Claimant | 81830 | N |
| 8 | Redacted Abuse Claimant | 73559 | N |
| 8 | Redacted Abuse Claimant | 86145 | N |
| 8 | Redacted Abuse Claimant | 82051 | N |
| 8 | Redacted Abuse Claimant | 116521 | N |
| 8 | Redacted Abuse Claimant | 110552 | N |
| 8 | Redacted Abuse Claimant | 72844 | N |
| 8 | Redacted Abuse Claimant | 41927 | N |
| 8 | Redacted Abuse Claimant | 33045 | N |
| 8 | Redacted Abuse Claimant | 6995 | N |
| 8 | Redacted Abuse Claimant | 74657 | N |
| 8 | Redacted Abuse Claimant | 46138 | N |
| 8 | Redacted Abuse Claimant | 86090 | N |
| 8 | Redacted Abuse Claimant | 44678 | N |
| 8 | Redacted Abuse Claimant | 92765 | N |
| 8 | Redacted Abuse Claimant | 95323 | N |
| 8 | Redacted Abuse Claimant | 87456 | N |
| 8 | Redacted Abuse Claimant | 77452 | N |
| 8 | Redacted Abuse Claimant | 85850 | N |
| 8 | Redacted Abuse Claimant | 44533 | N |
| 8 | Redacted Abuse Claimant | 42619 | N |
| 8 | Redacted Abuse Claimant | 74516 | N |
| 8 | Redacted Abuse Claimant | 47604 | N |
| 8 | Redacted Abuse Claimant | 43857 | N |
| 8 | Redacted Abuse Claimant | 66091 | N |
| 8 | Redacted Abuse Claimant | 110365 | N |
| 8 | Redacted Abuse Claimant | 69697 | N |
| 8 | Redacted Abuse Claimant | 86526 | N |
| 8 | Redacted Abuse Claimant | 105774 | N |
| 8 | Redacted Abuse Claimant | 113309 | N |
| 8 | Redacted Abuse Claimant | 86579 | N |
| 8 | Redacted Abuse Claimant | 109231 | N |
| 8 | Redacted Abuse Claimant | 20178 | N |
| 8 | Redacted Abuse Claimant | 22430 | N |
| 8 | Redacted Abuse Claimant | 30488 | N |
| 8 | Redacted Abuse Claimant | 21951 | N |
| 8 | Redacted Abuse Claimant | 120020 | N |
| 8 | Redacted Abuse Claimant | 109829 | N |
| 8 | Redacted Abuse Claimant | 38813 | N |
| 8 | Redacted Abuse Claimant | 44965 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 8 | Redacted Abuse Claimant | 112792 | N |
| 8 | Redacted Abuse Claimant | 35423 | N |
| 8 | Redacted Abuse Claimant | 65038 | N |
| 8 | Redacted Abuse Claimant | 89168 | N |
| 8 | Redacted Abuse Claimant | 71715 | N |
| 9 | Greater Niagara Frontier Council, Inc. Boy Scouts Of America | 14766 | N |
| 9 | Johnson United Methodist Church | 19243 | N |
| 9 | Community United Methodist Church Hispanic | 6335 | N |
| 9 | Lord of Life Lutheran Church | 19905 | N |
| 9 | Resurrection Episcopal Church, Largo, FL | 19976 | N |
| 9 | Attn: Nathan Speck-Ewer | 19976 | N |
| 9 | Tamara G Boggs | 17255 | N |
| 9 | Lutheran Church of St Paul | 17426 | N |
| 9 | North United Methodist Church | 17502 | N |
| 9 | Community United Methodist Church-Hispanic | 6335 | N |
| 9 | St John's Episcopal Church | 19672 | N |
| 9 | Trinity United Methodist Church Of Whitter | 20342 | N |
| 9 | First English Evangelical Lutheran Church, Baltimore, Maryland | 20798 | N |
| 9 | Centenary United Methodist Church | 21535 | N |
| 9 | West Lafayette United Methodist Church | 21685 | N |
| 9 | St Mark United Methodist Church (Knox) | 6683 | N |
| 9 | First Presbyterian Church Of Paw Paw | 7240 | N |
| 9 | West Chicago First | 19706 | N |
| 9 | Brick Chapel Um Church | 19709 | N |
| 9 | Cranberry United Methodist Church | 6363 | N |
| 9 | Community Methodist Church Of Desert Hot Springs | 20325 | N |
| 9 | Muscoy Community Methodist Church | 20366 | N |
| 9 | Platteville United Methodist Church | 20515 | N |
| 9 | St Luke United Methodist Church Of Walhalla, Inc | 8300 | N |
| 9 | First United Methodist Church Of Ontario | 8827 | N |
| 9 | Wimberley United Methodist Church | 9042 | N |
| 9 | Sepulveda Umc | 9124 | N |
| 9 | Piru Umc | 9123 | N |
| 9 | So Pas Ndu Umc Min | 9143 | N |
| 9 | Cicero United Methodist Church | 21324 | N |
| 9 | First Presbyterian Church Of Paw Paw | 7242 | N |
| 9 | First United Methodist Church Of Alvord | 8659 | N |
| 9 | Santa Paula 1st | 9130 | N |
| 9 | Shandon UMC | 9129 | N |
| 9 | Christ Episcopal Church, Manlius, New York | 9960 | N |
| 9 | First United Methodist Church Trinity, Tx | 10989 | N |
| 9 | Saint Matthias Episcopal Church Of Monument | 11004 | N |
| 9 | Jones United Methodist Church | 11525 | N |
| 9 | C/O Bond Schoeneck & King | 12249 | N |
| 9 | Lakeville United Methodist Church | 14009 | N |
| 9 | Harriman United Methodist Church | 14071 | N |
| 9 | Pretty Lake Trinity United Methodist Church | 17255 | N |
| 9 | First United Meth Church Ringgold La | 17542 | N |
| 9 | The Convention Of The Protestant Episcopal Church In The Diocese of TN | 18346 | N |
| 9 | St. Helenas Episcopal Church And School | 18612 | N |
| 9 | Brushwood Umc | 17543 | N |
| 9 | St James The Apostle Episcopal Church | 19798 | N |
| 9 | Jerald Walton Hyche | 19798 | N |
| 9 | The United Methodist Church Of Big Bear Lake | 20333 | N |
| 9 | Jonesboro-Hodge United Methodist Church | 20410 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 9 | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | 21882 | N |
| 9 | West Point United Methodist Church | 6799 | N |
| 9 | Cypress Trails United Methodist Church | 6889 | N |
| 9 | St. Anselms Episcopal Church | 8400 | N |
| 9 | Wimberley Umc | 9042 | N |
| 9 | Fillmore Umc | 9103 | N |
| 9 | Trona Umc | 9154 | N |
| 9 | Asbury Umc Columbus, Ga | 9665 | N |
| 9 | Cherry Park Presbyterian Church | 12243 | N |
| 9 | Twin Rivers Council, Inc, Bsa | 12249 | N |
| 9 | Twin Rivers Council | 12249 | N |
| 9 | Sarah Jane Johnson United Methodist Church | 12242 | N |
| 9 | Twenty Palms United Methodist Church | 12791 | N |
| 9 | Knights Of Columbus, Council 544 | 14028 | N |
| 9 | United Methodist Church Pf Jeffersonville Ny | 14267 | N |
| 9 | Bethel Lutheran Church | 14309 | N |
| 9 | Longhouse Council Inc Boy Scouts Of America | 14658 | N |
| 9 | Camp Chapel Umc | 5852 | N |
| 9 | Chiera Law Group | 14820 | N |
| 9 | Leatherstocking Council of The Boy Scouts Of America, Inc | 15219 | N |
| 9 | The Episcopal Diocese Of Easton | 15585 | N |
| 9 | Franklin Central Christian Church (Disciples Of Christ) | 15888 | N |
| 9 | Knights Of Columbus, Council 544 | 14027 | N |
| 9 | Kortright Rural Fire District | 16659 | N |
| 9 | The Rector Wordens & Vestry | 17168 | N |
| 9 | Christ Episcopal Church | 17168 | N |
| 9 | First United Methodist Church Of Seffner | 18287 | N |
| 9 | Bluffton United Methodist Church, Inc | 8230 | N |
| 9 | Ardmore United Methodist Church | 8256 | N |
| 9 | Shaft United Methodist Church | 9138 | N |
| 9 | First United Methodist Church | 9132 | N |
| 9 | Mount Hope United Methodist Church | 9724 | N |
| 9 | East Moriches United Methodist Church | 12849 | N |
| 9 | Trinity Episcopal Parish In Menlo Park | 14442 | N |
| 9 | Borowsky & Hayes Llp | 14442 | N |
| 9 | Borowsky & Hayes Llp | 14455 | N |
| 9 | Christ Episcopal Church In Alameda, California | 14456 | N |
| 9 | St. Bartholomews Episcopal Church In Livermore, CA | 14472 | N |
| 9 | St. Clares Episcopal Church In Pleasanton, CA | 14478 | N |
| 9 | Borowsky & Hayes Llp | 14479 | N |
| 9 | St. Johns Episcopal Church In Oakland, CA | 14483 | N |
| 9 | Borowsky & Hayes Llp | 14480 | N |
| 9 | Borowsky & Hayes Llp | 14488 | N |
| 9 | Borowsky & Hayes Llp | 14489 | N |
| 9 | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 16665 | N |
| 9 | Cave Spring United Methodist Church | 16949 | N |
| 9 | Three Forks United Methodist Church | 15945 | N |
| 9 | McKenzie Memorial UMC | 14141 | N |
| 9 | Church Of The Transfiguration | 14365 | N |
| 9 | St. Pauls By-The-Sea Episcopal Church (Ocean City) | 15585 | N |
| 9 | Grace Lutheran Church | 15827 | N |
| 9 | Shady United Methodist Church | 15839 | N |
| 9 | First Umc Premont | 16317 | N |
| 9 | First United Methodist Church Of Logansport, Inc | 16439 | N |
| 9 | Ripley United Methodist Church | 16887 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 9 | Yucca Valley United Methodist Church | 16957 | N |
| 9 | Aledo Umc | 17349 | N |
| 9 | Trinity United Methodist Church | 18041 | N |
| 9 | First United Methodist Church Of Eastpoint | 18468 | N |
| 9 | St Mark's Episcopal Church | 20219 | N |
| 9 | Mariposa United Methodist Church | 21773 | N |
| 9 | Manchaca United Methodist Church | 8423 | N |
| 9 | Grace United Methodist Church | 9126 | N |
| 9 | Dorton United Methodist Church | 9277 | N |
| 9 | Barnwell United Methodist Church | 9569 | N |
| 9 | Glen Castle United Methodist Church | 10076 | N |
| 9 | Placentia United Methodist Church | 12893 | N |
| 9 | Borowsky & Hayes Llp | 14426 | N |
| 9 | Borowsky & Hayes Llp | 14446 | N |
| 9 | The Episcopal Church Of St Mary The Virgin In San Francis | 14455 | N |
| 9 | Borowsky & Hayes Llp | 14456 | N |
| 9 | Borowsky & Hayes Llp | 14460 | N |
| 9 | Trinity United Methodist Church Of Ontario Ca | 20365 | N |
| 9 | St. James Episcopal Church In Fremont, Alameda County, Calif | 14468 | N |
| 9 | Borowsky & Hayes Llp | 14466 | N |
| 9 | Borowsky & Hayes Llp | 14478 | N |
| 9 | Borowsky & Hayes Llp | 14483 | N |
| 9 | St Alban's Episcopal Church In Albany, California | 14482 | N |
| 9 | Redeemer Episcopal Church In San Rafael, California | 14481 | N |
| 9 | Broad Street United Methodist Church | 7094 | N |
| 9 | Glenn Randall Phillips United Methodist Church | 8363 | N |
| 9 | Phillips United Methodist Church | 8363 | N |
| 9 | North District Union | 8772 | N |
| 9 | Borowsky & Hayes Llp | 14481 | N |
| 9 | St Stephens Episcopal Church In Belvedere, CA | 14480 | N |
| 9 | Borowsky & Hayes Llp | 14486 | N |
| 9 | Borowsky & Hayes Llp | 14494 | N |
| 9 | Chester United Methodist Church | 5851 | N |
| 9 | Christopher Bovid | 16259 | N |
| 9 | Jamestown Presbyterian Church | 9299 | N |
| 9 | St. Augustines Episcopal Church, Inc | 9970 | N |
| 9 | Church Of The Holy Trinity | 10692 | N |
| 9 | Messner Reeves, LLP | 11004 | N |
| 9 | Overlake Park Presbyterian Church | 11024 | N |
| 9 | North UMC Ravenswood, WV | 11017 | N |
| 9 | Gateway United Methodist Church | 11433 | N |
| 9 | Levi Jeffries | 11525 | N |
| 9 | First United Methodist Church of San Fernando | 5798 | N |
| 9 | New Hope United Methodist Church | 14322 | N |
| 9 | Quinnell Law Firm, PLLC | 14365 | N |
| 9 | St. Marys In The Highlands | 14820 | N |
| 9 | St. Davids Episcopal Church, Inc | 15065 | N |
| 9 | Cornerstone United Methodist Church | 6251 | N |
| 9 | Trinity Umc | 20596 | N |
| 9 | John Allen Tomsick | 21773 | N |
| 9 | Admore United Methodist Church | 8256 | N |
| 9 | St. Paul United Methodist Church | 8373 | N |
| 9 | Our Savior Lutheran Church | 9693 | N |
| 9 | Christ Episcopal Church In Los Altos, California | 14434 | N |
| 9 | Borowsky & Hayes Llp | 14434 | N |

**Boy Scouts of America**
**Exhibit C - Report of Undeliverable Solicitation Package Mailings**

| Class | Creditor Name | Claim Number/ Schedule ID | Included Forwarding Address |
|---|---|---|---|
| 9 | Sea Episcopal Church | 14443 | N |
| 9 | Borowsky & Hayes Llp | 14443 | N |
| 9 | St. Annas Episcopal Church In Antioch, CA | 14460 | N |
| 9 | Borowsky & Hayes Llp | 14468 | N |
| 9 | Borowsky & Hayes Llp | 14473 | N |
| 9 | Episcopal Church Of Our Saviour, In Oakland, California | 14479 | N |
| 9 | St Paul's Episcopal Church In Walnut Creek, California | 14484 | N |
| 9 | Troy United Methodist Church | 15865 | N |
| 9 | First United Methodist Church Of Kalamazoo | 16259 | N |
| 9 | Siloam Hope First Presbyterian Church | 15689 | N |
| 9 | Otterbein United Methodist Church | 9750 | N |
| 9 | Calvary Lutheran Church | 10268 | N |
| 9 | Stevensville United Methodist Church | 5617 | N |
| 9 | Larry Nicholas Dotin | 14141 | N |
| 9 | The Tamposi Law Group, P.C. | 15065 | N |
| 9 | Metropolitan Koryo United Methodist Church | 15396 | N |
| 9 | Emmanuel United Methodist Church | 16415 | N |
| 9 | Jennifer Dahlberg | 16957 | N |
| 9 | Cornerstone Umc | 6251 | N |
| 9 | George Whitefield United Methodist Church | 6270 | N |
| 9 | George Whitefield Umc | 6270 | N |
| 9 | Holly Grove United Methodist Church | 21369 | N |
| 9 | Holly Grove Umc | 21369 | N |
| 9 | Sevier Memorial Umc | 10571 | N |
| 9 | Broghan Noelle Hunt | 12893 | N |
| 9 | The Episcopal Church In The Diocese Of CA | 14426 | N |
| 9 | The Episcopal Bishop Of CA, A Corporation Sole | 14438 | N |
| 9 | Borowsky & Hayes Llp | 14438 | N |
| 9 | Good Shepherd Episcopal Church In Belmont, California | 14439 | N |
| 9 | Borowsky & Hayes Llp | 14439 | N |
| 9 | St. Pauls Episcopal Church In Burlingame, CA | 14437 | N |
| 9 | Borowsky & Hayes Llp | 14437 | N |
| 9 | Christ Episcopal Church Sei Ko Kai In San Francisco, California | 14446 | N |
| 9 | St. Anselms Episcopal Church In Lafayette, CA | 14466 | N |
| 9 | Borowsky & Hayes Llp | 14472 | N |
| 9 | St. Stephens Episcopal Church In Orinda, CA | 14473 | N |
| 9 | Borowsky & Hayes Llp | 14482 | N |
| 9 | The Rector, Wardens And Vestrymen Of St Johns Episcopal Pa | 14486 | N |
| 9 | Borowsky & Hayes Llp | 14484 | N |
| 9 | St Augustine's Episcopal Church In Oakland, California | 14487 | N |
| 9 | Borowsky & Hayes Llp | 14487 | N |
| 9 | St Clement's Episcopal Church In Berkeley, California | 14488 | N |
| 9 | Saint Timothy's Episcopal Church In Danville, California | 14489 | N |
| 9 | Grace Episcopal Church In Martinez, California | 14494 | N |
| 9 | Oak Park - Temple, TX | 15865 | N |