## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 20, 2021, at my direction and under my supervision, employees of Omni caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Filing of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [Docket No. 7834]**

Dated: January 6, 2022

/s/ Randy Lowry

Randy Lowry
Omni Agent Solutions
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367

{State of California        }
{                                    } ss.
{County of Los Angeles  }

Subscribed and sworn to (or affirmed) before me on this 10th day of January, 20 22, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**<u>EXHIBIT A</u>**

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons Attn: Larry R. Boyd Attn: Emily M. Hahn 1700 Redbud Blvd, Ste 300 McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com bankruptcy@abernathylaw.com ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III 6075 Poplar Ave, Ste 700 Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff 7171 W Alaska Dr Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther 7171 West Alaska Dr. Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden 500 Delaware Avenue, 8th Floor P.O. Box 1150 Wilmington, DE  19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance/Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence 1413 Savannah Rd, Ste 1 Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins 5260 North Palm Avenue, Suite 421 Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company/Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, and Zurich Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers Attn: Chantelle D. McClamb 919 N. Market St, 11th Fl Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: Kevin G. Collins 1000 N West St, Ste 1500 Wilmington, DE 19801 | 302-300-3456 | kevin.collins@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Capital Area Council | Barnes & Thornburg LLP | Attn: James E. Van Horn Attn: Adeyemi O. Adenrele 1717 Pennsylvania Ave NW, Ste 500 Washington, DC 20006-4623 | 202-289-1330 | JVanHorn@btlaw.com Adey.Adenrele@btlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay Attn: Gregory J. Flasser 600 N King St, Ste 400 Wilmington, DE 19801 | | efay@bayardlaw.com gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder 1204 N. King Street Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com dklauder@bk-legal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough 1225 N King St, Ste 1000 Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice Attn: Elizabeth Brusa 100 N Tampa St, Ste 2200 Tampa, FL 33602 | | eRice@bradley.com ebrusa@bradley.com ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs 320 W Ohio St, Ste 3W Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton 7 Times Square New York, NY 10036 | | EGoodman@brownrudnick.com DMolton@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville Attn: Tristan G. Axelrod 1 Financial Ctr Boston, MA 02111 | | sbeville@brownrudnick.com taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street, 17th Floor San Francisco, California  94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn P.O. Box 171443 Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis 235 N. Edgeworth St. P.O. Box 540 Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers 1313 N Market St, Ste 5400 Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding Attn: Jonathan D. Marshall Attn: Michael J. Foley, Jr. | 617-248- 4000 | dgooding@choate.com jmarshall@choate.com mjfoley@choate.com | Email |
| Pro Se Claimant | Chris Meidl | Address Redacted | | chris@chrismeidl.com | Email First Class Mail |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze Four Embarcadero Center, Ste 1350 San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs 200 Campus Dr, Ste 300 Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for The Episcopal Church | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | jwisler@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin Attn: Lorraine Armenti Attn: Michael Hrinewski 350 Mount Kemble Ave. PO Box 1917 Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com larmenti@coughlinduffy.com mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins Brandywine Plaza W 1521 West Concord Pike, Ste 301 Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| *Request for Notice | Creditor Name Redacted | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew Attn: Peter Janci 1200 NW Naito Pkwy, Ste 500 Portland, OR 97209 | | peter@crewjanci.com steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP/AVA Law Group, Inc. | Cross & Simon, LLC | Attn: Christopher Simon Attn: Kevin Mann 1105 N Market St, Ste 901 Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com kmann@crosslaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin Attn: Austin J. Sutta 3 Embarcadero Center, 26th Fl San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com asutta@crowell.com | Email |
| Notice of Appearance/Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon 1001 Pennsylvania Ave, NW Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian 105 W. Madison St., Ste 1400 Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak Attn: James B. Glucksman Attn: Robert L. Rattet 605 3rd Ave New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com jbg@dhclegal.com rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chickasaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood 22 North Front Street, Suite 620 Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: Thaddeus J. Weaver 704 King St, Ste 500 P.O. Box 1031 Wilmington, DE 19899-1031 | 302-655-1480 | tweaver@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company | Dilworth Paxson LLP | Attn: William E. McGrath, Jr. 2 Research Way Princeton, NJ 08540 | 609-987-6651 | wmcgrath@dilworthlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing Attn: Eric Lopez Schnabel 51 W 52nd St New York, NY 10019 | | ewing.bruce@dorsey.com schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel Attn: Alessandra Glorioso 300 Delaware Ave, Ste 1010 Wilmington, DE 19801 | | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi 1979 Marcus Ave, Ste 210E Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Ian J. Bambrick 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Ian.Bambrick@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Jaclyn.Marasco@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Kaitlin W. MacKenzie 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Kaitlin.MacKenzie@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-chartered organizations/ Counsel for the Archdiocese of Galveston- | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo 1177 Avenue of the Americas, 41st Floor New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-chartered organizations/ Counsel for the Archdiocese of Galveston-Houston, a corporation sole/Counsel for the Roman Catholic Diocese of Dallas, a Texas nonprofit corporation, and its related BSA-chartered organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr. 824 N Market St, Ste 1000 Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance/Request for Notices Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Pro Se Party | Frank Joseph Schwindler | Address Redacted | | nundawao@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Gellert Scali Busenkell & Brown LLC | Attn: Charles J. Brown, III 1201 N Orange St, 3rd Fl Wilmington, DE 19801 | 302-425-5814 | cbrown@gsbblaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Presbyterian Church at Woodbury | Gellert Scali Busenkell & Brown, LLC | Attn: Gary F. Seitz 1201 North Orange Street, Suite 300 Wilmington, Delaware 19801 | 302-425-5814 | gseitz@gsbblaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Gieger Laborde & Laperouse LLC | Attn: John E.W. Baay II 701 Poydras St, Ste 4800 New Orleans, LA 70139 | 504-561-0100 | jbaay@gllaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori Attn: Rachel Jennings Attn: Kyle Dechant 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com jenningsr@gilbertlegal.com dechantk@gilbertlegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arch Insurance Company | Hangley Aronchick Segal Pudlin & Schiller | Attn: Matthew A. Hamermesh One Logan Sq, 27th Fl Philadelphia, PA 19103 | 215-568-0300 | mhamermesh@hangley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Norwich Roman Catholic Diocesan Corporation | Ice Miller | Attn: Louis T. DeLucia Attn: Alyson M. Fiedler 1500 Broadway, Ste 2900 New York, NY 10036 | | Louis.DeLucia@icemiller.com Alyson.Fiedler@icemiller.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code Il1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |
| Notice of Appearance/Request for Notice Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty Justice Law Collaborative, LLC 19 Belmont St South Easton, MA 02375 | 385-278-0287 | kim@justiceclc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | K&L Gates LLP | Attn: Steven L. Caponi Attn: Matthew B. Goeller 600 N King St, Ste 901 Wilmington, DE 19801 | 302-416-7020 | steven.caponi@klgates.com mathew.goeller@klgates.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton 701 5th Ave, Ste 3300 Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance/Request for Notices Counsel for Eric D. Green and Resolutions, LLC | Keating Muething & Klekamp PLL | Attn: Rachael A. Rowe Attn: Benjamin G. Stewart 1 E 4th St, Ste 1400 Cincinnati, OH 45202 | | bgstewart@kmklaw.com rrowe@kmklaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly P.O. Box 1311 Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Kiernan Trebach LLP | Attn: William H. White Jr. 1233 20th St, NW, 8th Fl Washington, DC 20036 | 202-712-7100 | wwhite@kiernantrebach.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti 919 Market St, Ste 1000 Wilmington, DE 19801 | | dpacitti@klehr.com | Email |

**Exhibit A**

Core/2002 Service List

Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to Abuse Victims/Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg 1835 Market St, Ste 1400 Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Sally E. Veghte 919 Market St, Ste 1000 Wilmington, DE 19801 | 302-426-9193 | sveghte@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer Attn: Rachel Ringer Attn: David E. Blabey Jr. Attn: Jennifer R. Sharret Attn: Megan M. Wasson 177 Ave of the Americas | 212-715-8000 | tmayer@kramerlevin.com rringer@kramerlevin.com dblabey@kramerlevin.com jsharret@kramerlevin.com mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg Attn: Robert J. Malionek Attn: Madeleine C. Parish Attn: Benjamin A. Dozier 1271 Ave of the Americas New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com robert.malionek@lw.com madeleine.parish@lw.com benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork Attn: Kimberly A Posin Attn: Deniz A Irgi 355 S Grand Ave, Ste 100 Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com kim.posin@lw.com deniz.irgi@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti 30 Wall Street, 8th Floor New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker 112 E Pecan St, Ste 2200 San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Fwy, Ste 1000 Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman P.O. Box 3064 Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel to Verus, LLC | Lowenstein Sandler LLP | Attn: Michael A. Kaplan Attn: Rasmeet K. Chahil One Lowenstein Dr Roseland, NJ 07068 | 973-597-2400 | mkaplan@lowenstein.com rchahil@lowenstein.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald \| Fernandez LLP | Iain A. Macdonald 221 Sansome St, 3rd FL San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser 23611 Chagrin Blvd. Suite 207 Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Henderson, Texas, Midland Central Appraisal District, The County of Milam, Texas, Terry County Appraisal District and The County of Williamson, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay P.O. Box 1269 Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst Attn: Margaret H. Warner The McDermott Building 500 North Capitol Street, NW Washington, DC 20001-1531 | 202-756-8087 | rsmethurst@mwe.com mwarner@mwe.com | Email |
| Notice of Appearance/Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson 277 S Rose St, Ste 5000 Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand Attn: Nancy D. Adams Attn: Laura Bange Stephens One Financial Ctr | 617-542- 2241 | kmarrkand@mintz.com ndadams@mintz.com lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley 1800 W Park Dr, Ste 400 Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey 100 Front St Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit Attn: Steven A. Ginther PO Box 475 Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance/Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin Attn: Rachel Mersky 1201 N Orange St, Ste 400 Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt Attn: Scott G. Wilcox 122 N Market St P.O. Box 554 Georgetown, DE 19947 | | dnrutt@mooreandrutt.com swilcox@mooreandrutt.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon Attn: Brya M. Keilson 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman Attn: Eric J. Monso 500 Delaware Ave, Ste 1500 P.O. Box 2306 Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller 500 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Derek C. Abbott Attn: Andrew R. Remming Attn: Paige N. Topper 1201 N Market St, 16th Fl P.O. Box 1347 Wilmington, Delaware 19899-1347 | | dabbott@mnat.com aremming@mnat.com ptopper@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi 210 Lake Dr E, Ste 101 Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice 28 Bridgeside Blvd Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura One New York Plaza 44th Floor New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela I. Minetto 30A Vreeland Road, Suite 210 Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice 103 Eisenhower Pkwy Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Pro Se Party | Name Redacted | Address Redacted | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel to Claimant J.M. | Napoli Shkolnnik PLLC | Attn: Katherine Barksdale 919 N Market St, Ste 1801 Wilmington, DE 19801 | | KBarksdale@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield 300 E Esplande Dr, Ste 1170 Oxnard, CA 93036 | 805-604- 4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr 101 Constitution Ave NW, Ste 900 Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Archdiocese of New York | Norton Rose Fulbright US LLP | Attn: Howard Seife Attn: Andrew Rosenblatt 1301 Ave of the Americas New York, NY 10019-6022 | 212-318-3400 | howard.seife@nortonrosefulbright.com andrew.rosenblatt@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr. 1301 Ave of the Americas New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright US LLP | Attn: Louis R. Strubeck, Jr Attn: Kristian W. Gluck Attn: Ryan E. Manns 2200 Ross Avenue, Suite 3600 Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com kristian.gluck@nortonrosefulbright.com ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker 1145 Bower Hill Rd, Ste 104 Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben Makai Tower, Ste 2400 733 Bishop St Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni Times Square Tower 7 Times Square New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy Attn: Sherri K. Simpson Bankruptcy & Collections Division P.O. Box 12548 Austin, TX 78711-2548 | 512-936- 1409 | christopher.murphy@oag.texas.gov sherri.simpson@oag.texas.gov | Email |
| Core Parties Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder Attn: Hannah Mufson McCollum 844 King St, Suite 2207 Lockbox 35 Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov hannah.mccollum@usdoj.gov | First Class Mail Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir 10100 Santa Monica Blvd. 13th Floor Los Angeles, CA 90067-4003 | | inasatir@pszjlaw.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang Attn: Linda F. Cantor 10100 Santa Monica Blvd, 13th Fl Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com lcantor@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel Attn: James O'Neill Attn: John Lucas Attn: Ilan Scharf 919 N Market St.,17th Floor P.O. Box 8705 Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com joneill@pszjlaw.com jlucas@pszjlaw.com ischarf@pszjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones 13101 Washington Blvd Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly Attn: Cassandra Burton Attn: Craig Fessenden Attn: Desirée M. Amador 1200 K St NW Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov burton.cassandra@pbgc.gov fessenden.craig@pbgc.gov Amador.desiree@pbgc.gov efile@pbgc.gov Taylor.Thomas@pbgc.gov | Email |
| Notice of Appearance/Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks 3301 Northland Dr, Ste 505 Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau Attn: Jason P. Amala Attn: Vincent T. Nappo 403 Columbia Street, Suite 500 | 206-623-3624 | michael@pcvalaw.com jason@pcvalaw.com vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller One Canalside, 125 Main St Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| Request for Notices | Porter Malouf, P.A. | Attn: Suzanne Elizabeth Smith P.O. Box 12768 Jackson, MS 39236 | 601-957-7366 | ssmith@portermalouf.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan 300 Delaware Ave Ste 1380 Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee/Counsel for Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan Attn: D. Ryan Slaugh 1313 N Market St, 6th Fl P.O. Box 951 Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com rslaugh@potteranderson.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne Attn: Mark W. Eckard 120 N Market St, Ste 1500 Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr 1521 Concord Pike, Ste 305 Brandywine Plaza West Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant Attn: Brett Haywood One Rodney Square 920 N King St Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson Attn: Doug Mahoney 121o Post Rd Fairfield, CT 06824 | | crobinson@robinsonmahoney.com dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal Attn: David Spector Attn: Joseph Mark Fisher Attn: Neil Lloyd Attn: Daniel Schufreider Attn: Jin Yan 233 S Wacker Dr, Ste 7100 Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com dspector@schiffhardin.com mfisher@schiffhardin.com nlloyd@schiffhardin.com dschufreider@schiffhardin.com jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq. Attn: Krista J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill 222 Delaware Ave, Ste 1500 Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese 6005 N. Tamera Avenue Fresno, CA 93711 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri Attn: Joshua D. Weinberg Attn: Abigail W. Williams 1875 K St NW, Ste 600 Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com jweinberg@goodwin.com awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices<br>Attorneys for Indian Harbor Insurance Company,<br>on behalf of itself and as successor in interest to<br>Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Jihyun Park<br>1211 Ave of the Americas, 26th Fl<br>New York, NY 10136 | | jihyun.park@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary<br>Society of the Protestant Episcopal Church in the<br>United States of America/The Episcopal Church | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for The Domestic and Foreign Missionary<br>Society of the Protestant Episcopal Church in the<br>United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Century Indemnity Company, as<br>successor to Cigna Specialty Insurance Company<br>f/k/a California Union Insurance Company, and CCI<br>Insurance Company as successor to Insurance<br>Company of North America; Chubb Custom<br>Insurance Company; Federal Insurance Company;<br>Insurance Company of North America; Pacific<br>Employers Insurance Company; Pacific Indemnity<br>Company, as successor to Texas Pacific Indemnity<br>Company; United States Fire Insurance Company;<br>Westchester Fire Insurance Company, by novation<br>for policies issued by Industrial Indemnity<br>Company and International Insurance Company;<br>and Westchester Surplus Lines Insurance<br>Company | Stamoulis & Weinblatt LLC | Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Century Indemnity Company, as<br>successor to Cigna Specialty Insurance Company<br>f/k/a California Union Insurance Company, and CCI | Stamoulis & Weinblatt LLC | Attn: Stamatios Stamoulis<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for R.L. and C.L., Plaintiffs in State Court<br>action pending in the Superior Court of New<br>Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for Clarendon America Insurance<br>Company/Maryland Casualty Company, Maryland<br>American General Group, American General Fire &<br>Casualty Company, and Zurich Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel to Eric Pai, as administrator of the Estate<br>of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices<br>Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices<br>Counsel for various child sexual abuse tort<br>claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices<br>Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Ln, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance/Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson<br>Attn: Doug Mahoney | | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |

**Exhibit A**
Core/2002 Service List
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning P.O. Box 8088 Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Gemini Insurance Company | Werb & Sullivan, LLC | Attn: Brian A. Sullivan 1225 N King St, Ste 600 Wilmington, Delaware 19801 | 302-652-1111 | bsullivan@werbsullivan.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Jessica C. Lauria 1221 Ave of the Americas New York, NY 10020 | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Debtors | White & Case LLP | Attn: Michael C. Andolina Attn: Matthew E. Linder 111 S Wacker Dr, Ste 5100 Chicago, IL 60606-4302 | | mandolina@whitecase.com mlinder@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley The Renaissance Centre 405 North King Street, Suite 500 Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks Seven Saint Paul Street, 15th Floor Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Interested Party Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks 4250 Lancaster Pike, Ste 200 Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward Attn: Morgan Patterson 1313 N Market St, Ste 1200 Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com morgan.patterson@wbd-us.com | Email |
| Core Parties Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr Attn: Robert Brady Attn: Edwin Harron Rodney Square 1000 N King St Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com rbrady@ycst.com eharron@ycst.com | Email |

**<u>EXHIBIT B</u>**

2,940 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND E-MAIL ADDRESSES OF THESE PARTIES ARE NOT
STATED TO MAINTAIN CONFIDENTIALITY.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC - Service List to First Class Mail Recipients**    Served 12/20/2021

11,554 PRO SE AND/OR INCARCERATED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Abbott, Larry C | Address Redacted | | Email / First Class Mail |
| Matrix | Abbott, Larry C | Address Redacted | | First Class Mail |
| Voting Party | Abbott, Larry C | Address Redacted | | First Class Mail |
| Matrix | Abby Peraka | Address Redacted | | Email / First Class Mail |
| Matrix | Abilene First United Methodist Church | Attn: John Collins, Pastor | 601 N Cedar St | 601 N Cedar St, 67303 | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Abuse Claim 14232 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 1417 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13288 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13393 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13412 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13322 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13517 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13119 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13520 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13523 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13525 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13558 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13560 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13586 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13577 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 13588 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 1382 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14124 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14420 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14470 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14475 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14478 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14493 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 14497 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 15 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 1568 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 1689 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 184 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 191 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 199 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 202 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2086 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2171 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 221 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 234 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2350 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 237 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 239 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 262 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 27 (1a Claim 3) | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2905 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2913 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2929 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 2929 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 317 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Abuse Claim 320 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Abuse Claim 3303 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 3365 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 3408 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 3520 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 377 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 3813 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 3849 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 385 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 386 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 388 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 389 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 398 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 398 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 4086 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 4141 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 419 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 421 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 4260 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 4260 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 436 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 436 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 4681 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 5045 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 52 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 5279 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 538 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 5450 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 5450 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 577 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 578 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 5841 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 590 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6045 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6294 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6312 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6365 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6441 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 66 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 6866 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 690 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7061 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7161 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7167 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7069 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 727 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7355 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7415 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7474 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 7502 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Abuse Claim 7572 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8041 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8138 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8178 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 834 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8434 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8471 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8624 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8674 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 87 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8711 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8734 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8793 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8796 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8803 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8842 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8844 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8852 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 8870 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9 (to Claim 1) | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9007 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9014 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9049 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9081 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9103 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9112 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9296 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9310 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9361 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9371 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9424 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9434 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9456 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9549 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9651 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9684 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9892 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claim 9892 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Abuse Claims 14472 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Firm | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; and AVA Law Group, Inc. Zuckerman Spaeder LLP | Stewart J. Eisenberg, Esq., Timothy Kosnoff, Esq., Andrew Van Arsdale Esq. and Carl Kramft, Esq. | 1809 M Street NW, Suite 1000 | Washington, DC 20036 | AZEPeras@zuckerman.com | First Class Mail |
| Firm | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; and AVA Law Group, Inc. | Stewart J. Eisenberg, Esq, Timothy Kosnoff, Esq, and Andrew Van Arsdale Esq. | 3647 Volterra St | San Diego, CA 92106 | support@ava.law | First Class Mail |
| Matrix | Ac Hansen Post 185 | Seco Council 723 | P.O. Box 311 | Tyler, MN 56178-0701 | | First Class Mail |
| Matrix | Ac Houston Lumber Co | P.O. Box 222 | Angel Fire, NM 87710-0222 | | | First Class Mail |
| Matrix | Ac Printing | 3400 J.S. Reeder Dr | Euless, TX 76040 | | | First Class Mail |
| Matrix | Ac Wyatts Elementary School Ptp | Norwela Council 215 | 4698 Youree Dr | Shreveport, LA 71105-2935 | | First Class Mail |
| Matrix | Ac Supply | 10 N. Main St | Wichita, KS 67202-1323 | | | First Class Mail |
| Matrix | Ace Mirros | 5 S Wabash Ave, Ste 1406 | Chicago, IL 60603-3104 | | | First Class Mail |
| Matrix | Academia Antonia Alonso Elementary | Del Mar Va 081 | | 4400 Lancaster Pike | Wilmington, DE 19805-1523 | | First Class Mail |
| Matrix | Academia Cristo De Los Milagros | Puerto Rico Council 661 | P.O. Box 7616 | | Caguas, PR 00726-7616 | | First Class Mail |
| Matrix | Academia Interamericana Metro | Puerto Rico Council 661 | Ave Ponce De Leon | Rio Piedras, PR 00927-4127 | San Juan, PR 00910 | | First Class Mail |
| Matrix | Academia Perpetuo Socorro | Puerto Rico Council 661 | 704 Calle Jose Marti | San Juan, PR 00907-3227 | | First Class Mail |
| Matrix | Academia San Ignacio | Puerto Rico Council 661 | 1968 Calle Narciso | Rio Piedras, PR 00927-6739 | | First Class Mail |
| Matrix | Academia Santa Teresita | Puerto Rico Council 661 | 19 Sect Santa Teresita | Naranjito, PR 00719-9759 | | First Class Mail |
| Matrix | Academy Sports, Inc | 1800 Shepard Creek Pkwy | Katy, TX 77494 | | | First Class Mail |
| Matrix | Academy At High Point Ptp | Denver Area Council 061 | 6750 N Dunkirk St | Aurora, CO 80019-3107 | AHCOOPER@ACADEMYBUS.COM | Email / First Class Mail |
| Matrix | Academy Bus, LLC | 111 Paterson Ave | Hoboken, NJ 07030-6012 | | AHCOOPER@ACADEMYBUS.COM | Email / First Class Mail |
| Matrix | Academy Bus, LLC | 1251 W Craighead Rd | Charlotte, NC 28206-1414 | | AHCOOPER@ACADEMYBUS.COM | Email / First Class Mail |
| Matrix | Academy Charter School | Theodore Roosevelt Council 386 | 100 Charles Lindbergh Blvd | Uniondale, NY 11553-3619 | | First Class Mail |
| Matrix | Academy Endeavor Elementary Pta | Pikes Peak Council 060 | 3475 Hampton Park Dr | Colorado Springs, CO 80920-4611 | | First Class Mail |
| Matrix | Academy Montessori Intermediat Studies | Unitd | 1908 Seymour Ave | Cincinnati, OH 45237-4007 | | First Class Mail |
| Matrix | Academy Of Advanced Learning | Denver Area Council 061 | 651 Sable Blvd | Aurora, CO 80011-8800 | | First Class Mail |
| Matrix | Academy Of Art University | 79 New Montgomery St | San Francisco, CA 94105-3410 | | | First Class Mail |
| Matrix | Academy Of Business Training | Eric Deen | 10473 Gloria Ave | Cincinnati, OH 45231-1768 | SALES@ACADEMYOFBUSINESSTRAINING.COM | Email / First Class Mail |
| Matrix | Academy Of Junior Scholars | Dan Beard Council, Bsa 438 | 608 E Mcmillan St | Cincinnati, OH 45206-1926 | | First Class Mail |
| Matrix | Academy Of Our Lady Hua | Northern New Jersey Council, Bsa 333 | 180 Rodney St | Glen Rock, NJ 07452-2624 | | First Class Mail |
| Matrix | Academy Of The Holy Names | Greater Tampa Bay Area 089 | 3319 Bayshore Blvd | Tampa, FL 33629-8498 | | First Class Mail |
| Matrix | Academy Of Tucson Pta | Catalina Council 011 | 5208 E Wrightstown Rd | Tucson, AZ 85711-5514 | | First Class Mail |
| Matrix | Academy Sporting Goods Store | 123 W State Hwy 114 | Grapevine, TX 76051-3609 | | | First Class Mail |
| Matrix | Acadia Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 309 | Crowley, LA 70527-0309 | | First Class Mail |
| Matrix | Acadia Parish School Board | Sales & Use Tax Dept | P.O. Box 309 | Crowley, LA 70527-0309 | | First Class Mail |
| Matrix | Acadian Ambulance | Linde Tex Council 571 | 130 E Louis Hackmeyer Expy | Dallas, TX 75202-2402 | | First Class Mail |
| Matrix | Acadian Ambulance | Norela | 2424 Line Ave | Shreveport, LA 71104-2940 | | First Class Mail |
| Matrix | Acadian Ambulance Of Texas, LLC | Sam Houston Area Council 576 | 2104 Perrys St | Pasadena, TX 77503-3961 | | First Class Mail |
| Matrix | Acadian Ambulance Service | P.O. Box 98000 | Lafayette, LA 70509-8000 | | | First Class Mail |
| Matrix | Acadian Ambulance Service | Istrouma Area Council 211 | 6212 Imerline Ave | Baton Rouge, LA 70805-2664 | | First Class Mail |
| Matrix | Acadian Ambulance Service | Louisiana Purchase Council 213 | 607 N 3rd St | Monroe, LA 71201-6295 | | First Class Mail |
| Matrix | Acadian Ambulance Service Northshore | Istrouma Area Council 211 | 109 S 4th St | Amelia, LA 70340-4216 | | First Class Mail |
| Matrix | Acadian Ambulance Services | Southeast Louisiana Council 214 | 4400 Hwy 308 | Raceland, LA 70394-2404 | | First Class Mail |
| Matrix | Acadiana Renaissance Charter Academy | Evangeline Area 212 | 600 Savoy Rd | Youngsville, LA 70592-6384 | | First Class Mail |
| Matrix | Acc Catting | 1208 Hollow Rock Dr | Colorado Springs, CO 80911-5868 | | | First Class Mail |
| Matrix | Accents On Asheville, Inc | c/o Michael Rouse | 20 Fairview Rd | Asheville, NC 28804-1711 | | First Class Mail |
| Matrix | Accenture Sf Innovation Hub | Attn: Michael Rouse | 415 Mission St | San Francisco, CA 94105-2533 | | First Class Mail |
| Matrix | Access America Transport, Inc | P.O. Box 740068 | Atlanta, GA 30374-0068 | | | First Class Mail |
| Matrix | Access Communications, Inc | 32 Brook St | Rehoboth, MA 02769 | | courful22@comcast.net | Email / First Class Mail |
| Matrix | Access Communications, Inc | Attn: Clark Curtis | 32 Brook St | Rehoboth, MA 02769-2533 | | First Class Mail |
| Matrix | Access Intelligence, LLC | 9211 Corporate Blvd, Fl 4 | Rockville, MD 20850-3851 | | | First Class Mail |
| Matrix | Access Lock & Safe | David G Smith | 26 Martins Ferry Rd | Hoekwell, NY 03106-1057 | | First Class Mail |
| Matrix | Access Ventures, Inc | Lincoln Heritage Council 205 | 1228 E Shelby St | Louisville, KY 40204-1626 | | First Class Mail |
| Matrix | Accessibility Services, Inc | 109 20th Sw | Willmar, MN 56201-3400 | | | First Class Mail |
| Matrix | Accessory Superstore | 2808 E I St | Denton, TX 76210-3376 | | | First Class Mail |
| Matrix | Acclaim Press | P.O. Box 238 | Morley, MO 63767-0238 | | | First Class Mail |
| Matrix | Accounting Principals | Attn: Steven Rekdey | 10151 Deerwood Park Blvd | Jacksonville, FL 32256 | steven.rekdey@accprincip.com | Email / First Class Mail |
| Matrix | Accounting System, Inc | 1611 Devonshire Dr | Columbia, SC 29204-2442 | | frohms@myhss.com | Email / First Class Mail |
| Matrix | Acoraparment | 2157 South Blvd, Ste 100 | Charlotte, NC 28203-5180 | | | First Class Mail |
| Matrix | Acn | Carol Becker | 1780 Ulrea Ave E | St Louis Park, MN 55416-1815 | | First Class Mail |
| Matrix | Acct | 1479 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | TRUSY@ACCTINFO.ORG | Email / First Class Mail |
| Voting Party | Acct | 1479 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | | First Class Mail |
| Matrix | Acctl Conference | P.O. Box 95 | Cheshire, CT 06410-0095 | | | First Class Mail |
| Matrix | Acct, Inc | Max | 4522 Fortune Ave Nw | Canton, OH 44709 | | First Class Mail |
| Matrix | Accurate Document Destruction, Inc | P.O. Box 91917 | Elk Grove Village, IL 60009-1917 | | | First Class Mail |
| Matrix | Accurate Lock Co | 2920 6th Ave Sw | Grandville, MI 49418-9641 | | | First Class Mail |
| Matrix | Accurate Locksmiths, Inc | 10304 Cottonwood Ln | Omaha, NE 68164-3663 | | | First Class Mail |
| Matrix | Aceco | P.O. Box 55172 | Seattle, WA 98155-0172 | | | First Class Mail |
| Matrix | Ace Adventure Resort | c/o, LLC | 359 Fox Ridge Rd | Oak Hill, WV 25901-9418 | DBCASHTEAMFOLDER@CHUBB.COM | Email / First Class Mail |
| Matrix | Ace Adventure Resort | Buckhaus 317 | 359 Fox Ridge Rd | Oak Hill, WV 25901-9418 | | First Class Mail |
| Matrix | Ace American Insurance Co | P.O. Box 1000 | 436 Walnut St | Philadelphia, PA 19106-3703 | DBCASHTEAMFOLDER@CHUBB.COM | Email / First Class Mail |
| Voting Party | Ace American Insurance Co | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | First Class Mail |
| Matrix | Ace American Insurance Company | P.O. Box 1000 | Philadelphia, PA 19101-1000 | | | First Class Mail |
| Voting Party | Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | First Class Mail |
| Matrix | Ace Charitable Foundation | Attn: Russ Ford | 436 Walnut St | Philadelphia, PA 19106-3703 | | First Class Mail |
| Matrix | Ace Coast Services, Inc | Ace Portable Services | 105 Cortona Ln | Spring, TX 77386 | | First Class Mail |
| Matrix | Ace Data Group, LLC | Aba Data Recovery Services | 17776 Preston Rd | Dallas, TX 75252-5736 | | First Class Mail |
| Matrix | Ace Designs, Inc | Bridge Business Ctr | 531 George Patterson Blvd | Bristol, PA 19007-3624 | | First Class Mail |
| Matrix | Ace Electric | c/o DJP | Nemirol | 3200 W Desert Inn Rd | Las Vegas, NV 89102-0000 | | First Class Mail |
| Matrix | Ace Hardware | Ky Blue Rockcastle County 034 | Rennnrville | 615 SE 4th St | Ada, OK 74820-6740 | | First Class Mail |
| Matrix | Ace Hardware #1 (Noundes Lumber ) Fm 19066 | 1100 Kensington Cr | Oak Brook, IL 60523-2100 | | | First Class Mail |
| Matrix | Ace Hardware Of Texarkana, Inc | 1720 Quar | Texarkana, AR 71854-2005 | | | First Class Mail |
| Matrix | Ace Hardware Plumbing And Pipe, Inc | P.O. Box 3437 | Big Pine Key, FL 33043 | | | First Class Mail |
| Matrix | Ace Industrial Supply, Inc | 7500 N San Fernando Rd | Burbank, CA 91505-1044 | | | First Class Mail |
| Matrix | Ace Locksmith | Eb | 1150 Nuuanu Ave | Honolulu, HI 96817 | | First Class Mail |
| Matrix | Ace Locksmith & Sec | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247 | | First Class Mail |
| Matrix | Ace Locksmith 2, LLC | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247-6507 | | DAN.MCCARTHY@SECLLOCKTING.ORG | Email / First Class Mail |
| Matrix | Ace Locksmith 2, LLC | 3232 Irving Blvd | Dallas, TX 75247 | | | First Class Mail |
| Voting Party | Ace Property & Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | First Class Mail |
| Voting Party | Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | WMSimkulak@duanemorris.com | First Class Mail |
| Matrix | Ace Rent A Car, Inc | P.O. Box 78063 | Indianapolis, IN 46278-0063 | | | First Class Mail |
| Matrix | Ace Solid Waste, Inc | P.O. Box 678805 | Dallas, TX 75267-8805 | | | First Class Mail |
| Matrix | Ace Solid Waste, Inc | P.O. Box 678805 | Dallas, TX 75267-8859 | | | First Class Mail |
| Voting Party | Ace Solid Waste, Inc | 6175 Wood Trails | Rogers, MN 55374 | | | First Class Mail |
| Matrix | Aceyous Mid Word - Rupert Baker | Snake River Council 111 | 10493 Eisenhower Dr | Aceyous, ID 83661 | | First Class Mail |
| Matrix | Aceyous Mid Word - Rupert Baker | Snake River Council 111 | 1893 NE Burton Ln | Rupert, ID 83350 | | First Class Mail |
| Matrix | Ach West | 756 W Main St | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Acheyous West Winnn | 30 Highland Council | | | | First Class Mail |
| Matrix | Achieva West Wesel | West Highlands Council 527 | 408 7th St | Pittsburgh, PA 15238-1419 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Adamson Lodge 417BAm | Green Mountain 501 | 825 Mad Tom Rd | East Dorset, VT 05253-9732 | | | First Class Mail |
| Matrix | Adamana | 42 W 18th St | New York, NY 10011-4621 | | | | First Class Mail |
| Matrix | Adoration Lutheran Church | Three Harbors Council 636 | 1849 W Edgerton Ave | Greenfield, WI 53221-3010 | | | First Class Mail |
| Matrix | Adp Totalsource | | 800 Logisource Pl, Ste 260 | Wakefield, MA 01880-6233 | | | First Class Mail |
| Matrix | Adp Inc | | P.O. Box 842875 | Boston, MA 02284-2875 | | | First Class Mail |
| Matrix | Adpro Sports, LLC | 15 Amherst Villa Rd | Buffalo, NY 14225-1400 | | | Matief@Adprosports.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Adt Options, Inc | Two Commerce Square | 2001 Market St, Ste 1100 | Philadelphia, PA 19103-7046 | | | First Class Mail |
| Matrix | Adt Services, Inc | 1984 Ann of the Stars, Ste 250 | Los Angeles, CA 90067-6104 | | | | First Class Mail |
| Matrix | Adrian College | 110 S Madison St | Adrian, MI 49221-2575 | | | | First Class Mail |
| Matrix | Adrian College | Far Benefit Of: A Clipper | 110 S Madison St | Adrian, MI 49221-2575 | | | First Class Mail |
| Matrix | Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | treasurer@adrianfumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | treasurer@adrianfumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Adrian First USA Methodist | Heart of America Council 307 | P.O. Box 126 | Adrian, MO 64720-0126 | | | First Class Mail |
| Matrix | Adrian G Springett | Address Redacted | | | | | First Class Mail |
| Matrix | Adrian Haslett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Adrian Mccoy | Address Redacted | | | | | First Class Mail |
| Matrix | Adrian Negron | Address Redacted | | | | | First Class Mail |
| Matrix | Adrian Pong | Address Redacted | | | | | First Class Mail |
| Matrix | Adrian R Long | Address Redacted | | | | | First Class Mail |
| Matrix | Adrian Reese | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Adrian Rotary Club | Southern Sierra Inc 785 | P.O. Box 1119 | Adrian, MI 49221-6119 | | | First Class Mail |
| Matrix | Adriana & Co, LLC | Las Vegas Area Council 328 | 1180 N Town Center Dr | Las Vegas, NV 89144-6306 | | | First Class Mail |
| Matrix | Adriana Morillo | Address Redacted | | | | | First Class Mail |
| Matrix | Adriane James | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Adrianne Caruso | Address Redacted | | | | | First Class Mail |
| Matrix | Adrienne Wrona | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Admore United Methodist Church | Attn: Debra Subenko | 22621 Main St | Ardmore, TN 38449 | | subenkohouse@aol.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ardmore United Methodist Church | Attn: Debra Subenko | 22621 Main St | Ardmore, TN 38449 | | subenkohouse@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Adryn M Shackelford | Address Redacted | | | | | First Class Mail |
| Matrix | Adryn Vanderford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ads, inc | Tidewater Council 596 | 621 Lynnhaven Pkwy, Ste 400 | Virginia Beach, VA 23452-7448 | | | First Class Mail |
| Matrix | Adt Security Services | P.O. Box 528804 | Atlanta, GA 30353-8804 | | | CUSTOMERCARE@DEVICEMGT.UNITY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Matrix | Adt Security Services | P.O. Box 972375 | Dallas, TX 75397-2379 | | | | First Class Mail |
| Matrix | Adt Security Services | P.O. Box 75485 | San Juan, PR 00918 | | | | First Class Mail |
| Matrix | Adt Security Services | P.O. Box 371878 | Pittsburgh, PA 15250-7878 | | | | First Class Mail |
| Matrix | Adt Security Services, Inc | 3471 N Waters Ave, Ste 1000 | Tampa, FL 33614-1217 | | | EEE.KILOERMANN@DCSLITING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Adt Security Systems | P.O. Box 371856 | Pittsburgh, PA 15250-7856 | | | | First Class Mail |
| Matrix | Adt, LLC | Aba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | CASHMANAGEMENT@ADT.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Adt, LLC | Aba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | First Class Mail |
| Matrix | Adult Fellowship Council Connor M C | Mt Diablo Silverado Council 023 | 1000 West St | Concord, CA 94521-1303 | | | First Class Mail |
| Matrix | Adv Tech Ctr & Dorton Police Dept | Longhorn Council 662 | 2100 Long Rd | Waco, TX | | | First Class Mail |
| Matrix | Advance And Dentron Club | Greater St Louis Area Council 312 | P.O. Box 181 | Advance, MO 63730-0181 | | | First Class Mail |
| Matrix | Advance Auto Parts | Asp Financial Services | P.O. Box 742062 | Atlanta, GA 30374-2062 | | CREDITDEPT@ADVANCE-AUTO.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advance Auto Parts | Asp Financial Services | P.O. Box 742062 | Atlanta, GA 30374-2062 | | | First Class Mail |
| Matrix | Advance Camp | Wi Valley Council 635 | 660 Bailey Rd 141 | Bay Point, CA 94565-6306 | | | First Class Mail |
| Matrix | Advance Canvas Design, LLC | The Colorado Tent Co | P.O. Box 1056 | Montrose, CO 81402-1626 | | | First Class Mail |
| Matrix | Advance Career Technology | Suite 151B, 36 W Route 70 | Marlton, NJ 08053 | | | ACT@ADVANCECAREERTECH.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advance Community Christian Church | Crossroads of America 160 | P.O. Box 0 | Advance, IN 46102-0006 | | | First Class Mail |
| Matrix | Advance Electric Motor & Pump | Lincoln Heritage Council 205 | 282 Arnold Dr | Shepherdsville, KY 40165-6981 | | | First Class Mail |
| Matrix | Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | advancemem@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | advancemem@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advance Memorial USA Methodist Church | Simon Kenton Council 441 | 1007 Bellefonte Rd | Flatwoods, KY 41139-1003 | | | First Class Mail |
| Matrix | Advance Newspapers | 2145 Port Sheldon St | Jenison, MI 49428-9201 | | | | First Class Mail |
| Matrix | Advance Resources, LLC | 6564 Beach Cove Ln | Charlotte, NC 28269-0864 | | | | First Class Mail |
| Matrix | Advanced Business Equipment | 3672 Sweeten Creek Rd | Asheville, NC 28803-2114 | | | | First Class Mail |
| Matrix | Advanced Business Solutions | Orange County Council 039 | 8302 Snowbird Dr | Huntington Beach, CA 92646-6121 | | | First Class Mail |
| Matrix | Advanced Comm & Electronics, Inc | 24-7 Kepler St 5e | Albuquerque, NM 87106-3205 | | | | First Class Mail |
| Matrix | Advanced Compressor Sys | P.O. Box 12372 | Albuquerque, NM 87195-0372 | | | | First Class Mail |
| Matrix | Advanced Court Reporting | P.O. Box 161 | Cohasset, MN 02025-0381 | | | RENEE@ACSMA.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advanced Data Comm, Inc | 361 Data Ct | Dubuque, IA 52003-8964 | | | acdocomm@ncfnet.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | DLAWORENDAFL@ADVANCEDDISPOSAL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advanced Disposal | 98000 Overseas Hwy, Ste 10-189 | Islamorada, FL 33036-3067 | | | | First Class Mail |
| Matrix | Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 744019 | Atlanta, GA 30374-3019 | | | First Class Mail |
| Matrix | Advanced Disposal Wolf Creek | Central Georgia Council 096 | 611 Landfill Rd | Dry Branch, GA 31020-2551 | | | First Class Mail |
| Matrix | Advanced Duplication Services, LLC | The Falk Group | 2155 Niagara Ln N, Ste 120 | Plymouth, MN 55447-4624 | | | First Class Mail |
| Matrix | Advanced Equipment Co | Attn: John Fortier | 1408 Center Park Dr | Charlotte, NC 28217 | | david@aec-carolina.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advanced Equipment Co | 1408 Ctr Park Dr | Charlotte, NC 28217 | | | | First Class Mail |
| Matrix | Advanced Equipment Company | 1408 Center Park Dr | Charlotte, NC 28217-2989 | | | | First Class Mail |
| Matrix | Advanced Fixtures, Inc | 2615 E Audie Murphy Pkwy | Farmersville, TX 75442-2508 | | | | First Class Mail |
| Matrix | Advanced Host Systems | 12550 Biles Rd | Coral Springs, FL 33076-2203 | | | | First Class Mail |
| Matrix | Advanced Innovative Tech, LLC | 100 Willowbrook Ctr | Bell Ground, GA 30107-6083 | | | | First Class Mail |
| Matrix | Advanced Printing Solutions | 2102 Stewart Ln | Carrollton, TX 75011-8686 | | | | First Class Mail |
| Matrix | Advanced Resources, LLC | 5806 Prosperity Church Rd, Ste A2-108 | Charlotte, NC 28269-1158 | | | | First Class Mail |
| Matrix | Advanced Solutions, Inc | 1001 Nelson Miller Pkwy | Louisville, KY 40223-2177 | | | CUSTOMERCARE@ADVANCEDSOLUTIONS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advanced Web | 600 Hoover St NE, Ste 100 | Minneapolis, MN 55413-3078 | | | | First Class Mail |
| Matrix | Advancement Resources | 5950 River Ridge Dr NE, Ste A | Cedar Rapids, IA 52402-7124 | | | | First Class Mail |
| Matrix | Advanstar Communications | Licensing 2013/Attn: Accts Rec Dept | 325 W 1st St, Ste 300 | Duluth, MN 55802-5011 | | | First Class Mail |
| Matrix | Advanstar Communications, Inc | 325 W 1st St, Ste 300 | Duluth, MN 55802-5011 | | | CANHALLON@Rd.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advantaclear Communications, Inc | P.O. Box 64586 | Saint Paul, MN 55164-0584 | | | | First Class Mail |
| Matrix | Advent Lutheran Church | Middle Tennessee Council 560 | 1700 Irish Pike | Murfreesboro, TN 37127-7633 | | | First Class Mail |
| Matrix | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | SALES@ADVANTAGEEMBLEM.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | myron@advantageemblem.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advantage Rent-A-Car | P.O. Box 310001 | San Antonio, TX 78213-7001 | | | | First Class Mail |
| Matrix | Advantage Storage - Las Colinas | 330 W IH 635 Fwy | Irving, TX 75063-3003 | | | | First Class Mail |
| Matrix | Advantage Storage - Lascolinas | 330 W IH 635 Fwy | Irving, TX 75063-3003 | | | lascolinas@advantagestorage.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Advantage Technology | 314 Quarrier St | Charleston, WV 25301-2606 | | | | First Class Mail |
| Matrix | Advantage User Group | Attn: Ev Action | 3850 Rancheros Dr | Ann Arbor, MI 48108-2772 | | | First Class Mail |
| Matrix | Advantageous | Attn: Bryan Varblow | 3850 Rancheros Dr | Ann Arbor, MI 48108 | | bryan.varblow@advantageous.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advantageous | | 3850 Rancheros Dr | Ann Arbor, MI 48108-2772 | | PAYABLES@ADVANTAGECS.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advantageous | Attn: Bryan Varblow | 3850 Rancheros Dr | Ann Arbor, MI 48108 | | bryan.varblow@advantageous.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0507 | | ACCOUNTING@SERVICEITDIRECT.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 100 | Carrollton, TX 75006-5168 | | | First Class Mail |
| Voting Party | Advent Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0307 | | | First Class Mail |
| Matrix | Advent Assoc, LLC | Southern Sierra Inc 785 | 7545 Irvine Center Dr | Irvine, CA 92618-2930 | | | First Class Mail |
| Matrix | Advent Capital Group, LLC | dba Service It Direct | 2033 Chenault Dr, Ste 100 | Carrollton, TX 75006-5168 | | | First Class Mail |
| Matrix | Advent Episcopal Church (Church Of The Advent) Westlake, OH | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | advent.church@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | advent.church@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | advent.church@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Earl Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | advent.church@sbcglobal.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church | 1601 Grove Ln | West Chester, PA 19382 | | | adventlutheranwc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church | Attn: Timothy T Parker | 1600 2nd Ave, 30th Fl | Seattle, WA 98104 | | tlp@jcpfarnsonkuchnes.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church | Central Florida Council 083 | 7550 N Wickham Rd | Melbourne, FL 32940-7909 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Chester County Council 539 | 1601 Green Ln | West Chester, PA 19382-7911 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Denver Metuchen Area Council 336 | 554 US Route 22 | West Orange, NJ 07083-8801 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Gulf Stream Council 085 | 300 NE 51st St | Boca Raton, FL 33431-4600 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Inland Northwest Council 611 | 13009 E Broadway Ave | Spokane Valley, WA 99216-0916 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Lake Erie Council 440 | 7525 Harper Dr | West Chester, OH 45069 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Lake Erie Council 440 | 7885 Munson Rd | Mentor, OH 44060-2925 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Mount Baker Council, Bsa 606 | 6596 132nd Ave NE | Kirkland, WA 98033-8948 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Northern Star Council 250 | 1975 Jefferson Hwy | Maple Grove, MN 55369-4342 | | | First Class Mail |
| Matrix | Advent Lutheran Church | Attn: Timothy T Parker | 1600 2nd Ave, 30th Fl | Seattle, WA 98104 | | tlp@pattersonbuchanan.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | adventlutheranwc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advent Lutheran Church | 1601 Green Ln | West Chester, PA 19382 | | | adventlutheranwc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church Spindale, NC | 118 Reeding St | Spindale, NC 28160 | | | adventlutheranoc@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advent Lutheran Church Spindale, NC | Attn: Timothy Watmsley | 118 Reedley St | Spindale, NC 28160 | | adventlutheranoc@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Lutheran Church Spindale, NC | Attn: Timothy Watmsley | 118 Reedley St | Spindale, NC 28160 | | adventlutheranoc@hotmail.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Moravian Church (First Moravian Church Of Bethlehem... | c/o Drew, Santee & Rathurd | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@rsilk.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Moravian Church (First Moravian Church Of Bethlehem, | c/o Drew, Santee & Rathurd | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@rsilk.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent Presbyterian Church (Usa) | Chickasaw Council 558 | 1879 N Germantown Pkwy | Cordova, TN 38016-1560 | | | First Class Mail |
| Matrix | Advent United Methodist Church | Attn: Slow Day | 2258 Woodruff Rd | Simpsonville, SC 29681 | | slow@adventt-umc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Advent United Methodist Church | Attn: Slow Day | 2258 Woodruff Rd | Simpsonville, SC 29681 | | slow@advent-umc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Advent USA Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5468 | | | First Class Mail |
| Matrix | Advent USA Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5468 | | | First Class Mail |
| Matrix | Advent USA Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5468 | | | First Class Mail |
| Matrix | Adventure 16 | P.O. Box 600699 | San Diego, CA 92160-0699 | | | | First Class Mail |
| Matrix | Adventure 16 | San Diego Imperial Council 049 | 4620 Alvarado Canyon Rd | San Diego, CA 92120-4525 | | | First Class Mail |
| Matrix | Adventure Camp Staff | Crossroads of America 160 | 7125 Fall Creek Rd N | Indianapolis, IN 46256-3167 | | | First Class Mail |
| Matrix | Adventure Christian Church | Cascade Pacific Council 492 | 2831 NE Hemlock St | Albany, OR 97321-1504 | | | First Class Mail |
| Matrix | Adventure Club Ok Scouts Of Beloit Turner | Glaciers Edge Council 620 | P.O. Box 442 | Beloit, WI 53512-0442 | | | First Class Mail |
| Matrix | Adventure Crew Troop 38 | Dan-Beard Council 438 | P.O. Box 54 | Batvaia, OH 45103-0054 | | | First Class Mail |
| Matrix | Adventure In Adventures Out | Western Massachusetts Council 234 | 31 Union St | Westfield, MA 01085-2630 | | | First Class Mail |
| Matrix | Adventure Outfitters | Hawkeye Area Council 159 | 2175 Blairs Ferry Rd NE | Cedar Rapids, IA 52402 | | CAMERAEMAL@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Adventure Maritime, Inc | c/o Michael A Farmer | 19800 Overseas Hwy | Islamorada, FL 33036-4231 | | CAPTMIKEMAL@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Adventure Medical Products Corp | 500 Industrial Park Rd | Smithton, PA 15479-1131 | | | | First Class Mail |
| Matrix | Adventure Medical/Tender Corp | 964 Industrial Park Rd | Littleton, NH 03561-3934 | | | | First Class Mail |
| Matrix | Adventure Medical/Tender Corp | 964 Industrial Park Rd | Littleton, NH 03561-3934 | | | | First Class Mail |
| Matrix | Adventure Out | Chief Seattle Council 609 | 4735 Jackson Ave 5b | Seattle, WA 98118 | | | First Class Mail |
| Matrix | Adventure Outdoors | Mobarch Lodge 541 | 4735 Jackson Ave 5b | Seattle, WA 98118 | | | First Class Mail |
| Matrix | Adventure Outfitters | 8 Ora of Design Assoc Inc | P.O. Box 9287 | Phoenix, AZ 85068-2287 | | | First Class Mail |
| Matrix | Adventure Outfitters | 8 Ora of Design Assoc LLC | P.O. Box 9287 | Phoenix, AZ 85068-2287 | | invoices@ascfoes.com | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Aranson United Methodist Church | Attn: Susan Hitts | 2415 Main St | Horton Springs, AR 45740 | harborerriquires@gmail.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Aedio Lmic | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Aedio Lmic | 100 Peuer Dr | | Attn: Edwin G Rice | | First Class Mail |
| Matrix | Aledo Utd Methodist Church | Langhorn Council 662 | P.O. Box 126 | Aledo, TX 76008-0126 | | First Class Mail |
| Matrix | Aleaohn Zagthah | Address Redacted | | | | First Class Mail |
| Matrix | Alejandra Maria Enriquez Cruz | Address Redacted | | | | First Class Mail |
| Matrix | Alejandrina Lopez | Address Redacted | | | | First Class Mail |
| Matrix | Alejandra Antonio Lebay | Address Redacted | | | | First Class Mail |
| Matrix | Alejandro Javier Segarra | Address Redacted | | | | First Class Mail |
| Matrix | Alejandro Montoro | Address Redacted | | | | First Class Mail |
| Matrix | Alejandro Santamaria Rojas | Address Redacted | | | | First Class Mail |
| Matrix | Alemany High School | St. L.A.C. C. 011 | 11111 Alemany Dr | Mission Hills, CA 91345-1025 | | First Class Mail |
| Matrix | Alena Duma | Address Redacted | | | | First Class Mail |
| Matrix | Alert Logic, Inc | 75 Remitance Dr, Ste 6003 | Chicago, IL 60675-6003 | | AR@ALERTLOGIC.COM | Email / First Class Mail |
| Matrix | Alert Logic, Inc | 1776 Yorktown St, 7th Fl | Houston, TX 77056-4016 | | | First Class Mail |
| Matrix | Alert One Fire, Inc | 11130 Metro Pkwy, Ste 9 | Fort Myers, FL 33966-1246 | | | First Class Mail |
| Matrix | Alessandra Mastromoro | Address Redacted | | | | First Class Mail |
| Matrix | Alessandro Bozarth | Address Redacted | | | | First Class Mail |
| Matrix | Alessandro R Cecchini | Address Redacted | | | | First Class Mail |
| Matrix | Aleta Long | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Aletheia Church | Chattahoochee Council 091 | 613B Blankman Rd | Columbus, GA 31808-2118 | | First Class Mail |
| Matrix | Alex A Cordova | Address Redacted | | | | First Class Mail |
| Matrix | Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | alexalvarezz@gmail.com | Email / First Class Mail |
| Voting Party | Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | alexalvarezz@gmail.com | Email / First Class Mail |
| Matrix | Alex B Page | Address Redacted | | | | First Class Mail |
| Matrix | Alex Carter | Address Redacted | | | | First Class Mail |
| Matrix | Alex Cordova | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alex Hurtven | Address Redacted | | | | Email / First Class Mail |
| Matrix | Alex J Fields | Address Redacted | | | | First Class Mail |
| Matrix | Alex J Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Alex Javier Ramirez Gomez | Address Redacted | | | | First Class Mail |
| Matrix | Alex Martinez | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alex Medrall | Address Redacted | | | | First Class Mail |
| Matrix | Alex R. White PLLC | Alex R. White | 888 Minatre Ave | Louisville, KY 40217 | alex@arwhitelaw.com | Email / First Class Mail |
| Matrix | Alex Roy | Address Redacted | | | | First Class Mail |
| Matrix | Alex Sanchez | Address Redacted | | | | First Class Mail |
| Matrix | Alex Shumake | Address Redacted | | | | First Class Mail |
| Matrix | Alex Szkola | Address Redacted | | | | First Class Mail |
| Matrix | Alex T Hamdel | Address Redacted | | | | First Class Mail |
| Matrix | Alex Tyms | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alex V Arvestados | Address Redacted | | | | First Class Mail |
| Matrix | Alexa G Franks | Address Redacted | | | | First Class Mail |
| Matrix | Alexa Lauren Stewart | Address Redacted | | | | First Class Mail |
| Matrix | Alexa Stocier, LLC | P.O. Box 830232 | Richardson, TX 75083-0232 | | | First Class Mail |
| Matrix | Alexander A Wheeler | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Burns Americani region Post 80 | Pathway To Adventure 456 | 4000 Saratoga Ave | Downers Grove, IL 60515-2003 | | First Class Mail |
| Matrix | Alexander C Burr | Address Redacted | | | | First Class Mail |
| Matrix | Alexander C Drubert | Address Redacted | | | | First Class Mail |
| Matrix | Alexander C Spinelli | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Castor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexander Clardy | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Connolly | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexander County Sheriff's Dept | Piedmont Council 420 | County Courthouse | Taylorsville, NC 28681 | | First Class Mail |
| Matrix | Alexander Deschamp | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Elementary School | West Tennessee Area Council 559 | 900 N Highland Ave | Jackson, TN 38301-4456 | | First Class Mail |
| Matrix | Alexander Felton | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Fire Department, Inc | Attn: Dean R Hendershott | P.O. Box 336 | Alexander, NY 14005 | prasull@townofalex.com | Email / First Class Mail |
| Matrix | Alexander Fritz | Address Redacted | | | | Email / First Class Mail |
| Matrix | Alexander G Neenen-Wuelfi | Address Redacted | | | | First Class Mail |
| Matrix | Alexander H Pultskit | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Hall | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexander Hamilton Academy | Northern New Jersey Council, Box 333 | 11-17 36th Ave | Paterson, NJ 07501-2101 | | First Class Mail |
| Matrix | Alexander Hamilton Elementary | Baltimore Area Council 220 | 800 Poplar Grove St | Baltimore, MD 21216-4047 | | First Class Mail |
| Matrix | Alexander Hamilton Institute, Inc | 70 Hilltop Rd, Ste 1100 | Ramsey, NJ 07446-2816 | | | First Class Mail |
| Matrix | Alexander Hart | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Hasse | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Heembe | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Holloway | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Hose Co 1 | Leatherstocking 400 | 28 Columbia St | Mohawk, NY 13407-1317 | | First Class Mail |
| Matrix | Alexander J Hahn | Address Redacted | | | | First Class Mail |
| Matrix | Alexander J Held | Address Redacted | | | | First Class Mail |
| Matrix | Alexander J Mclendon | Address Redacted | | | | First Class Mail |
| Matrix | Alexander J Mheurfa | Address Redacted | | | | First Class Mail |
| Matrix | Alexander James Wingler | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Jeffrey Winti | Address Redacted | | | | First Class Mail |
| Matrix | Alexander K Bruckenn | Address Redacted | | | | First Class Mail |
| Matrix | Alexander K Schaelin | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Klausing | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Firm | Alexander Law Group, PLC | Emmett D. Alexander | 3600 Irongate Square, Ste 6 | Richmond, VA 23234 | info@alexanderlawgroupvc.com | Email / First Class Mail |
| Matrix | Alexander Lee Kramer | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Luhse | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Mastromomi | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexander Michael Nennon | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Nicholas Kotor | Address Redacted | | | | First Class Mail |
| Matrix | Alexander P Smith | Address Redacted | | | | First Class Mail |
| Matrix | Alexander P Steinhardt | Address Redacted | | | | First Class Mail |
| Matrix | Alexander R Zerunino | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Ramos | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Rankin | Address Redacted | | | | First Class Mail |
| Matrix | Alexander S Russi | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Scott Duff | BSAB Cesen Bay Marine, Ste 505-544 | St Thomas, Vi 00802-5803 | | | First Class Mail |
| Matrix | Alexander Sebastian Ontiveros | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Smith | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Thomas | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexander Thomas Shoemaker | Address Redacted | | | | First Class Mail |
| Matrix | Alexander Volunteer Fire Co | Iroquois Trail Council 376 | Rte 98 | Alexander, NY 14005 | | First Class Mail |
| Matrix | Alexander W Conely | Address Redacted | | | | First Class Mail |
| Matrix | Alexander W Hustenmayer | Address Redacted | | | | First Class Mail |
| Matrix | Alexander W Taylor-Lash | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra D Hicsk | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra House | Alexandra House | 10661 Erit St Ne | Blaine, MN 55434 | | First Class Mail |
| Matrix | Alexandra Loughrin | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra M Cervic | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra M Cook | Address Redacted | | | | First Class Mail |
| Matrix | Alexandra Stoner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexandrea Beren | Address Redacted | | | | First Class Mail |
| Matrix | Alexandria Betrehmd | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexandria Brutcher | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alexandria Chapter Izaak Walton League | National Capital Area Council 082 | 2720 Garrisonville Rd | Stafford, VA 22556-2412 | | First Class Mail |
| Matrix | Alexandria Country Day School | National Capital Area Council 082 | 2400 Russell Rd | Alexandria, VA 22301-1536 | | First Class Mail |
| Matrix | Alexandria Fire Dept | Northern Lights Council 429 | 503 Fillmore St | Alexandria, MN 56308-1315 | | First Class Mail |
| Matrix | Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 241 Little York Rd Mt Pleasant Rd | Milford, NJ 08848-2157 | nhatch@akespre.org | Email / First Class Mail |
| Matrix | Alexandria First Presbyterian Church | Washington Crossing Council 777 | 241 Little York Rd Mt Pleasant Rd | Milford, NJ 08848-2157 | | First Class Mail |
| Voting Party | Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 241 Little York Rd Mt Pleasant Rd | Milford, NJ 08848-2157 | nhatch@akespre.org | Email / First Class Mail |
| Matrix | Alexandria M Sztomgan | Address Redacted | | | | First Class Mail |
| Matrix | Alexandria Monroe High School | Crossroads of America 160 | 1 Burden Ct | Alexandria, IN 46001-2622 | | First Class Mail |
| Matrix | Alexandria Moyers | Address Redacted | | | | First Class Mail |
| Matrix | Alexandria United Methodist Church | Attn: John Bowers | 7151 Tappenhauer Rd | Cold Spring, KY 41076 | Bowers.jc@fuse.net | Email / First Class Mail |
| Matrix | Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | tollsgreaves@gmail.com / donaldflanders12@yahoo.com | Email / First Class Mail |
| Voting Party | Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | tollsgreaves@gmail.com / donaldflanders12@yahoo.com | Email / First Class Mail |
| Matrix | Alexandria United Methodist Church | Attn: John Bowers | 7151 Tappenhauer Rd | Cold Spring, KY 41076 | Bowers.jc@fuse.net | Email / First Class Mail |
| Matrix | Alexandrine Jungblut Park | Louisiana Purchase Council 213 | 3926 Masonic Dr | Alexandria, LA 71301-4236 | | First Class Mail |
| Matrix | Alexavaun Rugg, Inc | 2001 Columbia Dr Ne | Albuquerque, NM 87107-2001 | | | First Class Mail |
| Matrix | Alexis Badarro | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Caldarano | Address Redacted | | | | First Class Mail |
| Matrix | Alexis J Martino | Address Redacted | | | | First Class Mail |
| Matrix | Alexis James Nichrolas | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Long | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Nourbettull | Address Redacted | | | | First Class Mail |
| Matrix | Alexis P Frost | Address Redacted | | | | First Class Mail |
| Matrix | Alexis Peter Samadis Sandria | Address Redacted | | | | First Class Mail |
| Matrix | Alex'l Lemonade Stand Foundation | Cradle of Liberty Council 525 | 111 Presidential Blvd, Ste 203 | Bala Cynwyd, PA 19004-1013 | | First Class Mail |
| Matrix | Aley Lmic | Attn: Tom Oxley | 4645 Kemp Rd | Beavercreek, OH 45431 | business@aleyumc.org | Email / First Class Mail |
| Voting Party | Aley Lmic | Attn: Tom Oxley | 4645 Kemp Rd | Beavercreek, OH 45431 | business@aleyumc.org | Email / First Class Mail |
| Matrix | Aley Utd Methodist Church | Tecumseh 439 | 4645 Kemp Rd | Beavercreek, OH 45431-2512 | | First Class Mail |
| Matrix | Alford Elementary Item | Istrouma Area Council 412 | 2305 Lawronce Dr | Lawrenceville, GA 30044-4420 | | First Class Mail |
| Matrix | Alfonch J Maser Ir | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Chaney | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alfred Dagirand | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Duenone Jr | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Gardner | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Gibs | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Goj | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alfred Hurroll Jr | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Lacasse | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Lander | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Alfred Lawrence Landon | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Lime School P T A | Narragansett 546 | 112 Oakhill St | Providence, RI 02907-2571 | | First Class Mail |
| Matrix | Alfred Morin | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Publishing Co, Inc | P.O. Box 10003 | Van Nuys, CA 91410-0003 | | | First Class Mail |
| Matrix | Alfred Sprinkle Jr | Address Redacted | | | | First Class Mail |
| Matrix | Alfred Sai-tral Fire Co Aun, Inc | Five Rivers Council, Inc 375 | P.O. Box 242 | Alfred Station, NY 14803-0242 | | First Class Mail |
| Matrix | Alfred Street Baptist Church | National Capital Area Council 082 | 301 S Alfred St | Alexandria, VA 22314-3640 | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | All Saints Church | National Capital Area Council 082 | 5000 Stonewall Rd | | Manassas, VA 20110-2566 | | First Class Mail |
| Matrix | All Saints Church | The Spirit of Adventure 227 | 129 Bellevue Ave | | Haverhill, MA 01832-4788 | | First Class Mail |
| Matrix | All Saints Church | Theodore Roosevelt Council 386 | 855 Middle Neck Rd | | Great Neck, NY 11024-1441 | | First Class Mail |
| Matrix | All Saints Church | 300 Harrison Ave | | | Harrison, NY 10528 | janderson1052@gmail.com | Email First Class Mail |
| Voting Party | All Saints Church | 300 Harrison Ave | | | Harrison, NY 10528 | | Email First Class Mail |
| Matrix | All Saints Church & School | Dan Beard Council, Bsa 438 | 10078 Montgomery Rd | | Cincinnati, OH 45236-2134 | | First Class Mail |
| Matrix | All Saints' Church (Littleton) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Voting Party | All Saints' Church (Littleton) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints' Church (Peterborough) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Voting Party | All Saints' Church (Peterborough) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints' Church (South Hadley) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints' Church (South Hadley) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Voting Party | All Saints' Church (Wolfeboro) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints' Church (Worcester) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Voting Party | All Saints' Church (Worcester) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints Church Chevy Chase Parish | National Capital Area Council 082 | 3 Chevy Chase Cir | | Chevy Chase, MD 20815-3408 | | First Class Mail |
| Matrix | All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | | Winter Park, FL 32789 | beth@allsaintswinterpark.org | First Class Mail |
| Voting Party | All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | | Winter Park, FL 32789 | beth@allsaintswinterpark.org | Email |
| Matrix | All Saints Church, 112 E. Marblehead, Logansport, In 46947 | Attn: Matt Middlig | P.O. Box 260 | | Lafayette, IN 47902 | mmiddlig@dol-in.org | Email First Class Mail |
| Voting Party | All Saints Church, 112 E. Marblehead, Logansport, In 46947 | Attn: Matt Middlig | P.O. Box 260 | | Lafayette, IN 47902 | mmiddlig@dol-in.org | Email First Class Mail |
| Matrix | All Saints Community School | Indian Nations Council 488 | 209 S 5th St | | Broken Arrow, OK 74012-4113 | | First Class Mail |
| Matrix | All Saints Elementary School | Blake and Woods Council 762 | 333 14th St | | Bay City, MI 48708-7334 | | First Class Mail |
| Matrix | All Saints Epis Church | Christopher Jamison | 5061 Crestline Rd | | Ft Worth, TX 76107 | | First Class Mail |
| Matrix | All Saints Episcopal | Greater Alabama Council 001 | 516 W Hawthorne Rd | | Birmingham, AL 35209-5923 | | First Class Mail |
| Matrix | All Saints Episcopal | North Florida Council 087 | 4171 Hendricks Ave | | Jacksonville, FL 32207-6323 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Stanley Sawyer | 1968 Woodside Ln | | Virginia Beach, VA 23454 | allsaintschurch1@verizon.net | Email First Class Mail |
| Matrix | All Saints Episcopal Church | 855 Middle Neck Rd | | | Great Neck, NY 11024 | asc853@yahoo.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Joseph S Pae | 855 Middle Neck Rd | | Great Neck, NY 11024 | asc853@yahoo.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Edward T Kelaher | 3 Chevy Chase Cir | | Chevy Chase, MD 20815 | ed.kelaher@allsaintschurch.net | Email First Class Mail |
| Matrix | All Saints Episcopal Church | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | | Birmingham, AL 35209 | mbsullivan@allsaintsbhm.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | | Omaha, NE 68134 | mthompson@allsaintsomaha.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Darlene Melette | 1708 Watson Blvd | | Warner Robins, GA 31093 | office@allsaintswr.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | 3026 S Staples St | | | Corpus Christi, TX 78404 | parish@allsaints-cc.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 246 | | Kayl A, HI 96746 | rector@allsaintskauai.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | rector@allsaintschoir.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | 890 Mccosh St | | | Hanover, PA 17331 | secretary.allsaintspa@gmail.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Steven P Watson | P.O. Box 46 | | Sunderland, MD 20689 | stevenpwatson12@gmail.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 46 | | Sunderland, MD 20689 | stevenwatson12@gmail.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | 314 Truman Blvd | | | Newberry, MI 49868 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Baden-Powell Council 368 | 473 Main St | | Johnson City, NY 13790-1906 | | First Class Mail |
| Matrix | All Saints Episcopal Church | California Inland Empire Council 045 | 1047 Terracina Dr | | Riverside, CA 92506-3149 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Coastal Carolina Council 550 | 9425 Meeting St | | Hilton Head Island, SC 29926-4673 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Cradle of Liberty Council 525 | 9601 Frankford Ave | | Philadelphia, PA 19114-2813 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Grand Canyon Council 010 | 2969 N Central Ave | | Phoenix, AZ 85012-1108 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Great Smoky Mountain Council 557 | 601 W Main St | | Morristown, TN 37814-4924 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Narragansett 546 | 121 N Main St | | Attleboro, MA 02703-2221 | | First Class Mail |
| Matrix | All Saints Episcopal Church | National Capital Area Council 082 | 100 Lower Marlboro Rd | | Sunderland, MD 20689-3106 | | First Class Mail |
| Matrix | All Saints Episcopal Church | National Capital Area Council 082 | 106 W Church St | | Frederick, MD 21701-5413 | | First Class Mail |
| Matrix | All Saints Episcopal Church | National Capital Area Council 082 | 3 Chevy Chase Cir | | Chevy Chase, MD 20815-3408 | | First Class Mail |
| Matrix | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 46 | | Sunderland, MD 20689-0046 | | First Class Mail |
| Matrix | All Saints Episcopal Church | National Capital Area Council 082 | P.O. Box 46 | | Sunderland, MD 20689-0046 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Oregon Trail Council 697 | 2150 Yolanda Ave | | Springfield, OR 97477-2030 | | First Class Mail |
| Matrix | All Saints Episcopal Church | One Ida Council 106 - Bsa 106 | 704 S Leliah St | | Boise, ID 83705-2437 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Pacific Harbors Council, Bsa 612 | 203 E 36th St | | Tacoma, WA 98409-1801 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Pathway To Adventure 456 | 8170 Woodland Ave | | Western Springs, IL 60558-1458 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Rio Grande Council 775 | 901 N Stagecoach Rd | | San Benito, TX 78586-4647 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Scotch Plains | 559 Park Ave | | Scotch Plains, NJ 07076-1705 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Simon Kenton Council 441 | 7171 Johnstown Rd | | New Albany, OH 43054-8964 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Three Harbors Council 636 | 400 W Jefferson St | | Tupelo, MS 38804-3736 | | First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 46 | | Sunderland, MD 20689 | stevenwatson12@gmail.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | 890 Mccosh St | | | Hanover, PA 17331 | | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | rector@allsaintschoir.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 246 | | Kayl A, HI 96746 | rector@allsaintskauai.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | 3026 S Staples St | | | Corpus Christi, TX 78404 | parish@allsaints-cc.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Darlene Melette | 1708 Watson Blvd | | Warner Robins, GA 31093 | office@allsaintswr.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | | Omaha, NE 68134 | mthompson@allsaintsomaha.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | | Birmingham, AL 35209 | mbsullivan@allsaintsbhm.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Edward T Kelaher | 3 Chevy Chase Cir | | Chevy Chase, MD 20815 | ed.kelaher@allsaintschurch.net | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Joseph S Pae | 855 Middle Neck Rd | | Great Neck, NY 11024 | asc853@yahoo.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | 855 Middle Neck Rd | | | Great Neck, NY 11024 | asc853@yahoo.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Stanley Sawyer | 1968 Woodside Ln | | Virginia Beach, VA 23454 | allsaintschurch1@verizon.net | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | 314 Truman Blvd | | | Newberry, MI 49868 | | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Monica Marie Veronica Barnett | 2575 Harrison Ave | | Baldwin, NY 11221 | allsaintsbaldwin@aol.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Robin C Marrud | 155 Clark St | | Enterprise, FL 32725 | churchoffice@asceenterprise.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Robin Marrud | P.O. Box 4604 | | Enterprise, FL 32725 | churchoffice@asceenterprise.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Donovan Carr | 4171 Hendricks Ave | | Jacksonville, FL 32207 | dcarr@asecjax.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | 525 Lake Concord Rd NE | | | Concord, NC 28025 | finance@allsaintsConcord.org | Email First Class Mail |
| Matrix | All Saints' Episcopal Church | Attn: Father J. Neal Hamsarling | 209 S Iowa Ave | | Lakeland, FL 33801 | fhensarling@allsaintslakeland.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Cherokee Area Council 469 469 | 235 B St Nw | | Miami, OK 74354-5806 | | First Class Mail |
| Voting Party | All Saints' Episcopal Church | Attn: Father J. Neal Hamsarling | 209 S Iowa Ave | | Lakeland, FL 33801 | fhensarling@allsaintslakeland.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | 525 Lake Concord Rd NE | | | Concord, NC 28025 | finance@allsaintsConcord.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Donovan Carr | 4171 Hendricks Ave | | Jacksonville, FL 32207 | dcarr@asecjax.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Monica Marie Veronica Barnett | 2575 Harrison Ave | | Baldwin, NY 11221 | allsaintsbaldwin@aol.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | | Duncan, OK 73533 | sdadrianrob@ukdenote.net | Email First Class Mail |
| Voting Party | All Saints Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | | Duncan, OK 73533 | sdadrianrob@ukdenote.net | Email First Class Mail |
| Matrix | All Saints Episcopal Church - Loveland | 3448 N Taft Ave | | | Loveland, CO 80538 | rector@allsaintsloveland.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church - Loveland | 3448 N Taft Ave | | | Loveland, CO 80538 | rector@allsaintsloveland.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church (Longwoods) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church (Longwoods) | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church (Monie) | c/o The Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Matrix | All Saints Episcopal Church (Monie) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church (Monie) | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Voting Party | All Saints Episcopal Church (Monie) | c/o the Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | Patrick@biosandaz.com | Email First Class Mail |
| Matrix | All Saints' Episcopal Church (South Burlington) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Voting Party | All Saints' Episcopal Church (South Burlington) | c/o The Tarrant Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email First Class Mail |
| Matrix | All Saints' Episcopal Church And Santa Luca Campground In B | c/o All Saints Episcopal Church | P.O. Box 1296 | | Carmel, CA 93921 | rector@allsaintscarmel.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church And Santa Lucia Campground In B | c/o All Saints Episcopal Church | P.O. Box 1296 | | Carmel, CA 93921 | rector@allsaintscarmel.org | Email First Class Mail |
| Matrix | All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | | Scotch Plains, NJ 07076 | church@allsaints-spnj.org | Email First Class Mail |
| Voting Party | All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | | Scotch Plains, NJ 07076 | church@allsaints-spnj.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church Kapaa | Aloha Council, Bsa 104 | 42-1000 Kulihu Hwy | | Kapaa, HI 96746 | | First Class Mail |
| Matrix | All Saints Episcopal Church Of Fort Worth, Texas | Attn: Rev Christopher Jambor | 5001 Crestline Rd | | Ft Worth, TX 76107 | cjambor@asecftw.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church Of Fort Worth, Texas | Attn: Rev Christopher Jambor | 5001 Crestline Rd | | Ft Worth, TX 76107 | cjambor@asecftw.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church Of Fort Worth, Texas | Attn: Joseph Poindexff | P.O. Box 1928 | | Ft Worth, TX 76101 | jpoindexff@asecftw.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church Of Fort Worth, Texas | Attn: Joseph Poindexff | P.O. Box 1928 | | Ft Worth, TX 76101 | jpoindexff@asecftw.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church Of Fort Worth, Texas | Attn: the Rev Christopher Jambor | 5001 Crestline Rd | | Ft Worth, TX 76107 | cjambor@asecftw.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church of Fort Worth, TX | Attn: Christopher Jambor | 5001 Crestline Rd | | Fort Worth, TX 76107 | cjambor@asecftw.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church Of Fort Worth, TX | Attn: Joseph Poindexff | P.O. Box 1928 | | Ft Worth, TX 76101 | jpoindexff@asecftw.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church of Fort Worth, TX | Attn: Joseph Poindexff | P.O. Box 1928 | | Ft Worth, TX 76101 | jpoindexff@asecftw.org | Email First Class Mail |
| Voting Party | All Saints Episcopal Church Of Fort Worth, TX | Attn: the Rev Christopher Jambor | 5001 Crestline Rd | | Fort Worth, TX 76107 | cjambor@asecftw.org | Email First Class Mail |
| Matrix | All Saints Episcopal Church Of Redding, California | 2150 Benton Dr | | | Redding, CA 96003 | asecrector@gmail.com | Email First Class Mail |

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | All Saints Episcopal Church Of Redding, California | 2150 Benton Dr | Redding, CA 96001 | | | saecrector@gmail.com | Email / First Class Mail |
| Matrix | All Saints Episcopal Church Of The North Shore | Attn: Marqus J Bearden | 46 Cherry St | Danvers, MA 01923 | | office@allsaints.org | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church Of The North Shore | Attn: Marqus J Bearden | 46 Cherry St | Danvers, MA 01923 | | office@allsaints.org | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Hillsboro | Attn: Aaron Lippy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | office@allsaintshillsboro.org | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church, Hillsboro | Attn: Aaron Lippy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | office@allsaintshillsboro.org | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 800 Gatlinburg School Way | Knoxville, TN 37932 | garrants@kramer-rayson.com | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Inc. | Attn: Susan Fuhr | 601 W Main St | Morristown, TN 37814 | | fuhr@charter.net | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Inc. | Attn: Susan Fuhr | 601 W Main St | Morristown, TN 37814 | | fuhr@charter.net | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 800 Gatlinburg School Way | Knoxville, TN 37932 | garrants@kramer-rayson.com | Email / First Class Mail |
| Matrix | All Saints Episcopal Church, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | AllSaintsJC@yahoo.com | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | | | AllSaintsJCNY@aol.com | Email / First Class Mail |
| Voting Party | All Saints Episcopal Church Millington | Patriots Path Council 358 | 15 Basking Ridge Rd | Millington, NJ 07946-1407 | | deanmadford@comcast.net | Email / First Class Mail |
| Matrix | All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | deanmadford@comcast.net | Email / First Class Mail |
| Matrix | All Saints Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | mwilson@bwslaw.com | Email / First Class Mail |
| Matrix | All Saints Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | mwilson@bwslaw.com | Email / First Class Mail |
| Voting Party | All Saints Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | deanmadford@comcast.net | Email / First Class Mail |
| Matrix | All Saints Lutheran Church | Bay Lakes Council 635 | 1072 Honey Creek Rd | Oshkosh, WI 54904-9389 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Central Florida Council 089 | 1262 Balcolme Rd | Orlando, FL 32817-4218 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Central Florida Council 083 | 753 Dunlawton Ave | Port Orange, FL 32127-6334 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Coastal Carolina Council 550 | 2107 N Hwy 17 | Mt Pleasant, SC 29466-8806 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Denver Area Council 061 | 15425 E Iliff Ave | Aurora, CO 80013-1110 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Grand Canyon Council 010 | 2969 N 7th St | Phoenix, AZ 85022-3018 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Longhorn Council 662 | 6325 SW Green Oaks Blvd | Arlington, TX 76017-2227 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Northeast Georgia Council 101 | 723 Rockbridge Rd Sw | Lilburn, GA 30047-3415 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Northern Star Council 250 | 6202 Bloomington Rd | Minnetonka, MN 55345-1618 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Northern Star Council 250 | 6100 Auldern Blvd | Cottage Grove, MN 55016-2860 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Pathway To Adventure 456 | 530 S Quentin Rd | Palatine, IL 60067-6793 | | | First Class Mail |
| Matrix | All Saints Lutheran Church | Denver Area Council 061 | 13425 E Iliff Ave | Aurora, CO 80013-1110 | | | First Class Mail |
| Matrix | All Saints Memorial Church (Episcopal)(Providence) | c/o The Tampisi Law Group, PC | Attn: Peter R Tampisi | 159 Main St | Nashua, NH 03060 | peter@thetampisilawgroup.com | Email / First Class Mail |
| Voting Party | All Saints Memorial Church (Episcopal)(Providence) | c/o The Tampisi Law Group, PC | Attn: Peter R Tampisi | 159 Main St | Nashua, NH 03060 | peter@thetampisilawgroup.com | Email / First Class Mail |
| Matrix | All Saints Parish | Cascade Pacific Council 492 | 1847 NE Orson St | Portland, OR 97213-5546 | | | First Class Mail |
| Matrix | All Saints Pontiac (Episcopal)(Warwick) | c/o The Tampisi Law Group, PC | Attn: Peter R Tampisi | 159 Main St | Nashua, NH 03060 | peter@thetampisilawgroup.com | Email / First Class Mail |
| Voting Party | All Saints Pontiac (Episcopal)(Warwick) | c/o The Tampisi Law Group, PC | Attn: Peter R Tampisi | 159 Main St | Nashua, NH 03060 | peter@thetampisilawgroup.com | Email / First Class Mail |
| Matrix | All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | hmarg@mmsaning.org | Email / First Class Mail |
| Voting Party | All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | hmarg@mmsaning.org | Email / First Class Mail |
| Matrix | All Saints Roman Catholic Church | Greater Niagara Frontier Council 380 | 127 Chaddock Ave | Buffalo, NY 14207-1531 | | | First Class Mail |
| Matrix | All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | All Saints School - St Stephen'S Church | Three Rivers Council 578 | P.O. Box 7188 | Beaumont, TX 77726-7188 | | | First Class Mail |
| Matrix | All Saints Terredale Episcopal Church | Attn: Mary Ashurt | 25 E Airy St | Norristown, PA 19401 | | rmd@wilmingtonmiod.com | Email / First Class Mail |
| Matrix | All Saints Terredale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael S Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | rsza@elliottgreenleaf.com | Email / First Class Mail |
| Matrix | All Saints Terredale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael S Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | rsza@elliottgreenleaf.com | Email / First Class Mail |
| Matrix | All Saints Terredale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael S Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | rsza@elliottgreenleaf.com | Email / First Class Mail |
| Matrix | All Saints Terredale Episcopal Church | c/o Elliot Greenleaf PC | Attn: Rafael S Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | rsza@elliottgreenleaf.com | Email / First Class Mail |
| Voting Party | All Saints Terredale Episcopal Church | Attn: Mary Ashurt | 25 E Airy St | Norristown, PA 19401 | | rmd@wilmingtonmiod.com | Email / First Class Mail |
| Matrix | All Seasons Parts & Tent Rental | 3881 Fremont Rd | East Amherst, NY 14051-1874 | | | | First Class Mail |
| Matrix | All Shepherds Lutheran Church | Simon Kenton Council 441 | 8580 Columbus Pike | Lewis Center, OH 43035-9699 | | | First Class Mail |
| Matrix | All Shrine Wesleyan Church | Attn: Simon Kenton | 7101 Johnsonville Rd | Springlake, MI 49456 | | julie.burns@allshrine.org | Email / First Class Mail |
| Matrix | All Shrine Wesleyan Church | President Gerald R Ford 781 | 15350 Cleveland St | Spring Lake, MI 49456-2143 | | | First Class Mail |
| Matrix | All Shrine Wesleyan Church | 15350 Cleveland St | Spring Lake, MI 49456 | | | | Email / First Class Mail |
| Matrix | All Souls Catholic Church | Denver Area Council 061 | 4950 S Logan St | Englewood, CO 80113-6847 | | | First Class Mail |
| Matrix | All Souls Community Church | Hudson Valley Council 374 | 81 Washington Ave | Suffern, NY 10901-6609 | | | First Class Mail |
| Matrix | All Souls Episcopal Church | Last Frontier Council 480 | 6400 N Pennsylvania Ave | Nichols Hills, OK 73116-5602 | | | First Class Mail |
| Matrix | All Souls Episcopal Church | National Capital Area Council 082 | 2300 Cathedral Ave Nw | Washington, DC 20008-1505 | | | First Class Mail |
| Matrix | All Souls Episcopal Church | San Diego-Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | | | First Class Mail |
| Matrix | All Soul'S Episcopal Church | San Diego-Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | | | First Class Mail |
| Matrix | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | oli@rgdpc.com | Email / First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | oli@rgdpc.com | Email / First Class Mail |
| Voting Party | All Souls' Episcopal Church - North Versailles | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | oli@rgdpc.com | Email / First Class Mail |
| Matrix | All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | All Souls' Episcopal Church San Diego | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@allsoul.org | Email / First Class Mail |
| Matrix | All Souls' Episcopal Church San Diego | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@allsoul.org | Email / First Class Mail |
| Voting Party | All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | All Souls Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennsylvania Ave | Oklahoma City, OK 73116 | | cyoder@allsoulsokc.com | Email / First Class Mail |
| Matrix | All Souls Episcopal Church, Inc | Attn: Simon W Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | simon.bright@mcafeetaft.com | Email / First Class Mail |
| Matrix | All Souls Episcopal Church, Inc | Attn: Simon W Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | simon.bright@mcafeetaft.com | Email / First Class Mail |
| Voting Party | All Souls Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennsylvania Ave | Oklahoma City, OK 73116 | | cyoder@allsoulsokc.com | Email / First Class Mail |
| Matrix | All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | All Souls Holy Name Society | Greater St Louis Area Council 312 | 9500 Tennyson Ave | Saint Louis, MO 63114-3326 | | | First Class Mail |
| Matrix | All Souls Interdenominational Church | Quapaw Area Council 018 | 8607 Walkers Corner Rd | Scott, AR 72142-9401 | | | First Class Mail |
| Matrix | All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | DALEALEWIS@icloud.com | Email / First Class Mail |
| Voting Party | All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | DALEALEWIS@icloud.com | Email / First Class Mail |
| Matrix | All Souls Parish, Washington, Dc | Attn: Dale Lewis | 1502 Mt Eagle Dr, Ste 414 | Alexandria, VA 22305 | | dalewis@icloud.com | Email / First Class Mail |
| Voting Party | All Souls Parish, Washington, Dc | Attn: Dale Lewis | 1502 Mt Eagle Dr, Ste 414 | Alexandria, VA 22305 | | dalewis@icloud.com | Email / First Class Mail |
| Matrix | All Sports | 207 Dale Route 31 S | Washington, NJ 07882-4068 | | | | First Class Mail |
| Matrix | All Star Entertainment, Inc | 4584 Brumbelo Cir Ne | Roswell, GA 30075-1077 | | | | First Class Mail |
| Matrix | All Star Premium Beef | Yucca Council 571 | P.O. Box 491 | Sierra Blanca, TX 79851-0491 | | | First Class Mail |
| Matrix | All Student Are Prepared | First Capital District Council 395 | 4896 Glenbrook Rd | Jacksonville, FL 32207-4600 | | | First Class Mail |
| Matrix | All Terrain Transmission | 1829 7th St | Las Vegas, NM 87701-4855 | | | | First Class Mail |
| Matrix | All Type Fireplace Supply & Rental | 9795 Owasso Expy Rd | Owasso, OK 74055-4698 | | | | First Class Mail |
| Matrix | AII Veterans Memorial Boat | 225 Kenwood Dr | Davenport, IA 52802-1194 | | | | First Class Mail |
| Matrix | All Villages Presbyterian Church | Gulf Stream Council 085 | 2550 SW Heatherwood Blvd | Port Saint Lucie, FL 34984-3279 | | | First Class Mail |
| Matrix | All Wheeler Advertising | 2842 Broad St | Bloomfield, NJ 07003-2646 | | | | First Class Mail |
| Matrix | Allan Benson | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Allan Larsen | Address Redacted | | | | | First Class Mail |
| Matrix | Allan Morgan | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Allard Presbyterian Church | Great Smoky Mountain Council 557 | 1715 Pennsylvania St | Attalla, TN 36004 | | | Email Address Redacted / First Class Mail |
| Matrix | Allard Weber | Address Redacted | | | | | First Class Mail |
| Matrix | Allegan Branch - Adminees Stake | President Gerald R Ford 781 | 847 Jay St | Allegan, MI 49010 | | | First Class Mail |
| Matrix | Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | secretary@allumc.org | Email / First Class Mail |
| Voting Party | Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | secretary@allumc.org | Email / First Class Mail |
| Matrix | Allegheny Evangelical Lutheran Church | Attn: Edwin R Buschor | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | rmd@nerumc.org | Email / First Class Mail |
| Voting Party | Allegheny Evangelical Lutheran Church | Attn: Edwin R Buschor | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | rmd@nerumc.org | Email / First Class Mail |
| Matrix | Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | Falconer, NY 14733-9766 | | | | Mpayne@Scouting.Org | Email / First Class Mail |
| Matrix | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falconer, NY 14733 | nate.thornton@scouting.org | Email / First Class Mail |
| Voting Party | Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falconer, NY 14733 | nate.thornton@scouting.org | Email / First Class Mail |
| Matrix | Allegheny Highlands Repeater Assoc | Chief Cornplanter Council, Bsa 538 | 218 Pennsylvania Ave W | Warren, PA 16365-2413 | | | First Class Mail |
| Matrix | Allegheny Lutheran Church | Hawk Mountain Council 528 | 1327 Alleghenyville Rd | Mohnton, PA 19540-7700 | | | First Class Mail |
| Matrix | Allegheny West Fire Protection | 4725 State Route 910 | Gibsonia, PA 15044 | | | | First Class Mail |
| Matrix | Allegheny West Fire Protection, Inc | 11535 S Jordan Gibson, Ste 160 | South Jordan, UT 84095-4197 | | | | ACCOUNTING@AWFPLP.COM | Email / First Class Mail |
| Matrix | Allegiance Color Group | Three Fires Council 127 | 404 Jackson St | East Dundee, IL 60118-2403 | | | First Class Mail |
| Matrix | Allegra Marketing | Georgia-Carolina 093 | 130 Commercial Blvd | Martinez, GA 30907-2456 | | | First Class Mail |
| Matrix | Allegra Print & Imaging | Patriots Path Council 358 | 125 Ridgedale Ave | Cedar Knolls, NJ 07927-1803 | | | First Class Mail |
| Matrix | Allen First Presbyterian Church | Iroquois Trail Council 376 | P.O. Box 3064 | Batavia, NY 14021-3064 | | | First Class Mail |
| Matrix | Allen Lutheran Church | Attn: Mark Andrew Smith | 4055 Book Rd | Naperville, IL 60564 | | | First Class Mail |
| Matrix | Allen Lutheran Church | Grand Canyon Council 010 | 6544 E Encanto Blvd | Phoenix, AZ 85007-3842 | | mark@allenluttheran.org | Email / First Class Mail |
| Matrix | Allen Lutheran Church | Three Fires Council 127 | 4055 Book Rd | Naperville, IL 60564-8667 | | | First Class Mail |
| Voting Party | Allen Lutheran Church | Attn: Mark Andrew Smith | 4055 Book Rd | Naperville, IL 60564 | | | mjsnet@allutheran.org | Email / First Class Mail |
| Matrix | Allemand Mechanicsville | Allemand United Methodist Church (00048390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Allemand United Methodist Church (00048390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Allemands Oak Grove Umc (32100551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Allemande Oak Grove Umc (32100551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Allen A Benson | Address Redacted | | | | | First Class Mail |
| Matrix | Allen Academy | Sam Houston Area Council 576 | 3201 Boonville Rd | Bryan, TX 77802-1244 | | | First Class Mail |
| Matrix | Allen Adams | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Allen And Rosamond Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Allen And Presearcher, Inc | Allwater Rivers Council 139 | 215 E Front St | Traverse City, MI 49684-2508 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Alva Umc - Alva | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Alva Umc - Alva | 21440 Pearl St | Alva, FL 33920 | | | | | First Class Mail |
| Voting Party | Alva Umc - Alva | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alva Umc - Alva | 21440 Pearl St | Alva, FL 33920 | | | | | First Class Mail |
| Matrix | Alvah Moore | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alvah Scott Elementary School Scc | Aloha Council, Bsa 104 | 98-1230 Moanalua Rd | Aiea, HI 96701 | | | | First Class Mail |
| Matrix | Alvanon, Inc | 145 W 30th St, Ste 1000 | New York, NY 10001-4006 | | | | | First Class Mail |
| Matrix | Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Alvarado First, Alvarado | 301 S Spears St | Alvarado, TX 76009 | | | | | First Class Mail |
| Voting Party | Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Alvarado First, Alvarado | 301 S Spears St | Alvarado, TX 76009 | | | | | First Class Mail |
| Matrix | Alvaro E Vieira Post 5390 Vfw | Narragansett 546 | 822 Anthony Rd | Portsmouth, RI 02871-5604 | | | | First Class Mail |
| Matrix | Alverta B. Gray Schultz School P.T.S.A | Theodore Roosevelt Council 386 | 70 Greenwich St | Hempstead, NY 11550-5625 | | | | First Class Mail |
| Matrix | Alvin Cruz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alvin Cunningham | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alvin Denmark Sr | Address Redacted | | | | | | First Class Mail |
| Matrix | Alvin Lutheran Church | Bay Area Council 574 | 1800 Fm 1462 Rd | Alvin, TX 77511-0110 | | | | First Class Mail |
| Matrix | Alvin Phan | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alvin Robinson Sr | Address Redacted | | | | | | First Class Mail |
| Matrix | Alvin Sakai | Address Redacted | | | | | | First Class Mail |
| Matrix | Alvin Schrader | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alwin Tibbitts | Address Redacted | | | | | | First Class Mail |
| Matrix | Alycia Farrell | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyn Butler America Legion Post 169 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | | First Class Mail |
| Matrix | Alyona Michelle Thompson | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyse Rork | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyson Stonebraker | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa Carrizales | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alyssa Florita Kemp | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa Fry | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alyssa Gellman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alyssa Heaton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alyssa J Panzer | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa Kellagher | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alyssa Krinsky | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa M Larsen | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa M Williams | Address Redacted | | | | | | First Class Mail |
| Matrix | Alyssa R Barnes | Address Redacted | | | | | | First Class Mail |
| Matrix | Alzenir Moulder | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Alzheimer'S Assocation Foundation | 639 Isabel Rd, Ste 240 | Reno, NV 89509 | | | | | First Class Mail |
| Matrix | Am Board For Occup Health Nurses, Inc | 201 E Ogden Ave, Ste 114 | Hinsdale, IL 60521-3658 | | | | | First Class Mail |
| Matrix | Am Legion Post 48 St Stephens Jrotc | Piedmont Council 420 | P.O. Box 505 | Hickory, NC 28603-0505 | | | | First Class Mail |
| Matrix | Am Packaging Corp | 694 Center St | Chicopee, MA 01013-3569 | | | | | First Class Mail |
| Matrix | Am Pate Elementary - Gifw | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | | First Class Mail |
| Matrix | Am Saccullo Legal, LLC | Attn: Anthony Saccullo/Mary Augustine | 27 Crimson King Dr | Bear, DE 19701 | | | ams@saccullolegal.com | Email<br>First Class Mail |
| Matrix | Amal Davis | Address Redacted | | | | | | First Class Mail |
| Matrix | Amana Christian Fellowship | Evangeline Area 212 | 310 Milton Rd | Maurice, LA 70555-4443 | | | | First Class Mail |
| Matrix | Amana Community Chest | Hawkeye Area Council 172 | P.O. Box 175 | South Amana, IA 52334-0175 | | | | First Class Mail |
| Matrix | Amanda Black | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Brewer | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Burkett | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Cumbie | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Erickson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Flannery | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Haecker | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Harmon | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda J Lowe | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda K Dieckhaus | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Matrix | Amanda L Hager | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Legendre | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda M Martinez | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda M Weber | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Mercure | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda N Cathey | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Owens | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Pantone | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Parker Owens | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Potter | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Rapson | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Ruck | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Rzeszut | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Utd Methodist Church | Simon Kenton Council 441 | P.O. Box 368 | Amanda, OH 43102-0368 | | | | First Class Mail |
| Matrix | Amanda Vikemyr | Address Redacted | | | | | | First Class Mail |
| Matrix | Amanda Walker | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda Wisniewski | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amanda-Paige Grimes | Address Redacted | | | | | | First Class Mail |
| Matrix | Amantha Yacht Sales & Management, LLC | 6501 Red Hook Plz, Ste 201 | St Thomas, VI 00802-1373 | | | | | First Class Mail |
| Matrix | Amarillo American Legion Hanson Post 54 | Golden Spread Council 562 | 617 SW 7th Ave | Amarillo, TX 79101-2107 | | | | First Class Mail |
| Matrix | Amarillo Downtown Kiwanis | Golden Spread Council 562 | P.O. Box 9485 | Amarillo, TX 79105-9485 | | | | First Class Mail |
| Matrix | Amarillo First Presbyterian Church | Golden Spread Council 562 | 1100 S Harrison St | Amarillo, TX 79101-4214 | | | | First Class Mail |
| Matrix | Amarillo Mountain Corp | dba Cimarron Mini Mart | 31023 US Hwy 64 | Cimarron, NM 87714-9646 | | | | First Class Mail |
| Matrix | Amarillo Mountain Corp | dba Cimarron Mini Mart | 320 S Polk St, Ste 100 | Amarillo, TX 79101-1436 | | | | First Class Mail |
| Matrix | Amarillo Police Dept | Golden Spread Council 562 | 200 SE 3rd Ave | Amarillo, TX 79101-1514 | | | | First Class Mail |
| Matrix | Amarillo Wesley Community Center | Golden Spread Council 562 | 1615 S Roberts St | Amarillo, TX 79102-4330 | | | | First Class Mail |
| Matrix | Amaris Weddington | Address Redacted | | | | | | First Class Mail |
| Matrix | Amateur Geologist, Inc | P.O. Box 1076 | Lone Pine, CA 93545-1076 | | | | | First Class Mail |
| Matrix | Amaze Design, Inc | 171 Milk St, Ste 42 | Boston, MA 02109-4323 | | | | | First Class Mail |
| Matrix | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Fm 1957 | San Antonio, TX 78253-9274 | | | | First Class Mail |
| Matrix | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Potranco Rd | San Antonio, TX 78253 | | | | First Class Mail |
| Matrix | Amazing Grace Lutheran Church | Great Alaska Council 610 | 10955 Elmore Rd | Anchorage, AK 99516-1518 | | | | First Class Mail |
| Matrix | Amazing Grace Lutheran Church | Great Lakes Fsc 272 | 29860 Dequindre Rd | Warren, MI 48092-5437 | | | | First Class Mail |
| Matrix | Amazon Web Services | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | First Class Mail |
| Matrix | Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | AWS-RECEIVABLES-SUPPORT@EMAIL.AMAZON.COM | Email<br>First Class Mail |
| Matrix | Amazon Web Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | First Class Mail |
| Matrix | Amazon.Com Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | AR-BUSINESSINVOICING@AMAZON.COM | Email<br>First Class Mail |
| Matrix | Amazon.Com Services, Inc | P.O. Box 035184 | Seattle, WA 98124-5184 | | | | AR-BUSINESSINVOICING@AMAZON.COM | Email<br>First Class Mail |
| Matrix | Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | First Class Mail |
| Voting Party | Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | First Class Mail |
| Matrix | Ambassador Bible Class-1St Presb Church | Pikes Peak Council 060 | 219 E Bijou St | Colorado Springs, CO 80903-1303 | | | | First Class Mail |
| Matrix | Ambassador Services | P.O. Box 269 | Gastonia, NC 28053-0269 | | | | | First Class Mail |
| Matrix | Ambassador Speakers Bureau | P.O. Box 50358 | Nashville, TN 37205-0358 | | | | | First Class Mail |
| Matrix | Amber Ackerman | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Alejos | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amber Boger | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amber Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Gruenloh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amber L Archuleta | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber L Hullum | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber L Ogaz | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber L Pendleton | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Nasekos | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Pendleton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amber Raelynn Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Sizer | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amber Talamantez | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Toppah | Address Redacted | | | | | | First Class Mail |
| Matrix | Amber Withers | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Ambient It Solutions | Oregon Trail Council 697 | 900 S 32nd St | Springfield, OR 97478-6527 | | | | First Class Mail |
| Matrix | Ambius, Inc | P.O. Box 95409 | Palatine, IL 60095-0409 | | | | | First Class Mail |
| Matrix | Amboy Friends Church | Sagamore Council 162 | 110 E Pennsylvania St | Amboy, IN 46911-9270 | | | | First Class Mail |
| Matrix | Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | | | memeandda@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | | | memeandda@sbcglobal.net | Email<br>First Class Mail |
| Matrix | Ambral Mccoy | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Ame Zion Church | P.O. Box 19946 | Charlotte, NC 28219-0946 | | | | | First Class Mail |
| Matrix | Amelia County Veterans Center | Heart of Virginia Council 602 | P.O. Box 407 | Amelia Court House, VA 23002-0407 | | | | First Class Mail |
| Matrix | Amelia Ferguson | Address Redacted | | | | | | First Class Mail |
| Matrix | Amelia Krapf | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Amelia Moreno | Address Redacted | | | | | | First Class Mail |
| Matrix | Amelia R Cashel-Cordo | Address Redacted | | | | | | First Class Mail |
| Matrix | Amelia Utd Methodist Church | Dan Beard Council, Bsa 438 | 19 E Main St | Amelia, OH 45102-1943 | | | | First Class Mail |
| Matrix | Amenia Fish & Game | Attn: Mr Anthony Robert | P.O. Box 262 | Amenia, NY 12501-0262 | | | | First Class Mail |
| Matrix | Amer Assoc Of State Hwy Transp Officials | 444 N Capitol St NW, Ste 249 | Washington, DC 20001-1539 | | | | | First Class Mail |
| Matrix | Amer Assoc Of State Hwy Transp Officials | P.O. Box 615051 | Washington, DC 20061-5051 | | | | | First Class Mail |
| Matrix | Amer Inst Of Certified Public Accountant | P.O. Box 52403 | Durham, NC 27717-2403 | | | | | First Class Mail |
| Matrix | Amer Red Cross Of Greater Grand Rapids | 1050 Fuller Ave Ne | Grand Rapids, MI 49503-1304 | | | | | First Class Mail |
| Matrix | Amer Sports | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | | KRIS.KUCHINSKI@AMERSPORTS.COM | Email<br>First Class Mail |
| Matrix | Amer Sports (Salomon Usa) | 2030 Lincoln Ave | Ogden, UT 84401-0430 | | | | | First Class Mail |
| Matrix | Amer Sports Winter & Outdoor Co | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | | | First Class Mail |
| Matrix | Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | | | paul.amante@amersports.com | Email<br>First Class Mail |
| Voting Party | Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | | | paul.amante@amersports.com | Email<br>First Class Mail |
| Matrix | Ameri Corps Public Allies | Dan Beard Council, Bsa 438 | 2030 Fairfax Ave | Cincinnati, OH 45207-1943 | | | | First Class Mail |
| Matrix | Ameriben | Ore-Ida Council 106 - Bsa 106 | 2888 W Excursion Ln | Meridian, ID 83642-5308 | | | | First Class Mail |
| Matrix | America Legion Post 373 | Mason Dixon Council 221 | 254 S Carlisle St | Greencastle, PA 17225-1570 | | | | First Class Mail |
| Matrix | America Legion Post 44 | Denver Area Council 061 | P.O. Box 772797 | Steamboat Springs, CO 80477-2797 | | | | First Class Mail |
| Matrix | America Legion Post 572 | Lake Erie Council 440 | 6483 State Rd | Cleveland, OH 44134-4177 | | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Andrew G Ayander | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Garrett | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Gast | Address Redacted | | | | Email / First Class Mail |
| Matrix | Andrew Genus | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Andrew Glassford | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Gobe | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Gowan-Anderson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Grande | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Gray | Address Redacted | | | | First Class Mail |
| Matrix | Andrew H Knott | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Hardin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Hart | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Hartley | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Hays | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Helmer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Hendricks | Address Redacted | | | | Email / First Class Mail |
| Matrix | Andrew Herold | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Hindman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Hoff | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Hoffman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Holcomb | Address Redacted | | | | First Class Mail |
| Matrix | Andrew House | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Hults | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew J Bloom | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Durren | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Eframious | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Glessner | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Knox | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Lane | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J MckKenney | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Price | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Pridgeon | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Randell | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Ranieri | Address Redacted | | | | First Class Mail |
| Matrix | Andrew J Sarcynski | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Jackson Cncl 303 | 855 Riverside Dr | Jackson, MS 39202-1199 | | John_Decca@trchsys.Com | Email / First Class Mail |
| Voting Party | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Garrison | 100 College St | Clinton, MS 39056 | info@fbclinton.org | Email / First Class Mail |
| Voting Party | Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Garrison | 100 College St | Clinton, MS 39056 | info@fbclinton.org | Email |
| Matrix | Andrew Jackson Council, Boy Scouts Of America | 855 Riverside Dr | Jackson, MS 39202-1199 | | | First Class Mail |
| Matrix | Andrew Jackson Humphrey | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Jackson School Pld | Boy Lakes Council 635 | 1201 N 18th St | Manitowoc, WI 54220-2623 | | First Class Mail |
| Matrix | Andrew James Laird | Address Redacted | | | | First Class Mail |
| Matrix | Andrew James Nocera | Address Redacted | | | | First Class Mail |
| Matrix | Andrew James Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Jenkins Jr | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Jenner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Kelly Stone | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Kidzman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Knaham | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Kreitch | Address Redacted | | | | First Class Mail |
| Matrix | Andrew L Breuthel | Address Redacted | | | | First Class Mail |
| Matrix | Andrew L Folkins | Address Redacted | | | | First Class Mail |
| Matrix | Andrew L Hoch | Address Redacted | | | | First Class Mail |
| Matrix | Andrew L Hafford | Address Redacted | | | | First Class Mail |
| Matrix | Andrew L Hoover | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Lawrence Sanchez | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Lemery | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Lynn | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Mantelson | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Mattia | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Melvin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Meusa | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Michael Simonowski | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Murphy | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Murray Jr | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Nein | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Nester | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Olsen | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Olsen | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Omery | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Osweil | Address Redacted | | | | First Class Mail |
| Matrix | Andrew P Ashlighter | Address Redacted | | | | First Class Mail |
| Matrix | Andrew P Roberts | Address Redacted | | | | First Class Mail |
| Matrix | Andrew P Schmit | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Patterson | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Peterson | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Petty | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Firm | Andrew Pickett Law, PLLC | Andrew B. Pickett | 927 East New Haven Avenue, Ste 201 | Melbourne, FL 32901 | andrew@andrewpickettlaw.com | Email / First Class Mail |
| Matrix | Andrew Pliett | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Powell Laude | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Price Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 3088 Lebanon Pike | Nashville, TN 37214-2319 | | First Class Mail |
| Matrix | Andrew Reale | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Rex | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Riley Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Robert Turner | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Ross | 1540 State Rte 3 | Mexico | | arossum@yahoo.com | Email / First Class Mail |
| Voting Party | Andrew Ross | 1540 State Rte 3 | Mexico | | arossum@yahoo.com | Email / First Class Mail |
| Matrix | Andrew Royster | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew S Bergman | Address Redacted | | | | First Class Mail |
| Matrix | Andrew S Bote | Address Redacted | | | | First Class Mail |
| Matrix | Andrew S Keihner | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Sanchez | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Sawtoir | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Schmidt | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Shaw Memorial Trust, The | Connecticut Yankee Council Bsa 072 | 140 West Ave | Darien, CT 06820-4308 | | First Class Mail |
| Matrix | Andrew Shoben | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Skabek | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Skues | Address Redacted | | | | First Class Mail |
| Voting Party | Andrew Stewart | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Swallow | Address Redacted | | | | First Class Mail |
| Matrix | Andrew T Wolfe | P.O. Box 96879 | Chicago, IL 60693-6879 | | | First Class Mail |
| Matrix | Andrew T Wolffe | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Tate | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Taylor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Trotter | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Tripp | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Utd Methodist Church | Central Georgia Council 096 | 2640 Ga Hwy 117 | Kathleen, GA 31047-2820 | | First Class Mail |
| Matrix | Andrew Verchinghe | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Vernon Jr | Address Redacted | | | | First Class Mail |
| Matrix | Andrew W Gochenour | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Whiting | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew William Nelson | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Williams | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Wittma | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Wright | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Yarbrough | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Yu | Address Redacted | | | | First Class Mail |
| Matrix | Andrew Zahn | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrew Zinik | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Andrews & Thornton | Attn: Anne Andrews/John Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | aa@andrewsthornton.com | Email / First Class Mail |
| Matrix | Andrews & Thornton | c/o Orsin Grad | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | ograd@andrewsthornton.com | Email / First Class Mail |
| Voting Party | Andrews Academy | Greater St Louis Area Council 312 | 1701 Vota Rd | Lake St Louis, MO 63367-1818 | | First Class Mail |
| Matrix | Andrews Chapel | John Elbert Bracey | 1224 Charlotte Ave | Calabash, NC 28467 | jbracey@nccumc.org | Email / First Class Mail |
| Voting Party | Andrews Chapel | John Elbert Bracey | 1224 Charlotte Ave | Calabash, NC 28467 | jbracey@nccumc.org | Email |
| Voting Party | Andrews Chapel Baptist Church | Tuscarora Council 424 | 2541 Rountree Rd | Clinton, NC 28328-0878 | | First Class Mail |
| Matrix | Andrews Chapel Umc | Attn: Linda Terrell | 4109 Hickory Ct | Little River, SC 29566 | jbracey@nccumc.org | Email / First Class Mail |
| Voting Party | Andrews Chapel Umc | Cape Fear Council 425 | 1091 Hickman Rd Nw | Calabash, NC 28467-1909 | | First Class Mail |
| Voting Party | Andrews Chapel Umc | Attn: Linda Terrell | 4109 Hickory Ct | Little River, SC 29566 | jbracey@nccumc.org | Email |
| Matrix | Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrews Chapel Umc (Newnan) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrews Chapel Umc (Newnan) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Firm | Andrews Law Firm | John W. Iwinaglia, Esq, Ryan C. Andrews, Esq | 822 North Monroe Street | Tallahassee, FL 32303 | | First Class Mail |
| Matrix | Andrews Umc | Coastal Carolina Council 550 | 926 Hamlin Rd | Andrews, SC 29510-6088 | | First Class Mail |
| Matrix | Andrews Presbyterian Church | Buffalo Trail Council 567 | 605 Ann St | Andrews, TX 79714 | | First Class Mail |
| Matrix | Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Andrews Ltd Methodist Church | Daniel Boone Council 414 | P.O. Box 1410 | Andrews, NC 28901-1410 | | First Class Mail |
| Matrix | Andrews, John | Address Redacted | | | | First Class Mail |
| Matrix | Androggan-Bean, Lid | 30 Shore Ln | Philadelphia, PA 19127-2123 | | | First Class Mail |
| Matrix | Andrus Wagstaff | Attn: Sommer D. Luther | 7171 W Alaska Dr | Lakewood, CO 80226 | sluther@wagstaffLawfirm.com | Email |
| | | | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Address Redacted | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Address Redacted | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Address Redacted | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Address Redacted | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Address Redacted | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff | 7171 W Alaska Dr | Lakewood, CO 80226 | aimee.wagstaff@andruswagstaff.com | Email |
| | | | | | | First Class Mail |
| Matrix | Andrus Wagstaff, PC | Attn: Kimberly Dougherty, Esq. | 19 Belmont St | S Easton, MA 02375 | kim.dougherty@andruswagstaff.com | Email |
| | | | | | | First Class Mail |
| Firm | Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton, MA 02375 | kimberly.dougherty@andruswagstaff.com | Email |
| | | | | | | First Class Mail |
| Matrix | Andy Chapman | Address Redacted | | | | First Class Mail |
| Matrix | Andy J Merfit | Address Redacted | | | | First Class Mail |
| Matrix | Andy Kramer | c/o Decker United Methodist Church | 8504 Decker Ln | Austin, TX 78724 | andykramer56@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Andy Kramer | c/o Decker United Methodist Church | 8504 Decker Ln | Austin, TX 78724 | andykramer56@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Andy Wangstad | Address Redacted | | | | First Class Mail |
| Matrix | Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | andyworkman@fbcmarietta.org | Email |
| | | | | | | First Class Mail |
| Matrix | Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | andyworkman@fbcmarietta.org | Email |
| | | | | | | First Class Mail |
| Matrix | Andys Locksmith, Inc | 904 S Oakwood Ave | Beckley, WV 25801-5934 | | Email Address Redacted | Email |
| Matrix | Aneesa Mason | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Anecca Renee Mason | Address Redacted | | | | First Class Mail |
| Matrix | Anesthesia Group | Denver Area Council 061 | 880 County Rd 112 | Craig, CO 81625-7900 | | First Class Mail |
| Matrix | Anett Mitchell | Address Redacted | | | | First Class Mail |
| Matrix | Anew Barn | Northern Star Council 250 | 1105 Greenbrier St | Saint Paul, MN 55106-2501 | | First Class Mail |
| Matrix | Angel Arvelo | Address Redacted | | | | First Class Mail |
| Matrix | Angel Concepcion | Address Redacted | | | | First Class Mail |
| Matrix | Angel Fire Endurance Run | P.O. Box 12121 | Oklahoma City, OK 73157-2121 | | | First Class Mail |
| Matrix | Angel Fire Family Dentistry | 3747ft Hwy 64 | Angel Fire, NM 87710 | | | First Class Mail |
| Matrix | Angel Fire Family Dentistry, P.C. | Dr. Nicole Vescarelli | 3747ft Hwy 64 | Eagle Nest, NM 87718 | | First Class Mail |
| Matrix | Angel Fire Home Design, Inc | P.O. Box 411 | Angel Fire, NM 87710-0411 | | | First Class Mail |
| Matrix | Angel Fire Resort Operations, LLC | 10 Miller Ln | Angel Fire, NM 87710 | | | First Class Mail |
| Matrix | Angel Fire Resort Operations, LLC | P.O. Box 130 | Angel Fire, NM 87710-0130 | | | First Class Mail |
| Matrix | Angel M Trujillo | Address Redacted | | | | First Class Mail |
| Matrix | Angel Martinez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angel Rodriguez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angel Security | 16312 S Carmel Dr | Fountain Hills, AZ 85268-2255 | | | First Class Mail |
| Matrix | Angel Unlimited | 1401 Lynch Crossing Blvd | Whitesboro, TX 76273-7420 | | | First Class Mail |
| Matrix | Angela Bradley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Comten | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Courtney | Address Redacted | | | | First Class Mail |
| Matrix | Angela Dodge | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela Elliott | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Emer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Goodson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Gore | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Greenwell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Harbrook | Address Redacted | | | | First Class Mail |
| Matrix | Angela Hartley | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela K Khelili | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Angela Kaler | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela Kathryn Sanchez | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Angela Kelp | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela Leeee | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Meallister | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Angela Megawan | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela Morales | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Angela Phillips | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angela Pittman | Address Redacted | | | | First Class Mail |
| Matrix | Angela Ransom | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Reaout | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Shelley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angela Torres Cravez | Address Redacted | | | | First Class Mail |
| Matrix | Angela Villa | Address Redacted | | | | First Class Mail |
| Matrix | Angelica De Baone | Address Redacted | | | | First Class Mail |
| Matrix | Angelica Lutheran Church | Great Lakes Fsc 272 | 9400 Park Ave | Allen Park, MI 48101-1544 | | First Class Mail |
| Matrix | Angelica M Gonzalez | Address Redacted | | | | First Class Mail |
| Matrix | Angelica Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Angelica United Methodist Church | Attn: Stephen Criswell | 7 Park Cir | Belmont, NY 14813 | scriswell@united.edu | Email |
| | | | | | | First Class Mail |
| Voting Party | Angelica United Methodist Church | Attn: Stephen Criswell | 7 Park Cir | Belmont, NY 14813 | scriswell@united.edu | Email |
| | | | | | | First Class Mail |
| Matrix | Angelica Utd Methodist Church | Allegheny Highland Council 382 | P.O. Box 6 | Angelica, NY 14709-0006 | | First Class Mail |
| Matrix | Angelina McLean | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angelina Ramos | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angelina Weeks | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angeline G Lawson | Address Redacted | | | | First Class Mail |
| Matrix | Angelique Saffore | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Angelito D Espinosa | Address Redacted | | | | First Class Mail |
| Matrix | Angelita Guerrero | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angels Murphys Rotary Club | Greater Yosemite Council 059 | P.O. Box 185 | Murphys, CA 95247-0185 | | First Class Mail |
| Matrix | Anger Management Educational Services | Last Frontier Council 480 | 300 W Gray St | Norman, OK 73069-7129 | | First Class Mail |
| Matrix | Angie Brewer | Address Redacted | | | | First Class Mail |
| Matrix | Anger Methodist Men | Onconeochee 421 | 278 S Wilmer St | Anger, NC 27501-7601 | | First Class Mail |
| Matrix | Angier United Methodist Church | Attn: Treasurer | 278 S Wilmer St | Angier, NC 27501 | | First Class Mail |
| Voting Party | Angier United Methodist Church | Attn: Treasurer | 278 S Wilmer St | Angier, NC 27501 | | Email |
| | | | | | | First Class Mail |
| Matrix | Anglea Champion | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Angleton First United Methodist Church | Attn: Joel Mickinson | 219 N Arcola | Angleton, TX 77516 | church@angletonfumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Angleton First United Methodist Church | Attn: Rev Joel Mckinnon | P.O. Box 1058 | Angleton, TX 77516 | church@angletonfumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Angleton First United Methodist Church | Attn: Joel Mckinnon | 219 N Arcola | Angleton, TX 77516 | church@angletonfumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Angleton First United Methodist Church | Attn: Rev Joel Mckinnon | P.O. Box 1058 | Angleton, TX 77516 | church@angletonfumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Angleton Fumc Methodist Men | Bay Area Council 574 | 219 N Arcola St | Angleton, TX 77515-4726 | | First Class Mail |
| Matrix | Angleton High School | Bay Area Council 574 | 1 Campus Dr | Angleton, TX 77515-2508 | | First Class Mail |
| Matrix | Angling Royal Automotive | 2700 E Plano Pkwy | Plano, TX 75074 | | | First Class Mail |
| Matrix | Anglo American School Of Moscow | c/o American Embassy | 5430 Moscow Pl | Russia | | First Class Mail |
| Matrix | Anglo American School Of Moscow | International Council, Bsa 803 | 5430 Moscow Pl | Dulles, VA 20189 | | First Class Mail |
| Voting Party | Angola American Legion Post 31 | Anthony Wayne Area 157 | 1760 W Maumee St | Angola, IN 46703-7067 | | Email |
| Matrix | Angola United Methodist Church | Attn: Timothy Terrell | 220 W Maumee St | Angola, IN 46703 | tim.terrell@umc.in.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Angola United Methodist Church | Attn: Timothy Terrell | 220 W Maumee St | Angola, IN 46703 | tim.terrell@umc.in.org | Email |
| | | | | | | First Class Mail |
| Matrix | Angola Utd Methodist Church | Anthony Wayne Area 157 | 220 W Maumee St | Angola, IN 46703-1425 | | First Class Mail |
| Matrix | Angus Acres Baptist Church | Indian Nations Council 488 | 4401 S 129th West Ave | Sand Springs, OK 74063-2230 | | First Class Mail |
| Matrix | Angus Fenwick | Address Redacted | | | | First Class Mail |
| Matrix | Anika K Berger | Address Redacted | | | | First Class Mail |
| Matrix | Animal Care Service Bureau | Long Beach Area Council 032 | 7700 E Spring St | Long Beach, CA 90815-1019 | | First Class Mail |
| Matrix | Animal Hospital Of Towne Lake | Atlanta Area Council 092 | 2990 Eagle Dr 11 | Woodstock, GA 30189-6575 | | First Class Mail |
| Matrix | Animals Animals Enterprises, Inc | 17 Railroad Ave | Chatham, NY 12037-1117 | | | First Class Mail |
| Matrix | Animato Technologies | 3710 Rawlins St, Ste 800 | Dallas, TX 75219-4244 | | | First Class Mail |
| Matrix | Anita G Nader | Address Redacted | | | | First Class Mail |
| Matrix | Anita Gentry | Address Redacted | | | | First Class Mail |
| Matrix | Anita M Wingo | Address Redacted | | | | First Class Mail |
| Matrix | Anita Mohammad | Address Redacted | | | | First Class Mail |
| Matrix | Anita Morris | Address Redacted | | | | First Class Mail |
| Matrix | Anita Shaw | Address Redacted | | | | First Class Mail |
| Matrix | Anita Shaw | Address Redacted | | | | First Class Mail |
| Matrix | Anita Stroud | Address Redacted | | | | First Class Mail |
| Matrix | Ankeny 1Net Assn Ldc Church | Mid Iowa Council 177 | 721 E 1st St | Ankeny, IA 50021 | | First Class Mail |
| Matrix | Ankeny Ltr Prep Jud | Mid Iowa Council 177 | 110 NE Delaware Ave, Ste 198 | Ankeny, IA 50021-6714 | | First Class Mail |
| Matrix | Ankeny Christian Church | Mid Iowa Council 177 | 1506 SW 3rd St | Ankeny, IA 50023-2471 | | First Class Mail |
| Matrix | Ankeny Church Of Christ | Mid Iowa Council 177 | 224 SW 3rd St | Ankeny, IA 50023-3005 | | First Class Mail |
| Matrix | Ankeny First United Methodist Church | Attn: Business Administration | 206 SW Walnut St | Ankeny, IA 50023 | brenda.schilling@ankenyfirst.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Ankeny First United Methodist Church | Attn: Business Administrator | 206 SW Walnut St | Ankeny, IA 50023 | brenda.schilling@ankenyfirst.org | Email |
| | | | | | | First Class Mail |
| Matrix | Ankeny First Utd Methodist Church | Mid Iowa Council 177 | 206 SW Walnut St | Ankeny, IA 50023-3003 | | First Class Mail |
| Matrix | Ankeny Presbyterian Church | Mid Iowa Council 177 | 317 SE Trilein Dr | Ankeny, IA 50021-3852 | | First Class Mail |
| Matrix | Ankeny Utd Church Of Christ | Mid Iowa Council 177 | 602 SE Delaware Ave | Ankeny, IA 50021-9064 | | First Class Mail |
| Matrix | Ankor Florist | 5910 N Ridge Rd | Madison, OH 44057-3100 | | | First Class Mail |
| Matrix | Ankura Consulting Group, LLC | 2000 K St NW, 12th Fl | Washington, DC 20006-1809 | | ACCOUNTING@ANKURA.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Ankura Consulting Group, LLC | Attn: John Wiips | P.O. Box 7410794 | Chicago, IL 60674 | ankura.invoices@ankura.com | Email |
| | | | | | | First Class Mail |
| Matrix | Ankura Consulting Group, LLC | 2000 K St NW, 12th Fl | Washington, DC 20006 | | robert.olsen@ankura.com | Email |
| | | | | | | First Class Mail |
| Matrix | Ankura Consulting Group, LLC | Attn: General Counsels Office | 485 Lexington Ave, 10th Fl | New York, NY 10017 | | First Class Mail |
| Matrix | Anmarie Hoehl | Blue Ridge Council 551 | 420 N Front St | Anderson, SC 29621-5708 | | First Class Mail |
| Matrix | Ann Arbor Academy | Southern Shores Fsc 788 | 4100 Geddes Rd | Ann Arbor, MI 48105-2705 | | First Class Mail |
| Matrix | Ann Arbor Township Fire Dept | Southern Shores Fsc 788 | 4100 Geddes Rd | Ann Arbor, MI 48105-2705 | | First Class Mail |
| Matrix | Ann Arbor Vineyard | 3150 Carpenter Rd | Ann Arbor, MI 48108-1094 | | | First Class Mail |
| Matrix | Ann Art Gallery, LLC | 2640 Upper Burris Rd | Canton, GA 30114-4512 | | AnnArt@Windstream.Net | Email |
| | | | | | | First Class Mail |
| Matrix | Ann Bradbury | Address Redacted | | | | First Class Mail |
| Matrix | Ann Calder | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Ann Carpenter | Address Redacted | | | | First Class Mail |
| Matrix | Ann Clinesmith | Address Redacted | | | | First Class Mail |
| Matrix | Ann Daniel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Ann Daso | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Ann Dickerson | Address Redacted | | | | First Class Mail |
| Matrix | Ann Erickson | Address Redacted | | | | First Class Mail |

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Ann Elizabeth Muehleib | Address Redacted | | | | First Class Mail |
| Matrix | Ann Farrell | Address Redacted | | | | First Class Mail |
| Matrix | Ann Fiorello | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Fischer | Address Redacted | | | | First Class Mail |
| Matrix | Ann Fosaro | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Grogan | Address Redacted | | | | First Class Mail |
| Matrix | Ann Hammonds | Address Redacted | | | | First Class Mail |
| Matrix | Ann Herd, LLC | 6985 MacArthur Blvd Nw | Washington, DC 20007-1500 | | INFO@ANNHERD.COM | Email |
| Matrix | Ann Herry Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Ann Hiltz | Address Redacted | | | | First Class Mail |
| Matrix | Ann Hope United Methodist Church, Inc. | Attn: Rev Matt Turner | 702 Goddard Ave | Seneca, SC 29678 | unturner@umcsc.org | Email |
| Voting Party | Ann Hope United Methodist Church, Inc. | Attn: Rev Matt Turner | 702 Goddard Ave | Seneca, SC 29678 | unturner@umcsc.org | Email |
| Matrix | Ann Hope Utd Methodist Church | Blue Ridge Council 551 | 702 Goddard Ave | Seneca, SC 29678-6277 | | First Class Mail |
| Matrix | Ann Hunter | Address Redacted | | | | First Class Mail |
| Matrix | Ann Jarrett | Address Redacted | | | | First Class Mail |
| Matrix | Ann Louise Bingham | Address Redacted | | | | First Class Mail |
| Matrix | Ann M Sergeant | Address Redacted | | | | First Class Mail |
| Matrix | Ann Malsbary | Address Redacted | | | | First Class Mail |
| Matrix | Ann Marie Pruscino | Address Redacted | | | | First Class Mail |
| Matrix | Ann Monroe | Address Redacted | | | | First Class Mail |
| Matrix | Ann Murphy | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Muzikoff | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Nappi | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Norris | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Olivo | Address Redacted | | | | First Class Mail |
| Matrix | Ann Orr | Address Redacted | | | | First Class Mail |
| Matrix | Ann S McIntyre | Address Redacted | | | | First Class Mail |
| Matrix | Ann Shumway | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann Simoneau | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Ann St Urns | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | office@anninteriumc.org | Email |
| Voting Party | Ann St Urns | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | office@anninteriumc.org | Email |
| Matrix | Ann W Stickman Mow Phd | 6476 Fairweather Dr | Anchorage, AK 99516 | | | First Class Mail |
| Matrix | Ann Woolsey | Address Redacted | | | | First Class Mail |
| Matrix | Ann Zapp | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna B Kodak | Address Redacted | | | | First Class Mail |
| Matrix | Anna B Kotz | Address Redacted | | | | First Class Mail |
| Matrix | Anna B Pittman | Address Redacted | | | | First Class Mail |
| Matrix | Anna C Fantauzzo | Address Redacted | | | | First Class Mail |
| Matrix | Anna C Thrawl | Address Redacted | | | | First Class Mail |
| Matrix | Anna Casados | Address Redacted | | | | First Class Mail |
| Matrix | Anna Deri | Address Redacted | | | | First Class Mail |
| Matrix | Anna Dickison | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna E Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Anna Edwards | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna F Thorne | Address Redacted | | | | First Class Mail |
| Matrix | Anna Halyer | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Freund | Address Redacted | | | | First Class Mail |
| Matrix | Anna Fuchs | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Goodson Management, Inc | 38-10 Pl Du Commerce, Ste 611 | Verdun, Qc H3E 1T8 | Canada | | First Class Mail |
| Matrix | Anna Guerrero | Address Redacted | | | | First Class Mail |
| Matrix | Anna Hope | Address Redacted | | | | First Class Mail |
| Matrix | Anna Herrera | Address Redacted | | | | First Class Mail |
| Matrix | Anna Hrdah | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Ivey | Address Redacted | | | | First Class Mail |
| Matrix | Anna J Latineau | Address Redacted | | | | First Class Mail |
| Matrix | Anna Jackowski | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Leila Cooper Episcopal School | Heart of Virginia Council 602 | 2124 N 29th St | Richmond, VA 23223-4539 | | First Class Mail |
| Matrix | Anna Knogge Memorial Umc | Northeast Georgia Council 100 | 21 Boogie Hollow Rd | Cedartown, GA 30125-4341 | | First Class Mail |
| Voting Party | Anna Knogge Umc | 21 Boogie Hollow Rd | Cedartown, GA 30125 | | | First Class Mail |
| Matrix | Anna Knogge Umc | 21 Boogie Hollow Rd | Cedartown, GA 30125 | | | First Class Mail |
| Matrix | Anna Knogge Umc - Cedartown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Anna Knogge Umc - Cedartown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Anna Kulz | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna L Fuchs | Address Redacted | | | | First Class Mail |
| Matrix | Anna L Kesler | Address Redacted | | | | First Class Mail |
| Matrix | Anna Lapointe | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna M Alwertia | Address Redacted | | | | First Class Mail |
| Matrix | Anna M Hinckley | Address Redacted | | | | First Class Mail |
| Matrix | Anna M Huston | Address Redacted | | | | First Class Mail |
| Matrix | Anna M Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Anna Maria Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Anna Maria Elmond | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Marie's Alliance | Central Minnesota 296 | P.O. Box 367 | Saint Cloud, MN 56302-0367 | | First Class Mail |
| Matrix | Anna Matusz | Address Redacted | | | | First Class Mail |
| Matrix | Anna Montes | Address Redacted | | | | First Class Mail |
| Matrix | Anna P Melle Pia | Del Mar Va 081 | 1110 Edwards Ave | Wilmington, DE 19806-1562 | | First Class Mail |
| Matrix | Anna Pepper | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Pittman | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anna Poleys Dept | Circle Ten Council 571 | 1011 Powell Pkwy | Anna, TX 75409-2604 | | First Class Mail |
| Matrix | Anna R Hine | Address Redacted | | | | First Class Mail |
| Matrix | Anna Tesch | Address Redacted | | | | First Class Mail |
| Matrix | Anna Tinch | Address Redacted | | | | First Class Mail |
| Matrix | Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | annaumc@gmail.com | Email |
| Voting Party | Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | annaumc@gmail.com | Email |
| Matrix | Anna Villarreal | Address Redacted | | | | First Class Mail |
| Matrix | Anna Wilson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Annabelle Hebbert | Address Redacted | | | | First Class Mail |
| Matrix | Anna-Elise A Smith | Address Redacted | | | | First Class Mail |
| Matrix | Annabel Rose Wolfe | Address Redacted | | | | First Class Mail |
| Matrix | Anna-Kristina Thurtin | Address Redacted | | | | First Class Mail |
| Matrix | Annalise Haas | Address Redacted | | | | First Class Mail |
| Matrix | Annamaria Eastin | Address Redacted | | | | First Class Mail |
| Matrix | Annandale Lions Club | Northern Star Council 250 | P.O. Box 285 | Annandale, MN 55302-0285 | | First Class Mail |
| Matrix | Annandale Methodist Mens Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | First Class Mail |
| Matrix | Annandale Reformed Church | Washington Crossing Council 777 | P.O. Box 176 | Annandale, NJ 08801-0176 | | First Class Mail |
| Matrix | Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Annandale Utd Methodist Men'S Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | First Class Mail |
| Matrix | Annapolis Mulsan 293 | Baltimore Area Council 220 | 1890 Crownsville Rd | Crownsville, MD 21032 | | First Class Mail |
| Matrix | Annapolis Police Dept | Baltimore Area Council 220 | 199 Taylor Ave | Annapolis, MD 21401-3421 | | First Class Mail |
| Matrix | Annantene A Medicos | Address Redacted | | | | First Class Mail |
| Matrix | Annavon Kiwanis Club | Illowa Council 133 | 207 W Front St | Annawan, IL 61234 | | First Class Mail |
| Matrix | Anne Arundel County Police Dept | Baltimore Area Council 220 | 8495 Veterans Hwy | Millersville, MD 21108-2570 | | First Class Mail |
| Matrix | Anne Bailey | Address Redacted | | | | First Class Mail |
| Matrix | Anne Barnava | Address Redacted | | | | First Class Mail |
| Matrix | Anne Bright | Address Redacted | | | | First Class Mail |
| Matrix | Anne Dinkel | Address Redacted | | | | First Class Mail |
| Matrix | Anne Gaza | Address Redacted | | | | First Class Mail |
| Matrix | Anne Harabnik | Address Redacted | | | | First Class Mail |
| Matrix | Anne Key | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anne Poleig | Address Redacted | | | | First Class Mail |
| Matrix | Anne Fraley | c/o St Peter's Episcopal Church | 69 Sand Hill Rd | South Windsor, CT 06074 | wolfiansx@gmail.com | Email |
| Voting Party | Anne Fraley | c/o St Peter's Episcopal Church | 69 Sand Hill Rd | South Windsor, CT 06074 | wolfiansx@gmail.com | Email |
| Matrix | Anne Frank Inspires Academy | Alamo Area Council 583 | 1150 Bandera Rd | San Antonio, TX 78228-6385 | | First Class Mail |
| Matrix | Anne Hamelin | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anne Herrage | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anne Hoffman | Address Redacted | | | | First Class Mail |
| Matrix | Anne Jerosett | Address Redacted | | | | First Class Mail |
| Matrix | Anne Johnson Hendrie | Address Redacted | | | | First Class Mail |
| Matrix | Anne Jones | Address Redacted | | | | First Class Mail |
| Matrix | Anne Leafield Hunters Pfld | Chief Seattle Council 609 | 225 N Sequim Ave | Sequim, WA 98382-3456 | | First Class Mail |
| Matrix | Anne Maria Larven | Address Redacted | | | | First Class Mail |
| Matrix | Anne Morris | Address Redacted | | | | First Class Mail |
| Matrix | Anne Noble | Address Redacted | | | | First Class Mail |
| Matrix | Anne Nolen | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Anne Perry | Address Redacted | | | | First Class Mail |
| Matrix | Anne S Ritchey | Address Redacted | | | | First Class Mail |
| Matrix | Anne Spring Close Gateway | P.O. Box 1209 | Fort Mill, SC 29716-1209 | | | First Class Mail |
| Matrix | Anne Street Elementary School Pto | Flint River Council 095 | 802 Anne St | Griffin, GA 30224-4704 | | First Class Mail |
| Matrix | Anne Terry | Address Redacted | | | | First Class Mail |
| Matrix | Anne Terry | Address Redacted | | | | First Class Mail |
| Voting Party | Anne Terry | Address Redacted | | | | First Class Mail |
| Matrix | Anne Timmins | Address Redacted | | | | First Class Mail |
| Matrix | Anneliese Krueger | Address Redacted | | | | First Class Mail |
| Matrix | Annell G Wilkie | Address Redacted | | | | First Class Mail |
| Matrix | Annell Wilkie | Address Redacted | | | | First Class Mail |
| Matrix | Annemarie Sharp | Address Redacted | | | | First Class Mail |
| Matrix | Annette Belt | Address Redacted | | | | First Class Mail |
| Matrix | Annette Danfor | Address Redacted | | | | First Class Mail |
| Matrix | Annette Disar | Address Redacted | | | | First Class Mail |
| Matrix | Annette Haslam | Address Redacted | | | | First Class Mail |
| Matrix | Annette Jones | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Annette Johnson | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Antioch Baptist Church | East Texas Area Council 586 | P.O. Box 137 | | | | First Class Mail |
| Matrix | Antioch Baptist Church | Greater Alabama Council 001 | 2100 E Broad St | | | | First Class Mail |
| Matrix | Antioch Baptist Church | Three Rivers Council 578 | 2500 W Cardinal Dr | | | | First Class Mail |
| Matrix | Antioch Baptist Church Of Summit | Pathway To Adventure 456 | 7515 W 60th St | | | | First Class Mail |
| Matrix | Antioch Christian Church | Ozark Trails Council 306 | 1616 E US Hwy 60 | | | | First Class Mail |
| Matrix | Antioch Church | Pikes Peak Council 060 | 3958 N Academy Blvd, Ste 105 | | | | First Class Mail |
| Matrix | Antioch Evangelical Lutheran Church | Great Lakes Fsc 272 | 25000 W 13 Mile Rd | | | | First Class Mail |
| Matrix | Antioch Law Enforcement Post 15 | c/o Antioch Police Dept | 410 Orchard St | | | | First Class Mail |
| Matrix | Antioch Lutheran Church | Pedmont Council 420 | 150 Old Nc 277 Loop Rd | | | | First Class Mail |
| Matrix | Antioch Police Department | Northeast Illinois 129 | 410 Orchard St | | | | First Class Mail |
| Matrix | Antioch Presbyterian Church | Cape Fear Council 425 | 6040 Red Springs Rd | | | | First Class Mail |
| Matrix | Antioch Umc | Attn: D Dawn Wolford | 20221 Andaley Rd | | New Creek, WV 26743 | | First Class Mail |
| Matrix | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Antioch Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch Umc | Attn: D Dawn Wolford | 20221 Andaley Rd | | New Creek, WV 26743 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch Umc 2922 Antioch Church Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Antioch Umc 2922 Antioch Church Rd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch United Methodist Church | Attn: Cindy Couch | 50 Walton Ln | | Antioch, CA 94509 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch United Methodist Church | | 41 Tusculum Rd | | Antioch, TN 37013 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Dietz | 50 Walton Ln | | Antioch, CA 94509 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch United Methodist Church | Attn: Richard W Whittel | 2580 Yarbrough Ln | | Clarksville, TN 37040 | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Dietz | 50 Walton Ln | | Antioch, CA 94509 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch United Methodist Church | Attn: James Cela | 41 Tusculum Rd | | Antioch, TN 37013 | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 10504 Ferry Rd | | Burlington, WV 26710-7408 | | First Class Mail |
| Matrix | Antioch Utd Methodist | Central N Carolina Council 416 | 1201 Antioch Church Rd | | Matthews, NC 28104-3455 | | First Class Mail |
| Matrix | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 20221 Andaley Rd | | New Creek, WV 26743-9456 | | First Class Mail |
| Matrix | Antioch Utd Methodist Church | Lincoln Heritage Council 205 | 1616 Heritage Hill Rd | | Columbia, KY | | First Class Mail |
| Matrix | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 2575 Antioch Church Rd | | Clarksville, TN 37040-7524 | | First Class Mail |
| Matrix | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 41 Tusculum Rd | | Antioch, TN 37013-3618 | | First Class Mail |
| Matrix | Antioch Village | Mt Diablo Silverado Council 023 | 50 Walton Ln | | Antioch, CA 94509-4961 | | First Class Mail |
| Matrix | Antler Inc | 41 W Pearl Ave | | | Jackson, WY 83001-9809 | | First Class Mail |
| Matrix | Antoine LaMontell | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Antoinette Johnston | Address Redacted | | | | | First Class Mail |
| Matrix | Antoinette Lawson | Address Redacted | | | | | First Class Mail |
| Matrix | Antoinette Terrell | Address Redacted | | | | | First Class Mail |
| Matrix | Anton M Sabata | Address Redacted | | | | | First Class Mail |
| Matrix | Antonia Del Rocio Corporan - Wainz | 2601 Summit Ave | | | Plano, TX 75074-7495 | | First Class Mail |
| Matrix | Antonio Pantoja Charter School | Cradle of Liberty Council 525 | 4101 N American Dr | | Philadelphia, PA 19140-3694 | | First Class Mail |
| Matrix | Antonio Douglas-Leopold | Address Redacted | | | | | First Class Mail |
| Matrix | Antonio Garcia | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Matrix | Antonio Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Antonio Garcia Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Antonio Hove | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Antonio Mijares Ii | Address Redacted | | | | | First Class Mail |
| Matrix | Antonio P Kenders | Address Redacted | | | | | First Class Mail |
| Matrix | Antonio Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Anvil Ironworks Equipment | Buckeye Council 436 | P.O. Box 25 | | North Georgetown, OH 44665-0025 | | First Class Mail |
| Matrix | Anvil Graphic Design, Inc | 16 El Vanada Rd | | | Redwood City, CA 94062-3843 | | First Class Mail |
| Matrix | Anza Elementary | Greater Los Angeles Area 033 | 21400 Elinwood Dr | | Torrance, CA 90503-5416 | | First Class Mail |
| Matrix | Anzunel Hill | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | A-Okay Lock & Key Service, Inc | 1500 Spring Valley Dr | | | Saint Peters, MO 63376-7129 | | First Class Mail |
| Matrix | Aol Freight Solutions | P.O. Box 79009 | | | Charlotte, NC 28271-7046 | | First Class Mail |
| Matrix | Aon Executions | Douglas Wilson, Srr n Ops | 131 Rosetown St Nte, Ste 800 | | Marietta, GA 30060-6979 | doug_wilson@aon.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Aon Executions | Accounting Dept Mail Stop 12-15 | 200 E Randolph St | | Chicago, IL 60601-6436 | SCOTT.WOLTERINK@SCOUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Aon Executions | 531 Keystone St NW, Ste 800 | | | Marietta, GA 30060-6979 | | First Class Mail |
| Matrix | A-One Engraving Services | 14471 Midway Rd | | | Dallas, TX 75244-3509 | | First Class Mail |
| Matrix | Aopa (Aircraft Owners & Pilots Assn) | 421 Aviation Way | | | Frederick, MD 21701-4798 | | First Class Mail |
| Matrix | Ap Aim (Lele Tenant), LLC | Hunt-Lele | P.O. Box 844847 | | Dallas, TX 75284-2847 | | First Class Mail |
| Matrix | Ap Books | The Associated Press | P.O. Box 414348 | | Boston, MA 02241-4342 | | First Class Mail |
| Matrix | Ap/World Wide Photos, Inc | P.O. Box 414348 | | | Boston, MA 02241-4348 | | First Class Mail |
| Matrix | Apa | 100 N West Ave, Ste 300 | | | San Antonio, TX 78205-1227 | | First Class Mail |
| Matrix | Apac C/O Azax | 1575 I St Nw | | | Washington, DC 20005-1105 | | First Class Mail |
| Matrix | Apacsf | P.O. Box 1774 | | | Fairfax, VA 22031-0774 | | First Class Mail |
| Matrix | Apache Junction Police Dept | Grand Canyon Council 010 | 1001 N Idaho Rd | | Apache Junction, AZ 85119-2635 | | First Class Mail |
| Matrix | Apalachee Methodist Church | Baden Powell Council 368 | 303 Pennsylvania Ave | | Apalachin, NY 13732-3400 | | First Class Mail |
| Matrix | Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1785 Pennsylvania Ave | | Apalachin, NY 13732 | apalachinumc@roc.twcbc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apalachin United Methodist Church | P.O. Box 355 | | | Apalachin, NY 13732 | apalachinumc@roc.twcbc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1785 Pennsylvania Ave | | Apalachin, NY 13732 | apalachinumc@roc.twcbc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apalachin United Methodist Church | P.O. Box 355 | | | Apalachin, NY 13732 | apalachinumc@roc.twcbc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apalachin Volunteer Fire Dept | Baden Powell Council 368 | 130 Pennsylvania Ave | | Apalachin, NY 13732-3406 | | First Class Mail |
| Matrix | Apapa Texas Youth Chapter | Capitol Area Council 564 | 1200 Brodie Ln | | Austin, TX 78745-3124 | | First Class Mail |
| Matrix | Aparna Guda | Address Redacted | | | | | First Class Mail |
| Matrix | Apb Security Systems, Inc | 1 Teleport Dr, Ste 203 | | | Staten Island, NY 10311-1000 | | First Class Mail |
| Matrix | Apco, Inc | Tuscarora Council 424 | 5511 Enterprise Dr | | Lansing, MI 48911-4125 | | First Class Mail |
| Matrix | Apertura | P.O. Box 3490 | | | Denville, NJ 07834-3690 | | First Class Mail |
| Matrix | Apex Fire Dogs | Occoneechee 421 | 736 Hunter St | | Apex, NC 27502-1226 | | First Class Mail |
| Matrix | Apex Limousines | 400 Hamilton Ave | | | Brooklyn, NY 11231-3823 | JUSTIN.LOWTHER@YUKON.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Apex Limo Club | Attn: Vincent Paul Dean | P.O. Box 433 | | Apex, NC 27502 | vpauldean@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apex Limo Club | Occoneechee 421 | 1001 Hughes St | | Apex, NC 27502-1910 | | First Class Mail |
| Voting Party | Apex Limo Club | Attn: Vincent Paul Dean | P.O. Box 433 | | Apex, NC 27502 | vpauldean@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apex Police Dept | Occoneechee 421 | 205 Saunders St | | Apex, NC 27502-1447 | | First Class Mail |
| Matrix | Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | | Apex, NC 27502 | | First Class Mail |
| Matrix | Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | | Apex, NC 27502 | | First Class Mail |
| Matrix | Apex Utility Trailers, LLC | Occoneechee 421 | 100 S Hughes St | | Apex, NC 27502-1910 | | First Class Mail |
| Matrix | Aphen St Louis, LLC | dba Hilton St Louis Downtown | 400 Olive St | | Saint Louis, MO 63102-1718 | | First Class Mail |
| Matrix | Aphis International | P.O. Box 71085 | | | Baltimore, MD 21279-1085 | TAMMY.TAYLOR@SCOUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | | Apison, TN 37302 | apisonumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | | Apison, TN 37302 | apisonumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Apison United Methodist Church | Attn: Senior Pastor | 5904 Stone Mill Dr | | Mcdonald, TN 37353 | apisonumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apison United Methodist Church | Attn: Karen Hicks | 5904 Stone Mill Dr | | Mcdonald, TN 37353 | apisonumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apison Utd Methodist Church | Cherokee Area Council 556 | 9412 Bill Jones Rd | | Apison, TN 37302-9585 | | First Class Mail |
| Matrix | A-Plus Marine Supply, Inc | 145 San Remo Dr | | | Islamorada, FL 33036-3307 | | First Class Mail |
| Matrix | Apogee Mail Gp New Mexico | P.O. Box 708933 | | | Sandy, UT 84070 | | First Class Mail |
| Matrix | Apollo Spring Church Sportsmen, Inc | Westmoreland-Fayette 512 | 1921 Sr 66 | | Spring Church, PA 15686-9737 | | First Class Mail |
| Matrix | Apollo Spring Church Sportsmen, Inc | Westmoreland-Fayette 512 | 1921 State Rt 66 | | Spring Church, PA 15686 | | First Class Mail |
| Matrix | Apopka Otts 2422 | Central Florida Council 083 | 335 W Orange St | | Apopka, FL 32703-4213 | | First Class Mail |
| Matrix | Apostleship Of Prayer | 3 Weverton Place | | | Los Angeles, CA 90045 | | First Class Mail |
| Matrix | Apostles Lutheran Church | Greater Tampa Bay Area 089 | 200 Kingsway Rd | | Brandon, FL 33510-4630 | | First Class Mail |
| Matrix | Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Asc | 265 Benham St | | Hamden, CT 06514 | bthomas@ascsl.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard P Colbert | 195 Church St, 15th Fl | | New Haven, CT 06510 | rpcolbert@daypitney.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard P Colbert | 195 Church St, 15th Fl | | New Haven, CT 06510 | rpcolbert@daypitney.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Asc | Mount Sacred Heart Provincialate | 265 Benham St | Hamden, CT 06514 | bthomas@ascsl.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Apostolic Lighthouse | Three Rivers Council 578 | P.O. Box 370 | | Sour Lake, TX 77659-0370 | | First Class Mail |
| Matrix | Apostolic Tabernacle Ups | Caddo Area Council 584 | 2900 Jefferson Ave | | Texarkana, AR 71854-2824 | | First Class Mail |
| Matrix | Apostolos Paul Edward Landreth | Address Redacted | | | | | First Class Mail |
| Matrix | Appalachian Aggregates, LLC | Attn: James Lindsay | 171 St Clairs Alng | | Bluefield, VA 24605 | James.Lindsay@appalagbt.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Appalachian Aggregates, LLC | Attn: James Lindsay | 171 St Clairs Alng | | Bluefield, VA 24605 | James.Lindsay@appalagbt.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Appalachian Marketing Group, Ltd | P.O. Box 614 | | | Ripley, WV 25271-0614 | | MAGNOLIA@APPALACHIANMARKETINGGROUP.COM |
| Matrix | Appalachian Power | 2776 Industrial Rd | | | Lenoir, NC 28633-4628 | | First Class Mail |
| Matrix | Appalachian Power | P.O. Box 371496 | | | Pittsburgh, PA 15250-7496 | | MHJELP@aep.com |
| Matrix | Appalachian Power | 1 Riverside Plz | | | Columbus, OH 43215-2355 | | First Class Mail |
| Voting Party | Appalachian Power | P.O. Box 24413 | | | Canton, OH 44701-4416 | | First Class Mail |
| Matrix | Appalachian Power | P.O. Box 371496 | | | Pittsburgh, PA 15250-7496 | | info@fhtfurniture.Com |
| Matrix | Appalachian Power | P.O. Box 371496 | | | Pittsburgh, PA 15250-7496 | | First Class Mail |
| Matrix | Appalachian Tree Stands | Asz Student Accounts Office | Asz Box 32030 | | Boone, NC 28608-0001 | | First Class Mail |
| Matrix | Appalachian Tree Stands | Asz Box 32030 | | | Boone, NC 28608-0001 | | First Class Mail |
| Matrix | Appalachian Water Outage, Inc | 1321 Fallow Dr | | | Mount Airy, NC 27030 | | First Class Mail |
| Matrix | Apparel Industry Co | 15 Conservado Rd | | | Franklin Lakes, NJ 07417-1455 | | First Class Mail |
| Matrix | Apple Leasing & Sales, Inc | 10503 Valley View Rd, Ste 120 | | | Eden Prairie, MN 55344-3524 | | First Class Mail |
| Matrix | Apple Direct Send Semi Way, Inc | 11 35th St | | | Brooklyn, NY 11232-1205 | | First Class Mail |
| Matrix | Apple Kane Hospitality Management, Inc | Spring Hill Ste 300 | 5616 W 99th St | | Indianapolis, IN 46256 | NICOLE.DORNE@WHITELODGING.COM |
| Matrix | Apple Kane Hospitality Ste Se, Inc | Fairfield Inn By Marriott Austin N/ Parmer | 9100 Waterford Centre Blvd | | Austin, TX 78758 | NICOLE.DORNE@WHITELODGING.COM |
| Matrix | Apple Nine Hsplty Tx Serv Ii | Fairfield Inn Marriott Austin/ Parmer | 13075 US Hwy 183 N | | Austin, TX 78750 | NICOLE.DORNE@WHITELODGING.COM |
| Matrix | Apple Pie Ridge Elementary School Pto | Shenandoah Area Council 598 | 349 Apple Pie Ridge Rd | | Winchester, VA 22603-3311 | | First Class Mail |
| Matrix | Apple Ridge Funding, LLC | P.O. Box 55567 | | | Pittsburgh, PA | | First Class Mail |
| Matrix | Apple Valley Fire Dept | Northern Star Council 250 | 15000 Hayes Rd | | Apple Valley, MN 55124-7519 | | First Class Mail |
| Matrix | Apple Valley Fire Protection District | California Inland Empire Council 045 | 22400 Headquarters Dr | | Apple Valley, CA 92307-4500 | | First Class Mail |
| Matrix | Apple Valley Police Dept | Northern Star Council 250 | 7100 W 147th St | | Apple Valley, MN 55124-7519 | | First Class Mail |
| Matrix | Apple Valley Properties | Pierce County Council 083 | 13505 Dupont Ave S | | Burnsville, MN 55337-1920 | | First Class Mail |
| Matrix | Apple Valley Properties Mgmt, Inc | Mt Diablo Silverado Council 023 | 113 Heritage Dr | | Hercules, CA 94547-1811 | | First Class Mail |
| Matrix | Apple Valley Unified Presbyterian Church | Washington Crossing Council 777 | 113 Fieldtown Rd | | Glassboro, NJ 08028 | | First Class Mail |
| Matrix | Apple, Inc | P.O. Box 846095 | | | Dallas, TX 75284-6095 | | First Class Mail |
| Matrix | Applebee Manor Utd Presbyterian Church | Minsi Trails Council 502 | 810 Main St | | Pen Argyl, PA 18072-1301 | | First Class Mail |
| Matrix | Applegarth Volunteer Engine Co 1 | Monmouth Council, Bsa 347 | 130 Applegarth Rd | | Monroe Twp, NJ 08831-3302 | | First Class Mail |
| Matrix | Applegate Fire Dept | Water and Woods Council 782 | 2417 S Sherman Rd | | Applegate, MI 48401-7712 | | First Class Mail |
| Matrix | Applegate Fire Dept | 2417 S Sherman Rd | | | Applegate, MI 48401 | | First Class Mail |
| Matrix | Appletree Insurance Trust, Inc | Bay-Lakes Council 635 | 720 Division St | | Hingham, WI 53031-1421 | | First Class Mail |
| Matrix | Appleton Alliance Church | Bay-Lakes Council 635 | W2249 Evergreen Dr | | Appleton, WI 54913 | | First Class Mail |
| Matrix | Appleton Flag & Banner | Bay-Lakes Council 635 | 103 S Walnut St | | Appleton, WI 54911-5854 | | First Class Mail |
| Matrix | Appleton Police Dept | Bay-Lakes Council 635 | 222 S Walnut St | | Appleton, WI 54911-5825 | | First Class Mail |
| Matrix | Appleword United Methodist Church | Attn: Donald V Fisk | 2835 N Dr | | Golden, CO 80401 | | sahdcj@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Applewood Valley United Methodist Church | Attn: Donald V Fisk | 2035 Ellis St | | Golden, CO 80401 | | sahdcj@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Applewood/Operations/Hcm | 18445 Business Center Dr | | | Northridge, CA 91324-3526 | | First Class Mail |
| Matrix | Applied Dining Service, Inc | dba Madison Applied Diners | P.O. Box 222050 | | Houston, TX 77218-0038 | | First Class Mail |
| Matrix | Applied Industrial Technologies, Inc | 22510 Network Pl | | | Chicago, IL 60673-1225 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Arlington United Methodist Church | Attn: Clayton Slaughter | 1620 N Arlington Rd | | Bloomington, IN 47404 | Email / First Class Mail |
| Matrix | Arlington United Methodist Church | Attn: Dennis Bosch | 1260 MacFreedavis Rd | | Nashville, TN 37217 | dennisbosch@yahoo.com / Email First Class Mail |
| Matrix | Arlington United Methodist Church | c/o East District Union of the Ume | Attn: John Sandersand | 918 N Euclid Ave | | Ontario, CA 91762 | eastdistrict@udspacumc.org / Email First Class Mail |
| Matrix | Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | | O Fallon, MO 63366 | | palbrecht@ge-semi.com / Email First Class Mail |
| Matrix | Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | | P.O. Box 380 | | Arlington, OH 45814 | pastor.markb@aol.com / Email First Class Mail |
| Matrix | Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | | Bridgeton, MO 63044 | | pastormarkb@aol.com / Email First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | | P.O. Box 380 | | Arlington, OH 45814 | pastormarkb@aol.com / Email First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | | O Fallon, MO 63366 | | palbrecht@ge-semi.com / Email First Class Mail |
| Matrix | Arlington United Methodist Church | c/o East District Union of the Ume | Attn: John Sandersand | 918 N Euclid Ave | | Ontario, CA 91762 | eastdistrict@udspacumc.org / Email First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Dennis Bosch | 1260 MacFreedavis Rd | | Nashville, TN 37217 | dennisbosch@yahoo.com / Email First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Clayton Slaughter | 1620 N Arlington Rd | | Bloomington, IN 47404 | | deep@troop121.info / Email First Class Mail |
| Voting Party | Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | | Bridgeton, MO 63044 | | |

*[Table continues with many additional rows — the remainder of the page consists of a dense service list with columns for Description, Name, Address, Email, and Method of Service. Individual entries are not legible at sufficient resolution to transcribe accurately.]*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Arthur Hawkins | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Arthur Hook | Address Redacted | | | First Class Mail |
| Matrix | Arthur J Ballant | Address Redacted | | | First Class Mail |
| Matrix | Arthur Jones | Address Redacted | | | First Class Mail |
| Matrix | Arthur Koenig | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Arthur Laslow Community Center | Southern Shores Fire 780 | 129 Eastchester St. | Monroe, MI 48161-1915 | First Class Mail |
| Matrix | Arthur Lewis | Address Redacted | | | First Class Mail |
| Matrix | Arthur Lewis Club | Arthur Lewis Club | Pleasantville 117 | 206 W 3rd St | Arthur, IL 61911-1094 | First Class Mail |
| Matrix | Arthur Liebolt | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Arthur Marty | Address Redacted | | | First Class Mail |
| Matrix | Arthur Matthews | Address Redacted | | | First Class Mail |
| Matrix | Arthur Mlewuel Cps | Sam Houston Area Council 576 | 135 Towering Pines Dr | The Woodlands, TX 77381-2598 | First Class Mail |
| Matrix | Arthur Murray Dance Studio | Northern Star Council 250 | 5891 France Ave S | Edina, MN 55410-2090 | First Class Mail |
| Matrix | Arthur Raymond | Address Redacted | | | First Class Mail |
| Matrix | Arthur Sims | Address Redacted | | | First Class Mail |
| Matrix | Arthur Stevens | Address Redacted | | | First Class Mail |
| Matrix | Arthur Styles | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Arthur Utd Methodist | Prarielands 117 | 128 E Illinois St | Arthur, IL 61911-1336 | First Class Mail |
| Matrix | Arthur W Ankenys | Address Redacted | | | First Class Mail |
| Matrix | Arthur Washburn III | Address Redacted | | | First Class Mail |
| Matrix | Arthur Wingerd | Address Redacted | | | First Class Mail |
| Matrix | Arthur's Creative Events & Catering | 848 Park Ave | Altamonte Springs, FL 32714-3902 | First Class Mail |
| Matrix | Artic Temp, Inc | 9809 Overseas Hwy | Marathon, FL 33050-3284 | First Class Mail |
| Matrix | Articulate | 244 5th Ave, Ste 2960 | New York, NY 10001-7604 | First Class Mail |
| Matrix | Artificial Intelligence In Action | Indian Waters Council 553 | 596 Saint Paul St | Orangeburg, SC 29115-5465 | First Class Mail |
| Matrix | Artisan, LLC | 1 Ragsecal Rd | Tarrytown, NY 10591-3436 | Apertmagno@4enmaehi.Com | Email First Class Mail |
| Matrix | Artisan Awards | 3028 N Ashley St | Tampa, FL 33612-7920 | info@Artisan-Awards.Com | Email First Class Mail |
| Matrix | Artisans Order Of Mutual Protection | Cradle of Liberty Council 525 | 3526 Roosevelt Blvd | Philadelphia, PA 19152-2850 | First Class Mail |
| Matrix | Artisha Lawson | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Artist Carmel | Utah National Parks 591 | 360 E Crom Blvd | Orem, UT 84058-3530 | First Class Mail |
| Matrix | Artist Quarter Menyen | 26 Yud Chet St | Tzfat | Israel | First Class Mail |
| Matrix | Artist Quarter Menyen | Tramadland/s Council, Box 862 | 26 Yud Chet St | Tzfat | Israel | First Class Mail |
| Matrix | Artistic Motorworks | Attn: Jd Brown | 22 Tabernacle St | Crossville, TN 38553-5689 | ARTISTICMONUMENTS@GMAIL.COM | Email First Class Mail |
| Matrix | Artistic Transformations | 74 Camino Don Fidel | Santa Fe, NM 87507-7052 | MARY@ARTISTICTRANSFORMATIONS.NET | Email First Class Mail |
| Matrix | Artlist, Ltd | P.O. Box 48 | Park Gibson, VA 048 | Israel | First Class Mail |
| Matrix | Arts & Exhibitions International, Inc | Attn: Bernadett Swuerhtmct | 950 W 7th Ave | Denver, CO 80204-4444 | First Class Mail |
| Matrix | Arts Academy After School | Buckeye Council 436 | 1100 30th St Ne | Canton, OH 44705 | First Class Mail |
| Matrix | Arts Academy Elementary Charter School | Minsi Trails Council 502 | 601 W Union St | Allentown, PA 18101-2606 | First Class Mail |
| Matrix | Arts N Autism | Black Warrior Council 006 | P.O. Box 20511 | Tuscaloosa, AL 35402-0111 | First Class Mail |
| Matrix | Arturo Matijca | Address Redacted | | Email Address Redacted | Email First Class Mail |
| Matrix | Arun Kumar Kothapalli | Address Redacted | | | First Class Mail |
| Matrix | Arundel Elementary School | Baltimore Area Council 220 | 2400 Round Rd | Baltimore, MD 21225-1005 | First Class Mail |
| Matrix | Arundel Historical Society | Pine Tree Council 218 | 2 Tufton Dr | Arundel, ME 04046-6316 | First Class Mail |
| Matrix | Arvada Covenant Church | Denver Area Council 061 | 5555 Ward Rd | Arvada, CO 80002-1367 | First Class Mail |
| Matrix | Arvada Mthe And Pistol Club, Inc | Denver Area Council 061 | P.O. Box 3 | Arvada, CO 80001-0003 | First Class Mail |
| Matrix | Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | laurae@arvadaumc.org | Email First Class Mail |
| Voting Party | Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | laurae@arvadaumc.org | Email First Class Mail |
| Matrix | Arvin Police Dept | Southern Sierra Council 030 | 200 Campus Dr | Arvin, CA 93203-1008 | First Class Mail |
| Matrix | Aryca Sports & Accessories | P.O. Box 2333 | Land O Lakes, FL 34639-2333 | INFO@ARYCAPRODUCTS.COM | Email First Class Mail |
| Matrix | Arza Peterson | Address Redacted | | | First Class Mail |
| Matrix | A-S Medication Solutions, LLC | P.O. Box 8 | Fremont, NE 68026-0008 | ACCOUNTSRECEIVABLE@A-SMEDS.COM | Email First Class Mail |
| Matrix | A-S Medication Solutions, LLC | 224 N Park Ave | Fremont, NE 68025-4964 | Ar@A-Smeds.Com | Email First Class Mail |
| Matrix | Asa Messer Elementary School P T O | Narragansett 546 | 158 Messer St | Providence, RI 02909-1742 | First Class Mail |
| Matrix | Asac The Center For Asian Leadership | Chi-Suri Trust Bank | P.O. Box 75053 | Baltimore, MD 21279-0050 | First Class Mail |
| Matrix | Asante Aborotabia | East Texas Area Council 585 | 310 N Brittax St | Henderson, TX 75652-7519 | First Class Mail |
| Matrix | Asaz Sanitary | Lake Erie Council 440 | P.O. Box 341 | Chardon, OH 44024-0341 | First Class Mail |
| Matrix | Asbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury (Camden) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury (Camden) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury Annapolis | Attn: Chatty Perry | 87 West St | Annapolis, MD 21401 | casbury@verizon.net | Email First Class Mail |
| Voting Party | Asbury Annapolis | Attn: Chatty Perry | 87 West St | Annapolis, MD 21401 | casbury@verizon.net | Email First Class Mail |
| Matrix | Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | jeannaelmache73@gmail.com | Email First Class Mail |
| Voting Party | Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | jeannaelmache73@gmail.com | Email First Class Mail |
| Matrix | Asbury Crofield United Methodist Church | 1080 Lawsonia Rd | Crofield, MD 21817 | revberlysha@comcast.net | Email First Class Mail |
| Voting Party | Asbury Crofield United Methodist Church | 1080 Lawsonia Rd | Crofield, MD 21817 | revberlysha@comcast.net | Email First Class Mail |
| Matrix | Asbury Eagles Club Aerie #458 | Northeast Iowa Council 178 | 3900 Saratoga Rd, Ste 10 | Asbury, IA 52001-2124 | First Class Mail |
| Matrix | Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | Rochester, NY 14607 | dstrong@asburyfirst.org | Email First Class Mail |
| Voting Party | Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | Rochester, NY 14607 | dstrong@asburyfirst.org | Email First Class Mail |
| Matrix | Asbury First Utd Methodist Church | Seneca Waterways 397 | 1050 East Ave | Rochester, NY 14607-2223 | First Class Mail |
| Matrix | Asbury Memorial United Methodist Church | Attn: Rev Cynthia L Taylor | 1005 Asbury Dr | Columbia, SC 29209 | cotaylor@umcsc.org | Email First Class Mail |
| Matrix | Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury Memorial United Methodist Church | Attn: Rev Cynthia L Taylor | 1005 Asbury Dr | Columbia, SC 29209 | cotaylor@umcsc.org | Email First Class Mail |
| Matrix | Asbury Memorial Utd Methodist Church | Indian Waters Council 553 | 1005 Asbury Dr | Columbia, SC 29209-2212 | First Class Mail |
| Matrix | Asbury Methodist Church | Baltimore Area Council 220 | 78 Church Rd | Arnold, MD 21012-1545 | First Class Mail |
| Matrix | Asbury Methodist Church | Heart of America Council 307 | 5400 W 75th St | Prairie Village, KS 66208-4711 | First Class Mail |
| Matrix | Asbury Methodist Church | Narragansett 546 | 143 Ann Mary Brown Dr | Warwick, RI 02888-4416 | First Class Mail |
| Matrix | Asbury Methodist Church | Pushmataha Area Council 691 | 201 S Main St | Greeneville, TN 37745-0940 | First Class Mail |
| Voting Party | Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Moore | 101 Live Oak Blvd | Lafayette, LA 70503 | admin@asburylafayette.org | Email First Class Mail |
| Matrix | Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Moore | 101 Live Oak Blvd | Lafayette, LA 70503 | admin@asburylafayette.org | Email First Class Mail |
| Matrix | Asbury South Utd Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | Columbus, OH 43232-6201 | First Class Mail |
| Matrix | Asbury U M C Of Orange Park | North Florida Council 087 | 16 College Dr | Orange Park, FL 32065-6311 | First Class Mail |
| Matrix | Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | asburyumcri@gmail.com | Email First Class Mail |
| Voting Party | Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | asburyumcri@gmail.com | Email First Class Mail |
| Matrix | Asbury Umc | Attn: Jana Pike, Treasurer Asbury Umc | 703 27th Ave Sw | Cedar Rapids, IA 52404 | First Class Mail |
| Voting Party | Asbury Umc | Attn: Jana Pike, Treasurer Asbury Umc | 703 27th Ave Sw | Cedar Rapids, IA 52404 | asburyumcofcr@gmail.com | Email First Class Mail |
| Matrix | Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | asburyumcri@gmail.com | Email First Class Mail |
| Voting Party | Asbury Umc | Attn: Jana Pike, Treasurer Asbury Umc | 703 27th Ave Sw | Cedar Rapids, IA 52404 | asburyumcofcr@gmail.com | Email First Class Mail |
| Matrix | Asbury UMC (Church Hill 349 N 29th St, Richmond, VA 23223) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury UMC (Church Hill 349 N 29th St, Richmond, VA 23223) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury UMC (3616 Warwick Blvd, Newport News, VA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury UMC (3616 Warwick Blvd, Newport News, VA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury UMC 205 South Main Street, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury UMC 205 South Main Street, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury UMC (205 South Main Street, Harrisonburg, VA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury UMC 7881 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury UMC 7881 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | Charles Town, WV 25414 | First Class Mail |
| Voting Party | Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | Charles Town, WV 25414 | First Class Mail |
| Matrix | Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Core Verus, Treasurer | 2310 Elbert Ave | Columbus, GA 31903 | Rev.MikePowell@gmail.com | Email First Class Mail |
| Voting Party | Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Core Verus, Treasurer | 2310 Elbert Ave | Columbus, GA 31903 | Rev.MikePowell@gmail.com | Email First Class Mail |
| Matrix | Asbury Umc Greenville | Attn: Samuel James | 201 S Main St | Greenville, TN 37745 | jamesk@asburytn.org | Email First Class Mail |
| Voting Party | Asbury Umc Greenville | Attn: Gerald Jones | 201 S Main St | Greenville, TN 37745 | jamesk@asburytn.org | Email First Class Mail |
| Matrix | Asbury Umm Wwakblmam 149 S Moss St Wwakblmam, IN 08098-1109 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email First Class Mail |
| Voting Party | Asbury Umm Wwakblmam 149 S Moss St Wwakblmam, IN 08098-1109 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email First Class Mail |
| Matrix | Asbury United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Asbury United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Voting Party | Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Randy Ball | 806 Clarendon St | Durham, NC 27705 | asburychurchoffice@gmail.com | Email First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Phil Wilders, Pastor | 35 W Lincoln Ave | Delaware, OH 43015 | asburyumcmabbet@gmail.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Carundo Richardson | Asbury United Methodist Church | 926 11th St Nw | Washington, DC 20001 | asburychurch@asburyumcdc.org | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Pastor Ion Jarrell | 565 Elizabeth St | Charleston, WV 25311 | asburymetho@yahoo.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: David Miller | 6040 Cahaba Valley Rd | Birmingham, AL 35242 | david@asburyonline.org | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Dave L Baerck | 4740 East Ave | Livermore, CA 94550 | dkbarck03@yahoo.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Leah Fowler | 4025 University Ave | Madison, WI 53705 | leah@asburymadison.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Mich Brown | 4257 Kearnsville Pike | Shepherdstown, WV 25430 | info@asburychurch.org | Email First Class Mail |
| Matrix | Asbury United Methodist Church | 2415 S Western Ave | Sioux Falls, SD 57105 | hls@sflutheran.org | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Kristin Pratt | 1331 Hwy 42 | Petal, MS 39465 | First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Cheryl Cole | 1700 Napa Valley Dr | Little Rock, AR 72212 | First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Jon Bowell | 1300 Lincoln Way E | Massillon, OH 44646 | First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | Croton-On-Hudson, NY 10520 | mangholn2585@aol.com | Email First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Treasurer | 2964 S Mendenhall Rd | Memphis, TN 38115 | office.asburyumc.memphis@gmail.com | Email First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Asbury United Methodist Church | Attn: Jim Cox | 6612 Creedmoor Rd | | Raleigh, NC 27613 | pavitz@asburyraleigh.org | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1646 | | Hattiesburg, MS 39403 | reaton@bellsouth.net | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | 56 W 7th St | | Mount Vernon, NY 10550 | rjl242@msn.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | | Downsville, LA 71234 | vanvphillips195@yahoo.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | | Downsville, LA 71234 | vanvphillips195@yahoo.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | 56 W 7th St | | Mount Vernon, NY 10550 | rjl242@msn.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1646 | | Hattiesburg, MS 39403 | reaton@bellsouth.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jim Cox | 6612 Creedmoor Rd | | Raleigh, NC 27613 | pavitz@asburyraleigh.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Treasurer | 2968 S Mendenhall Rd | | Memphis, TN 38115 | office_asbury.umc.memphis@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | | Croton-On-Hudson, NY 10520 | mengils4u1985@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Jim Boxwell | 1300 E University | | Magnolia, AR 71753 | tnames@frisbysfm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Cheryl Cole | 1740 Napa Valley Dr | | Little Rock, AR 72212 | names@frisbysfm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Kristin Pratt | 2101 Hwy 42 | | Petal, MS 39465 | kristin@asburypetal.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | 2425 S Western Ave | | Sioux Falls, SD 57105 | blp@sfasbury.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Beth Brown | 4257 Kearneysville Pike | | Shepherdstown, WV 25443 | info@4pdefchurch.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Leah Pasler | 6101 University Ave | | Madison, WI 53705 | hsimmink@asburymadison.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Dave L David | 4740 East Ave | | Livermore, CA 94550 | ddavid02@comcast.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: David Miller | 6040 Cahaba Valley Rd | | Birmingham, AL 35242 | david@asburyonline.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Pastor Joe Jarrell | 501 Elizabeth St | | Charleston, WV 25311 | jjoearcher@yahoo.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Gerardo Richardson | Asbury United Methodist Church | 926 11th St Nw | Washington, DC 20001 | asburyman@asburyumcdc.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Phil Wilden, Pastor | 55 W Lincoln Ave | | Delaware, OH 43015 | asburychurchoffice@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church | Attn: Randy Bell | 806 Clemmson St | | Durham, NC 27705 | asbury.umc@frontier.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church – Cerroromen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church – Cerroromen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church - Ohio | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church - Ohio | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Choma | 5354 Spase Center Blvd | | Pasadena, TX 77505 | office@asbury.cc | Email / First Class Mail |
| Matrix | Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Choma | 5354 Spase Center Blvd | | Pasadena, TX 77505 | office@asbury.cc | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (160045) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (160045) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (170022) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (170022) | c/o Bernie Law Firm | Attn: Sean Bohman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (170022) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (170022) | c/o Bernie Law Firm | Attn: Sean Bohman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (30301) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (30301) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (89182) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church (89182) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church (89923) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@berniclaw.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church 1401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church 1401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church 4002 E University Blvd Odessa, TX 79762 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church 4002 E University Blvd Odessa, TX 79762 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 300 E Boom Rd | | New Castle, DE 19720 | pastortracy@asburynewcastle.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 300 E Boom Rd | | New Castle, DE 19720 | pastortracy@asburynewcastle.net | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Arnold, Md | Attn: Walker Bruce | 78 Church Rd | | Arnold, MD 21012 | | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Arnold, Md | Attn: Walker Bruce | 78 Church Rd | | Arnold, MD 21012 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Forestville | Attn: Heidi Berlowski/Laura Galbraith | 98 Church Ave | | Bristol, CT 06010 | Pastorlaura_g@sbcglobal.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Forestville | Attn: Heidi Berlowski/Laura Galbraith | 98 Church Ave | | Bristol, CT 06010 | Pastorlaura_g@sbcglobal.net | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Greenville | Attn: Rev Dale Ashby | P.O. Box 590 | | Greenville, NY 12083 | minister.asburyumcny@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Greenville | Attn: Rev Dale Ashby | P.O. Box 590 | | Greenville, NY 12083 | minister.asburyumcny@gmail.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3670 Middle Rd | | Bettendorf, IA 52722 | rgallagher1@gmglawfirm.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3670 Middle Rd | | Bettendorf, IA 52722 | rgallagher1@gmglawfirm.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Chesterfield, Mi | Attn: Scott Masters | 332 Route 63 - Box 148 | | Chesterfield, NH 03443-148 | SCOTT.MASTERS@COMAH.COM | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Chesterfield, Mi | Attn: Scott Masters | 332 Route 63 - Box 148 | | Chesterfield, NH 03443-148 | SCOTT.MASTERS@COMAH.COM | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunningham - Finance Chairman | 196 S Harrison Ave | | Kankakee, IL 60901 | tcunningham105@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunningham - Finance Chairman | 196 S Harrison Ave | | Kankakee, IL 60901 | tcunningham105@gmail.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Springfield, Inc | Attn: William Love | 1165 S Campbell Ave | | Springfield, MO 65807 | williamlove@cs.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Springfield, Inc | Attn: Linda Lowe & Overby | Attn: William Love | 1165 S Lakeshore | Springfield, MO 65804 | williamlove@cs.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc | Attn: William Love | 1165 S Campbell Ave | | Springfield, MO 65807 | williamlove@cs.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Springfield, Inc | Attn: Hyde Lowe & Overby | Attn: William Love | 1121 S Lakeshore | Springfield, MO 65804 | williamlove@cs.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Of Villa Park | c/o Canary United Methodist Church of Villa Park | 136 E Highland Ave | | Villa Park, IL 60181 | pastor@umcvanillapark.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church Of Villa Park | c/o Canary United Methodist Church of Villa Park | 136 E Highland Ave | | Villa Park, IL 60181 | pastor@umcvanillapark.org | Email / First Class Mail |
| Matrix | Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | | Columbus, OH 43232 | office@asburysouth.org | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | | Columbus, OH 43232 | office@asburysouth.org | Email / First Class Mail |
| Matrix | Asbury United Methodist Church, Denton, TX | Attn: Vickie Middleton | 117 Hercules Ln | | Denton, TX 76207 | usmiddletonc12@gmail.com | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church, Denton, TX | Attn: Vickie Middleton | 117 Hercules Ln | | Denton, TX 76207 | usmiddletonc12@gmail.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church, Inc | Attn: William H Weeks | 980 Hughes Rd | | Madison, AL 35758 | bill.morris@weeksandassoc.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church, Inc | Attn: William H Weeks | 980 Hughes Rd | | Madison, AL 35758 | bill.morris@weeksandassoc.com | Email / First Class Mail |
| Matrix | Asbury United Methodist Church, Livermore, Ca | Trustee Chair, Asbury United Methodist Church | 4740 East Ave | | Livermore, CA 94550 | ddavid02@comcast.net | Email / First Class Mail |
| Voting Party | Asbury United Methodist Church, Livermore, Ca | Trustee Chair, Asbury United Methodist Church | 4740 East Ave | | Livermore, CA 94550 | ddavid02@comcast.net | Email / First Class Mail |
| Matrix | Asbury United Methodist Men | Greater Alabama Council 001 | 980 Hughes Rd | | Madison, AL 35758 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Ch Charles Town | Shenandoah Area Council 598 | 110 W North St | | Charles Town, WV 25414 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Ch Clifton Park | Twin Rivers Council 364 | 6 Winters Dr | | Clifton Park, NY 12065 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Sam Houston Area Council 576 | 5354 Space Center Blvd | | Pasadena, TX 77505-5551 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Anthony Wayne Area 157 | 204 E Arch St | | Portland, IN 47371-1976 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Anthony Wayne Area 157 | 605 E Main St | | Mentone, IN 46539 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Attn: Scouting Coordinator | 6040 Cahaba Valley Rd | | Birmingham, AL 35242 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Chattahoochee Council 091 | 1556 Vanderbilt Dr | | Columbus, GA 31906 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Chattahoochee Council 091 | 1556 Vanderbilt Dr | | Columbus, GA 31906 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Connecticut Rivers Council, Bsa 066 | 99 Church Ave | | Bristol, CT 06010-5732 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Dan Beard Council 438 | 1300 E University | | Magnolia, AR 71753-3301 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Daniel Webster Council 330 | 1465 Conklin | | Clermont, FL 34711-9024 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Del-Mar-Va 081 | 22 E Mount Vernon St | | Smyrna, DE 19977-1408 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Del-Mar-Va 081 | 300 S Boom Rd | | New Castle, DE 19720 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Evangeline Area 212 | 700 Asbury Dr | | Lafayette, LA 70502-3849 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Greater Tampa Bay Area 089 | 4294 Lake Ella Rd | | New Port Richey, FL 34653-6257 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Heart Of Virginia Council 602 | 324 N 29th St | | Richmond, VA 23223-7116 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Hoosier Trails Council 145 145 | 1751 27th St | | Columbus, IN 47201-3112 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Istrouma Area Council 211 | 10500 Mississippi Blvd | | Baton Rouge, LA 70817 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Louisiana Purchase Council 213 | 1500 Forsythe Ave | | West Monroe, LA 71291 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Middle Tennessee Council 560 | 1535 Springhouse Rd | | Allentown, PA 18106-2209 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Narragansett 546 | 5200 Jefferson Ave | | Midland, TX 79705-5818 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Oconomowoc 622 | 6612 Creedmoor Rd | | Raleigh, NC 27613-3644 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Piedmont Council 420 | 3497 Asbury Church Rd | | Lincolnton, NC 28092-9480 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Potawatomi Area Council 651 | 2801 W 15th St Ste N | | Harrisonburg, VA 22801-3604 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Sam Franklin Bay Area Council 028 | 4740 East Ave | | Livermore, CA 94550-3667 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Shenandoah Area Council 598 | 110 W North St | | Charles Town, WV 25414-9999 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | | Columbus, OH 43232-4850 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | South Texas Council 577 | 2515 S Staples St | | Corpus Christi, TX 78415-4000 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Southwest Michigan Council 782 | 1050 E Main St | | Montello, WI 53949 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Tecumseh Council 439 | 6040 Cahaba Valley Rd | | Birmingham, AL 35242-5098 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Voyageurs Area 286 | 6612 Grand Ave | | Duluth, MN 55807-2107 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | Water and Woods Council 782 | 6631 Eastman Rd | | Flint, MI 48506-9114 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church | West Tennessee Area Council 559 | 2968 S Mendenhall Rd | | Memphis, TN 38115-2412 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Church Men S Clu | Ozark Trails Council 306 | 1165 S Campbell Ave | | Springfield, MO 65807-1804 | | Email / First Class Mail |
| Matrix | Asbury United Methodist Men | Istrouma Area Council 211 | 1255 S Grand Ave W | | Springfield, IL 62704-3520 | | Email / First Class Mail |
| Matrix | Asbury United Umc | Indian Nations Council 488 | 6767 S Mingo Rd | | Tulsa, OK 74133-3339 | | Email / First Class Mail |
| Matrix | Asbury Woods | French Creek Council 532 | 4105 Asbury Rd | | Erie, PA 16506-3041 | | Email / First Class Mail |
| Voting Party | Asbury-Burlington United Methodist Church | Attn: Pastor Or Treasurer | 2128 S Main St | | Burlington, IA 52601 | asbury.jdt1@gmail.com | Email / First Class Mail |
| Matrix | Asbury-Burlington United Methodist Church | Attn: Pastor Or Treasurer | 2128 S Main St | | Burlington, IA 52601 | asbury.jdt1@gmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Jim Wyrick | 87 Parkwood Ave | | Charleston, SC 29403 | jimmy@ctme.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Jim Wyrick | 714 Rutledge Ave | | Charleston, SC 29403 | jimmy@ctme.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Jim Wyrick | 87 Parkwood Ave | | Charleston, SC 29403 | jimmy@ctme.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Audrey Clough | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Audrey Dessouza | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Audrey Earnest | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Audrey Leek | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey Meisel | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey Panter | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey S. Earnest | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey Stein | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Audrey Young | Address Redacted | | | | | First Class Mail |
| Matrix | Audri Perron | Address Redacted | | | | | First Class Mail |
| Matrix | Audry Amos | Address Redacted | | | | | First Class Mail |
| Matrix | Audubon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Audubon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Rd C | | Audubon, NJ 08106-1856 | | First Class Mail |
| Matrix | Audubon Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 158 | | Oaks, PA 19456-0158 | | First Class Mail |
| Matrix | Audubon Park Utd Methodist Church | Inland Northwest Council 611 | 3908 N Driscoll Blvd | | Spokane, WA 99205-1616 | | First Class Mail |
| Matrix | Audubon Utd Methodist Church | Garden State Council 690 | 314 W Graisbury Ave | | Audubon, NJ 08106-2035 | | First Class Mail |
| Matrix | Audubon/Oaks Lions Club | Cradle of Liberty Council 525 | 524 W Wood Blvd Mill Ave | | Eagleville, PA 19403-1317 | | First Class Mail |
| Matrix | Audubon-Oaks Lions Club | Cradle of Liberty Council 525 | P.O. Box 298 | | Oaks, PA 19456-0298 | | First Class Mail |
| Matrix | Audun Mikkelsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Auger Falls Ward - Twin Falls West Stake | Snake River Council 111 | 1136 N College Rd | | Twin Falls, ID 83301 | | First Class Mail |
| Matrix | Auglaize County Airport Authority | Black Swamp Area Council 449 | 07770 State Route 219 | | New Knoxville, OH 45871 | | First Class Mail |
| Matrix | Auglaize County Sheriff Dept | Black Swamp Area Council 449 | P.O. Box 26 | | Wapakoneta, OH 45895-0026 | | First Class Mail |
| Matrix | Augsburg College | Attn: Student Financial Services | 2211 Riverside Ave | | Minneapolis, MN 55454-1350 | | First Class Mail |
| Matrix | August Field and Investments | Longs Peak Council 062 | 4188 Deerbrook Dr | | Loveland, CO 80538-9365 | | First Class Mail |
| Matrix | August Stinnett | Address Redacted | | | | | First Class Mail |
| Matrix | Augusta Dept Of Safety | Quinte Council, Box 198 | 1500 Ohio St | | Augusta, KS 67010-2175 | | First Class Mail |
| Matrix | Augusta Jewish Center | Georgia-Carolina 093 | 898 Weinberger Way | | Evans, GA 30809-4383 | | First Class Mail |
| Matrix | Augusta Lions Club | Chippewa Valley Council 637 | 110876 County Rd B | | Augusta, WI 54722 | | First Class Mail |
| Matrix | Augusta Lions Club | Mayflower Council 251 | 51 Maple St | | Millbury, MA 01527 | | First Class Mail |
| Matrix | Augusta Road United Methodist Church | David Smith | 3324 Augusta Rd | | Peter, SC 29649 | dbsmith@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Augusta Road United Methodist Church | Attn: Steve Varley | 410 N Flat Rock Rd | | Piedmont, SC 29673 | varduckysher@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Augusta Road United Methodist Church | Attn: Steve Varley | 410 N Flat Rock Rd | | Piedmont, SC 29673 | varduckysher@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Augusta Road United Methodist Church | David Smith | 3324 Augusta Rd | | Peter, SC 29649 | dbsmith@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Augusta Road Utd Methodist Church | Blue Ridge Council 551 | 3324 Augusta Rd | | Peter, SC 29649-3308 | | First Class Mail |
| Matrix | Augustana Lutheran Church | Attn: Linda Sanden | 225 N Prairie Ave | | Sioux Falls, SD 57104 | uteif@uamsioux uxfals.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Augustana Lutheran Church | Pathway To Adventure 456 | 207 N Kelly St | | Hobart, IN 46342-3229 | | First Class Mail |
| Matrix | Augustana Lutheran Church | President Gerald R Ford 781 | 18400 20 Mile Rd | | Tustin, MI 49688-8311 | | First Class Mail |
| Voting Party | Augustana Lutheran Church | Attn: Linda Sanden | 225 N Prairie Ave | | Sioux Falls, SD 57104 | uteif@uamsioux uxfals.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Augustana Lutheran Church Of Hyde Park | Pathway To Adventure 456 | 5500 S Woodlawn Ave | | Chicago, IL 60637-1621 | | First Class Mail |
| Matrix | Augustana Lutheran Church-Boone | Mid-Iowa Council 177 | 509 S Greene St | | Boone, IA 50036-4738 | | First Class Mail |
| Matrix | Augustana Lutheran Churchmen | Northwest Georgia Council 092 | 1002 Johnson | | Marshalltown, IA 50158 | | First Class Mail |
| Matrix | Augustina Adams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Augustine M Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Augustus D Ballentine | Address Redacted | | | | | First Class Mail |
| Matrix | Augustus Lutheran Church | Cradle of Liberty Council 525 | 717 W Main St | | Trappe, PA 19426-1891 | | First Class Mail |
| Matrix | Aula International Community Center | 62 Huakang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | | China | | First Class Mail |
| Matrix | Aula International Community Center | Gua | 62 Huakang St Tianhe Dong Rd, Unit 103 | Guangzhou, 510620 | China | | First Class Mail |
| Matrix | Ault Elementary Pto | Longs Peak Council 062 | 25950 Wayne Village | | Ault, CO 80610-9998 | | First Class Mail |
| Matrix | Aumiller Poals, LLC | 2456 Summerfield Rd | | | Winter Park, FL 32792-5011 | JOHN.CERVANTE5@SCOUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Aumsville Pentecostal Church Of God | Cascade Pacific Council 492 | 10313 Mill Creek Rd Se | | Aumsville, OR 97325 | | First Class Mail |
| Matrix | Aumsville Volunteer Fire Dept | Cascade Pacific Council 492 | P.O. Box 247 | | Aumsville, OR 97325-0247 | | First Class Mail |
| Matrix | Aura United Methodist Church 901 Aura Rd Monroeville, NJ 08343-2604 | Aura United Methodist Church 901 Aura Rd Monroeville, NJ 08343-2604 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Aura United Methodist Church 901 Aura Rd Monroeville, NJ 08343-2604 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurao Dzogo, Inc | 8455 Georgia Ave | | | Silver Spring, MD 20910-4430 | | First Class Mail |
| Matrix | Aurora Academy | Denver Area Council 061 | 16253 E 1st Ave | | Aurora, CO 80010-4508 | | First Class Mail |
| Matrix | Aurora Academy | Erie Shores Council 460 | 824 6th St | | Toledo, OH 43605-1704 | | First Class Mail |
| Matrix | Aurora Bayano Med Ctr | P.O. Box 4926 | | | Green Bay, WI 54308-8926 | | First Class Mail |
| Matrix | Aurora Chamber Of Commerce | Greater Niagara Frontier Council 380 | 14305 E Adventist Ave, Ste 300 | | Aurora, CO 80012-2592 | | First Class Mail |
| Matrix | Aurora Fire Dept | Three Fires Council 127 | 75 N Broadway | | Aurora, IL 60505-3328 | | First Class Mail |
| Matrix | Aurora Hinsworn Rotary Club | Denver Area Council 061 | P.O. Box 1482 | | Aurora, CO 80040-1482 | | First Class Mail |
| Matrix | Aurora Getaway Rotary Club | Denver Area Council 061 | P.O. Box 440596 | | Aurora, CO 80044-0596 | | First Class Mail |
| Matrix | Aurora Nesco | dba Nesco Select | 1211 Bs Rum Blvd | | South Lake Tahoe, CA 96150-8509 | | First Class Mail |
| Matrix | Aurora Public Schools | Denver Area Council 061 | 1085 Pecam Ave | | Aurora, CO 80045-7206 | | First Class Mail |
| Matrix | Aurora Township Ind Fire Prot Assoc | Three Fires Council 127 | 599 Montgomery Rd | | Montgomery, IL 60538-1719 | | First Class Mail |
| Matrix | Aurora United Methodist Church | Attn: Pastor Anna Ellea | 1845 Rosco Lantu Rd | | Aurora, WV 26705 | ellaea@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurora United Methodist Church | Attn: Florence Wilkie | 2500 Elon St | | New Orleans, LA 70131 | floewpswilkie@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Aurora United Methodist Church | Attn: Florence Wilkie | 2500 Elon St | | New Orleans, LA 70131 | floewpswilkie@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurora United Methodist Church | Attn: Pastor Anna Ellea | 1845 Rosco Lantu Rd | | Aurora, WV 26705 | ellaea@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurora Utd Methodist Church | Southeast Louisiana Council 214 | 2500 Elon St | | New Orleans, LA 70131-5336 | | First Class Mail |
| Matrix | Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | | | Aurora, IL 60504 | jpautersam@fvumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | | | Aurora, IL 60504 | jpautersam@fvumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Aurora: Wesley | Attn: Walter Cecil League, Trustee | 14 N May St | | Aurora, IL 60506 | wesleyaurorasel@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Aurora: Wesley | Attn: Walter Cecil League, Trustee | 14 N May St | | Aurora, IL 60506 | wesleyaurorasel@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Ausa General Car Abrams Chapter | Cm 467 Box 6011 | | | Apo, AE 09096 | | First Class Mail |
| Matrix | Ausa General Car Abrams Chapter | Transatlantic Council, Box 802 | Cmr 467 Box 6011 | | APO, AE 09096 | | First Class Mail |
| Matrix | Auskell First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Auskell First United Methodist Church | 5705 Mulberry St | | | Auskell, GA 30106 | | First Class Mail |
| Matrix | Auskell First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Auskell First Utd Methodist Church | 5705 Mulberry St | | | Auskell, GA 30106 | | First Class Mail |
| Matrix | Auskell First Utd Methodist Church | Atlanta Area Council 092 | 5705 Mulberry St | | Auskell, GA 30106-1927 | | First Class Mail |
| Matrix | Auskell Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Auskell Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Auskt Anderson Safe Haven, Inc | Perry Express Council 312 | P.O. Box 170 | | Braymer, MO 64624-0170 | | First Class Mail |
| Matrix | Austin Angel | Address Redacted | | | | | First Class Mail |
| Matrix | Austin C Rodas | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Caleb | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Capitol Petee, LLC | Sheraton Austin Hotel | 701 E 11th St | | Austin, TX 78701-2622 | ARODENCIAN@VERATIONAUSTINHOTEL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Austin Chapter Of Armor | P.O. Box 27431 | | | Austin, TX 78755-1431 | | First Class Mail |
| Matrix | Austin Charter Firm | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Christel Fellowship | Capital Area Council 564 | 6401 River Rd Blvd | | Austin, TX 78730-1111 | | First Class Mail |
| Matrix | Austin Christopher Turk | Address Redacted | | | | | First Class Mail |
| Matrix | Austin College | 900 N Grand Ave, Ste 61421 | | | Sherman, TX 75090-4400 | | First Class Mail |
| Matrix | Austin Community College | Capital Area Council 564 | 5930 Middle Fiskville Rd | | Austin, TX 78752-4390 | | First Class Mail |
| Matrix | Austin Community Of Christ Church | Capital Area Council 564 | 2132 S Congress Ave | | Austin, TX 78704-6014 | | First Class Mail |
| Matrix | Austin Dabney | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Dakota Hendrickson | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Dorr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Austin Elementary Pto | Buffalo Trail Council 567 | 1501 W Bernarde St | | Pecos, TX 79772 | | First Class Mail |
| Matrix | Austin Elementary School Pto | Atlanta Area Council 092 | 1443 Roberts Dr | | Dunwoody, GA 30338-3338 | | First Class Mail |
| Matrix | Austin Fogel | Address Redacted | | | | | First Class Mail |
| Matrix | Austin G Kyle | Address Redacted | | | | | First Class Mail |
| Matrix | Austin H Aguilera | Address Redacted | | | | | First Class Mail |
| Matrix | Austin H Aggregate | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Independent School District | 4000 S Interstate 35 | | | Austin, TX 78704-7443 | Bid.Waste@austinisd.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | Austin J Petz | Address Redacted | | | | | First Class Mail |
| Matrix | Austin J Gray | Address Redacted | | | | | First Class Mail |
| Matrix | Austin J Warner | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Michael Cox | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Northland Rotary Club | Capital Area Council 564 | P.O. Box 10642 | | Austin, TX 78766-0642 | | First Class Mail |
| Matrix | Austin Parazzo | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Police Dept | Capital Area Council 564 | 6120 Monterey Oaks Blvd | | Austin, TX 78749-1775 | | First Class Mail |
| Matrix | Austin Pedigrew | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Pollece Dept | Capital Area Council 564 | 715 E 8th St | | Austin, TX 78701-3303 | | First Class Mail |
| Matrix | Austin Police Dept | Twin Valley Council 283 | 201 1st St Ne, Ste 2 | | New Prague, MN 56071 | | First Class Mail |
| Matrix | Austin Ridge Bible Church - American Legion | Sam Houston Area Council 576 | 800 N Hwy I | | Waketin, TX 77864-3800 | | First Class Mail |
| Matrix | Austin Ridge Bible Church - Southwest | National Capital Area Council 082 | 9700 W US Hwy 71 | | Austin, TX 78736-6430 | | First Class Mail |
| Matrix | Austin Ridge Hem | National Capital Area Council 082 | 11 Boulder Dr | | Stafford, VA 22554-8629 | | First Class Mail |
| Matrix | Austin St George | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Austin United Methodist Church (UBITM) | c/o Bents Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Austin United Methodist Church (UBITM) | c/o Bents Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | nspagnolo@bentslaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Austin Utd Methodist Church | Heart of America Council 307 | P.O. Box 20 | | Austin, PA 16720-0020 | | First Class Mail |
| Matrix | Austin/Travis County Ems | Capital Area Council 564 | P.O. Box 1088 | | Austin, TX 78767-1088 | | First Class Mail |
| Matrix | Austin Hull | Address Redacted | | | | | First Class Mail |
| Matrix | Austin Mitchell | Address Redacted | | | | | First Class Mail |
| Matrix | Austn | Laural Highlands Council 527 | 134 Sunu Ave | | Mt Braddock, PA 15465 | | First Class Mail |
| Matrix | Austn David Merrit Holloman | Address Redacted | | | | | First Class Mail |
| Matrix | Authentom | 3451 N Hwy 83 | | | Franktown, CO 80116 | | First Class Mail |
| Matrix | Authorpanel Inc | P.O. Box 4690 | | | San Francisco, CA 94118-4690 | | First Class Mail |
| Matrix | Autism Spirit Of Rhode Island | Narragansett 546 | 1516 Atwood Ave | | Johnston, RI 02919-2110 | | First Class Mail |
| Matrix | Auto Club Speedway | Attn: Accounting | 9300 Cherry Ave | | Fontana, CA 92335 | | First Class Mail |
| Matrix | Auto Parallel Technologies, Inc | Attn: Capital Area Council 564 | 608 S Cregar Ave | | Cedar Park, TX 78613-5523 | | First Class Mail |
| Matrix | Autoclutions, Inc | 2500 SE 17th St, Ste 102 | | | Ocala, FL 34471-9266 | | First Class Mail |
| Matrix | Automated & Custom Food, Inc | Attn: Capital Area Council 564 | P.O. Box 677 | | Austin, TX 78768-1888 | | First Class Mail |
| Matrix | Automated Answering Systems, Inc | 30 W 36th St, Rm 301 | | | New York, NY 10001-4163 | | First Class Mail |
| Matrix | Automated Fire Protection | P.O. Box 1154 | | | Charlotte, NC 28214 | | First Class Mail |
| Matrix | Automated Signature Technology | 112 Craighton Rd, Ste 107 | | | Sterling, VA 20166-9513 | INFO@SIGNATURECLOSE.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Automated Waste Disposal, Inc | 307 White St | | | Danbury, CT 06810-6934 | | First Class Mail |
| Matrix | Automatic Overhead Door Co | 905 A Lafayette Blvd | | | Fredericksburg, VA 22401 | | First Class Mail |
| Matrix | Automatic Tool, LLC | 16 Industrial Loop | | | Orange, CT 06477-3633 | | First Class Mail |
| Matrix | Automatics | 1200 Manufacturing St, Ste 130 | | | Dallas, TX 75207-6509 | | First Class Mail |
| Matrix | Automation Tools, LLC | 1711 W Greentree Dr, Ste 115 | | | Tempe, AZ 85284-1819 | | First Class Mail |
| Matrix | Automotive Jobs, LLC | P.O. Box 741773 | | | Los Angeles, CA 90074-1773 | SALLY.HEWITT@SCOUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Automotive Rentals, Inc | P.O. Box 8500-4175 | | | Philadelphia, PA 19178-4175 | CASSANDRA@INFO.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Automotive Rentals, Inc | 4001 Leadenhall Rd | | | Mount Laurel, NJ 08054-4611 | | First Class Mail |
| Matrix | Automotive Rentals, Inc | 9000 Midlantic Dr | | | Mount Laurel, NJ 08054-1548 | | First Class Mail |
| Matrix | Automotive Rentals, Inc | P.O. Box 905 | | | Mt Laurel, NJ 08054-0905 | | First Class Mail |
| Matrix | Automotive Rentals, Inc | P.O. Box 4845-4175 | | | Philadelphia, PA 19178-4175 | | First Class Mail |
| Matrix | Automotive Workwear, Inc | 861 Smith St | | | San Bruno, CA 94066-2413 | MARK.WEISER@SCOUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Autonomo Faster | 4010 Moss Rd | | | Deuster, FL 32504 | | First Class Mail |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Barbara Butler | Address Redacted | | | | | Email |
| Matrix | Barbara Butler | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Barbara Byrd | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara C Ferrari | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara C Regan | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara C. Little | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Carlson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Clark | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Clark | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Barbara Clark | Address Redacted | | | | | First Class Mail |
| Voting Party | Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | | | mathavming@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Collazo | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara D'Amico | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Decker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Dolan | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Durkavec | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Eannuzzi | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Early | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Ellen Kelley | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Emerson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Evans | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Evans | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Barbara Farmer | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Ferenci | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Ferrell | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Flythe | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Foley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Foltz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Franklin | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Friborg | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Frisque | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Gauld | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Goldberg | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Goldston | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Goleman Senior High School | South Florida Council 084 | 14100 NW 89th Ave | Miami Lakes, FL 33018-1364 | | | First Class Mail |
| Matrix | Barbara Hahn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Haigh | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Hawkins Elementary | South Florida Council 084 | 13910 NW 37th Ave | Miami Gardens, FL 33054-2917 | | | First Class Mail |
| Matrix | Barbara Heggem | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Ige | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Johnson | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224-3230 | | | First Class Mail |
| Matrix | Barbara Joy Traver | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Kane | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Kelley | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Kurkowski | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Land | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Lindeman | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Lineberger | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Lopresto | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Lynn Fowler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara M Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Maier | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Marshall | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Matthau | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Mazellan | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Mecray | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Meghan | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Mellem | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Menna | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Miller | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Morgan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Muth | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Nestel | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Newman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Noe | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Oeser | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara O'Donnell | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Oliver | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Olynick | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara O'Rry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Pafford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Paige | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Patton | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Peck | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Pedde | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Barbara Perez | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Prichard | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Read | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Redenbo | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Reis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Robinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Rooney | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Russell | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara S Russin Elementary F T O | Circle Ten Council 571 | 161 S Moore Rd | Coppell, TX 75019-5750 | | | First Class Mail |
| Matrix | Barbara Saunders | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Scott | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Seaton | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Shoemaker | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Simpson | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Steward | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Stubblefield | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Sue M. Ward | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Swan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Uhlhfalt | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara V. Glunke | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Van Horn | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Velez | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Waganseller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Whitaker | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Wolff | Address Redacted | | | | | First Class Mail |
| Matrix | Barbara Young | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Barbara Zegowaiskie | Address Redacted | | | | | First Class Mail |
| Matrix | Barbes Memorial Presbyterian Church | Heart of America Council 307 | 501 Tiger Dr | Excelsior Springs, MO 64024-9407 | | | First Class Mail |
| Matrix | Barberton Church Of God | Great Trail 433 | 885 N Summit St | Barberton, OH 44203-1145 | | | First Class Mail |
| Matrix | Barberton Moose Lodge 759 | Great Trail 433 | 256 31st St NW | Barberton, OH 44203-6738 | | | First Class Mail |
| Matrix | Barbizon Light Of The Rockies, LLC | 82855 23rd Ave, Ste 111 | Denver, CO 80238-3557 | | | | First Class Mail |
| Matrix | Barbizon Lighting Co | 21311 Interchange Cir 1 | Miramar, FL 33025-6050 | | | | First Class Mail |
| Matrix | Barbor Institut Kosmetichna | Beauty & Balance | TransAtlantic Council, Bsa 802 | Beauty and Balance | Rostov 2 | Germany | First Class Mail |
| Matrix | Barbor Institut Kosmetichna Beauty And Balance | Beauty and Balance | Rostov 2 | Germany | | | First Class Mail |
| Matrix | Barbour Language Pto | Blackhawk Area 660 | 1506 Chaser Ave | Rockford, IL 61102-3330 | | | First Class Mail |
| Matrix | Barbourville Lion'S Club | Buckskin 617 | 1178 Poison Hollow Rd | Barbourville, KY 40906-2355 | | | First Class Mail |
| Matrix | Barclay Betker | Address Redacted | | | | | First Class Mail |
| Matrix | Barclay Elementary School | Baltimore Area Council 220 | 2900 Barclay St | Baltimore, MD 21218-4517 | | | First Class Mail |
| Matrix | Barco Products Co | 11 N Batavia Ave | Batavia, IL 60510-1921 | | | | First Class Mail |
| Voting Party | Bardsdale United Methodist Church | Attn: Mark Hurd, Treasurer | 1498 Bardsdale Ave | Fillmore, CA 93015 | | hurdmx@earthlink.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bardsdale United Methodist Church | Attn: Mark Hurd, Treasurer | 1498 Bardsdale Ave | Fillmore, CA 93015 | | hurdmx@earthlink.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Bardstown Elementary School | Lincoln Heritage Council 205 | 308 N 5th St | Bardstown, KY 40004-1406 | | | First Class Mail |
| Matrix | Bardstown High School | Lincoln Heritage Council 205 | 400 N 5th St | Bardstown, KY 40004-1416 | | | First Class Mail |
| Matrix | Bardstown Middle School | Lincoln Heritage Council 205 | 410 N 5th St | Bardstown, KY 40004-1416 | | | First Class Mail |
| Voting Party | Bardstown United Methodist Church | Attn: Howard Mark Pulliam | 210 E Flaget Ave | Bardstown, KY 40004 | | mpulliam@bardstown.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bardstown United Methodist Church | Attn: Howard Mark Pulliam | 210 E Flaget Ave | Bardstown, KY 40004 | | mpulliam@bardstown.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bardstown Utd Methodist Church | Lincoln Heritage Council 205 | 210 E Flaget St | Bardstown, KY 40004-1516 | | | First Class Mail |
| Matrix | Bare Necessities Church Of God | Laurel Highlands Council 527 | 100 E Main St | Roaring Spring, PA 16673-1318 | | | First Class Mail |
| Matrix | Bare Necessities, LLC | c/o Michelle L Bass | P.O. Box 1309 | Crab Orchard, WV 25827-1309 | | MLBBASS04@YAHOO.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bare Necessities, LLC | c/o Michelle L Bass | P.O. Box 1309 | Crab Orchard, WV 25827-1309 | | | First Class Mail |
| Matrix | Barebones Systems | c/o Michelle's Acre | Salt Lake City, UT 84108-4073 | | | DoS@BareBonesInc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Barebones Systems, LLC | 1215 E Wilmington Ave, Ste 140 | Salt Lake City, UT 84106-4073 | | | | First Class Mail |
| Matrix | Barebones Systems, LLC | 675 W 14600 S | Bluffdale, UT 84065-4601 | | | | First Class Mail |
| Matrix | Barfield Elementary School Pto | Middle Tennessee Council 560 | 250 Veterans Pkwy | Murfreesboro, TN 37128-6431 | | | First Class Mail |
| Matrix | Bargain Ellington, Inc | 9628 Tacoma Mall Blvd, Ste 8 | Tacoma, WA 98409-0010 | | | | First Class Mail |
| Matrix | Bargain Ellington, Inc | P.O. Box 310001 | Seattle, WA 98124-4628 | | | | First Class Mail |
| Matrix | Bark River-Harris Parent Teachers Org | Bay-Lakes Council 635 | P.O. Box 250 | Harris, MI 49845-0280 | | | First Class Mail |
| Matrix | Barkers First Volunteer Fire Department | 4114 Lyons St | Grand Blanc, MI 48439-8437 | | | | First Class Mail |
| Matrix | Barker First Dept Volunteer | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012-9618 | | | First Class Mail |
| Matrix | Barker First Department | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012-9523 | | | First Class Mail |
| Firm | Barket Epstein Kearon Aldea & La Turco, LLP | Alexander Klein, Esq | 666 Old Country Road, Ste 700 | Garden City, NY 11530 | | arklein@barketepstein.com | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Benjamin L Ciut | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin L Grabau | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin L Harper | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin L Millward | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Long | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin M Ballard | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin M Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin M Pearce | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Mathie | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Melton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Michel Murdock | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Benjamin Mount | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Murdoch | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin O Bramlett | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Ormsby | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin P Johns | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Parsons & O'Donnell | Clerk & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | | Portland, OR 97209-2534 | | First Class Mail |
| Matrix | Benjamin Pierce | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin R Linda | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin R Greiner | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Roberge | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin S Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Schulz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Seligman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Benjamin Senff | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Stehmann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Summerholder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin T Hatton | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin T Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Tellez | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin W Johnsonson | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin W Ellsworth | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin W Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin W Skidmore | Address Redacted | | | | | First Class Mail |
| Matrix | Benjamin Wallace | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Wodetzski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benjamin Wood | Address Redacted | | | | | First Class Mail |
| Voting Party | Benkt United Methodist Church | Address Redacted | | | | Email Address Redacted | Email |
| Voting Party | Benkt United Methodist Church | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Bennett & Assoc, Inc | 2404 N Dania Ln | Lehi, UT 84043-3443 | | | | First Class Mail |
| Matrix | Bennett B Breed | Address Redacted | | | | | First Class Mail |
| Matrix | Bennett Community Organization | Longs Peak Council 062 | 1125 Bennett Rd | | Fort Collins, CO 80525-4601 | | First Class Mail |
| Matrix | Bennett Elementary School Pto | National Capital Area Council 082 | 3800 Old Dominion Dr | | Manassas, VA 20110-8025 | | First Class Mail |
| Matrix | Bennett International Group | Flint River Council 095 | 1001 Industrial Pkwy | | McDonough, GA 30253-7330 | | First Class Mail |
| Voting Party | Bennett Memorial United Methodist Church | Attn: Ronald G. Burleson | 503 Letcher St | | Henderson, KY 42420 | pastor@bennettmemorial.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bennett Memorial United Methodist Church | Attn: Ronald G. Burleson | 503 Letcher St | | Henderson, KY 42420 | | First Class Mail |
| Matrix | Bennett Schneider Weed | Joseph R Schneider Schneider | 517 Locust St | | Marshall, IL 62441 | schroeder@bswlawfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bennett Schneider Weed | Joseph R Schneider Schneider | 517 Locust St | | Marshall, IL 62441 | schroeder@bswlawfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bennett Smallman | Address Redacted | | | | | First Class Mail |
| Matrix | Bennett Watkins Lions Club | Denver Area Council 061 | 305 S County Rd 137 | | Bennett, CO 80102-8640 | | First Class Mail |
| Matrix | Bennett'S Corners Community Church | Great Trail 433 | 47 W 130th St | | Hinckley, OH 44233-9371 | | First Class Mail |
| Matrix | Bennetts, LLC | P.O. Box 27 | Wales, NM 87980-0027 | | | | First Class Mail |
| Matrix | Bennettsville Fire Dept | Pee Dee Area Council 552 | P.O. Box 1034 | | Bennettsville, SC 29512-1034 | | First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Arce | P.O. Box 167 | | Bennettsville, SC 29512 | chancellor@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1610 Main St | | Columbia, SC 29201 | chancellor@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1610 Main St | | Columbia, SC 29201 | chancellor@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Arce | P.O. Box 167 | | Bennettsville, SC 29512 | | First Class Mail |
| | | | | | | | Email |
| Matrix | Bennington Lions Club | Coronado Area Council 192 | 125 N Nelson St | | Bennington, KS 67422-5007 | | First Class Mail |
| Matrix | Benno Dunn | Address Redacted | | | | | First Class Mail |
| Matrix | Benny Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Benny High | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Benz Uniforms, Inc | 10 Main St | Amesbury, MA 01913-2807 | | | | First Class Mail |
| Matrix | Bensalem Utd Methodist Church | Washington Crossing Council 777 | 4000 Hulmeville Rd | | Bensalem, PA 19020-3801 | | First Class Mail |
| Matrix | Benson First Response | Attn: Eileen Harris | P.O. Box 100 | | Benson, VT 05731-0100 | | First Class Mail |
| Matrix | Benson Kiwanis Club | Tuscarora Council 424 | 9191 Raeigh Rd | | Benson, NC 27504-7115 | | First Class Mail |
| Voting Party | Benson Memorial United Methodist Church (Benumc) | Attn: Treasurer | 4706 Creedmoor Rd | | Raleigh, NC 27612 | mikeymikejones41@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benson Memorial United Methodist Church (Benumc) | Attn: Treasurer | 4706 Creedmoor Rd | | Raleigh, NC 27612 | mikeymikejones41@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Benson Memorial United Methodist Church | Oconeechee 421 | 4706 Creedmoor Rd | | Raleigh, NC 27612-3803 | | First Class Mail |
| Matrix | Benson Middle School - Stem Scouts | Catalina Council 011 | 360 S Patagonia St | | Benson, AZ 85602-8510 | | First Class Mail |
| Matrix | Benson United Methodist Church | William Abbott Olson | P.O. Box 72 | | 205 E Church St | Benson, NC 27504 | billyolson@nccumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benson United Methodist Church | William Abbott Olson | P.O. Box 72 | | 205 E Church St | billyolson@nccumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benson United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | | Benson, NC 27504 | billyolson@nccumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benson United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | | Benson, NC 27504 | billyolson@nccumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Benson Vfw Post 1401 | Northern Lights Council 429 | 1120 Pacific Ave | | Benson, MN 56215-1457 | | First Class Mail |
| Matrix | Benson Ward - Lds Xi David Stake | Catalina Council 011 | 380 N Portanima Rd | | Benson, AZ 85602 | | First Class Mail |
| Matrix | Bent Tree Bible Church | Circle Ten Council 571 | 4141 International Pkwy | | Carrollton, TX 75007-1907 | | First Class Mail |
| Matrix | Bent, Sr. Irwin & Co | 7316 US Hwy 19 N | Pinellas Park, FL 33781 | | | | First Class Mail |
| Matrix | Bentalou Elementary School Pta | Baltimore Area Council 220 | 2001 Bentalou St | | Baltimore, MD 21216-5604 | | First Class Mail |
| Matrix | Bentley College | Attn: Office of Student Asst | 175 Forest St | | Waltham, MA 02452-4705 | | First Class Mail |
| Matrix | Bentley College | For Benefit Of: Nishant Nagpal | 175 Forest St | | Waltham, MA 02452-4705 | | First Class Mail |
| Matrix | Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | | Gillett, PA 16925 | office@bcwesleyan.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | | Gillett, PA 16925 | office@bcwesleyan.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Benton Christian Church | Columbia-Montour 504 | 305 3rd St | | Benton, PA 17814-7511 | | First Class Mail |
| Matrix | Benton City 1St Utd Methodist Ch | Blue Mountain Council 604 | 906 9th St | | Benton City, WA 99320 | | First Class Mail |
| Matrix | Benton City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benton City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Benton County Sheriffs Office | Blue Mountain Council 604 | 7122 W Okanogan Pl Bldg B | | Kennewick, WA 99336-2393 | | First Class Mail |
| Matrix | Benton First United Methodist Church | Attn: Jim Delamar | 200 N Market St | | Benton, AR 72015 | jim.delamar@fumcbenton.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | | Little Rock, AR 72201 | lraines@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | | Little Rock, AR 72201 | lraines@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benton First United Methodist Church | Attn: Jim Delamar | 200 N Market St | | Benton, AR 72015 | jim.delamar@fumcbenton.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Benton Harbor Area Schools | Southern Shores Fsc 783 | 606 Pipestone St | | Benton Harbor, MI 49022-4312 | | First Class Mail |
| Matrix | Benton Heights Presbyterian Church | Central N Carolina Council 416 | 1701 Concord Hwy | | Monroe, NC 28110-8772 | | First Class Mail |
| Matrix | Benton High School Hstc | Pony Express Council 311 | 5835 S MW St | | Saint Joseph, MO 64504-1708 | | First Class Mail |
| Matrix | Benton Lions Club | Quivira Council, Bsa 198 | 450 W South St | | Benton, KS 67017-8967 | | First Class Mail |
| Matrix | Benton Lions Club | Quivira Council, Bsa 198 | P.O. Box 396 | | Benton, KS 67017-0396 | | First Class Mail |
| Matrix | Benton Township Fire | Water and Woods Council 782 | 4712 Hymel Rd | | Parkerville, MI 48876-9352 | | First Class Mail |
| Voting Party | Benton United Methodist Church (17642) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Benton United Methodist Church (17642) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Benton Utd Methodist Church | Nevada Council 051 | 4631 Palmetto Rd | | Benton, LA 71006-9711 | | First Class Mail |
| Voting Party | Bentonville First United Methodist Church | Attn: Tom Hendrix | 201 NW 2nd St | | Bentonville, AR 72712 | tnanes@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bentonville First United Methodist Church | Attn: Tom Hendrix | 201 NW 2nd St | | Bentonville, AR 72712 | tnanes@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bentree Bible Fellowship | Circle Ten Council 571 | 4141 International Pkwy | | Carrollton, TX 75007-1907 | | First Class Mail |
| Matrix | Bentwood Elementary School Pta | Heart of America Council 307 | 13550 Bond St | | Overland Park, KS 66213-4463 | | First Class Mail |
| Matrix | Bentwood First Presbyterian Church | Circle Ten Council 571 | 6000 Bentwood Trl | | Dallas, TX 75252-5147 | | First Class Mail |
| Matrix | Bentz Law Firm, P.L. | c/o Spagnolo | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bentz Law Firm, P.L. | c/o Spagnolo | 112 Simmons Rd | | Mcmurray, PA 15317 | | First Class Mail |
| Matrix | Bentz Law Firm, P.L. | Leonard Spagnolo | 112 Simmons Rd | | Mcmurray, PA 15317 | | First Class Mail |
| Matrix | Bentz Law Firm, P.L. | Daniel Moser | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bentz Law Firm, Pc | c/o Spagnolo | 112 Simmons Rd | | Mcmurray | | First Class Mail |
| Matrix | Bentz Law Firm, Pc | Leonard Spagnolo | 112 Simmons Rd | | Mcmurray | | First Class Mail |
| Matrix | Benwich Walker & Friend, Inc | 1010 SW 8th Ave, Ste 1200 | Portland, OR 97204-1115 | | | | First Class Mail |
| Matrix | Benz Manning | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Benz Mcdorey | Address Redacted | | | | | First Class Mail |
| Voting Party | Berea United Methodist Church | Attn: Tonya L Cummings | 101 Fee St | | Berea, KY 40403 | tonyalcummings@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Berea United Methodist Church | Attn: Tonya L Cummings | 101 Fee St | | Berea, KY 40403 | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Berean United Methodist Church | Blue Grass Council 204 | 101 Fee St | | Berea, KY 40403-1541 | | First Class Mail |
| Matrix | Beresford-Zion United Methodist Church | 47106 298th St | Beresford, SD 57004 | | | | First Class Mail |
| Voting Party | Beresford-Zion United Methodist Church | 47106 298th St | Beresford, SD 57004 | | | bmfox@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Beretta Usa Corp | P.O. Box 68445 | Baltimore, MD 21264-8445 | | | ACCOUNTING@HEIKOHANDELTAL.COM | Email |
| Matrix | Bergamot Bruce Works, Inc | dba Meridian Metal Works | 1626 Rollins Dr | | Fullerton, CA 92626-3120 | | First Class Mail |
| Matrix | Bergen Of Norway | 403 Weaver Park Rd | Longmont, CO 80501-6094 | | | | First Class Mail |
| Matrix | Bergen Pines | College Aviation Heat 747 | 250 County Rd 62 | | Paramus, NJ 07652 | | First Class Mail |
| Matrix | Bergen Evangelical Presbyterian Church | Iroquois Trail Council 376 | 221 Luke Rd | | Bergen, NY 14416-9734 | | First Class Mail |
| Matrix | Bergen United Methodist Church | 17 S Lake Ave | Bergen, NY 14416 | | | office@bergenumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bergen United Methodist Church | Attn: Treasurer | 17 S Lake Ave | | P.O. Box 216 | Bergen, NY 14416 | office@bergenumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Bergen Utd Methodist Church | Iroquois Trail Council 376 | P.O. Box 266 | | Bergen, NY 14416-0266 | | First Class Mail |
| Firm | Berger Montague, Npl Stirling Hale & Miller | Benjamin J. Sweet (Npl, Stirling, Hale & Miller) | 1145 Bower Hill Road, Ste 104 | | Pittsburgh, PA 15243 | bsweet@dbsllc67yahoo.com | Email |
| Firm | Berger Montague, Npl Stirling Hale & Miller LLP and Motley Rice | Alison Bernal (Npl Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | | Santa Barbara, CA 93101 | bsweet@dbsllc67yahoo.com | Email |
| Matrix | Berkeley Baptist Church | Denver Area Council 061 | 4050 W 44th Ave | | Denver, CO 80212-2340 | | First Class Mail |
| Matrix | Berkeley County Dss | Coastal Carolina Council 550 | 223 N Live Oak Dr | | Moncks Corner, SC 29461-3706 | | First Class Mail |
| Matrix | Berkeley County Sheriff Dept | Coastal Carolina Council 550 | 223 N Live Oak Dr | | Moncks Corner, SC 29461-3701 | | First Class Mail |
| Matrix | Berkeley Green | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Bethel UMC 1410 Garden Creek Road, Matthews, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel UMC 1410 Garden Creek Road, Matthews, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel UMC 6065 Blantyre Road, Warrenton, VA 20187 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel UMC 6065 Blantyre Road, Warrenton, VA 20187 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel Umc Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | martinfiler.guelon1@gmail.com | Email / First Class Mail |
| Voting Party | Bethel Umc Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | martinfiler.guelon1@gmail.com | Email / First Class Mail |
| Matrix | Bethel UMC-Woodbridge, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel UMC-Woodbridge, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel United Methodist - Murraysville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist - Murraysville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel United Methodist 6001 Mt Vernon Rd, Murraysville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist 6001 Mt Vernon Rd, Murraysville, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Bullitt County, KY | Attn: Lou Ann Moore, Treasurer Bethel UMC | 7357 Hwy 44 E | Mount Washington, KY 40047 | | info@bethelbullitt.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Bullitt County, KY | Attn: Lou Ann Moore, Treasurer Bethel UMC | 7357 Hwy 44 E | Mount Washington, KY 40047 | | info@bethelbullitt.org | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Bethel Umc Brian H Bays | 4011 W 200 S | Anderson, IN 46011 | | baysebays@aol.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Knoke Weir-Martell | W52 N County Rd A | Elkhorn, WI 53121 | | bethelumc@elknet.net | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Christopher Evan Barnabei | 141 Greenwood Ave | Bethel, CT 06801 | | bmethodistchurch@unet.net | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Nancy L Brown | 303 Coldwater Brook Rd | Oxford, ME 04270 | | brownnancy1959@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | cmay304@hotmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Rev Kevin Howell | 1795 Hwy 210 | Hampstead, NC 28443 | | keith.knox001@yahoo.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Linda Howie | 346 Interstate Rd | Bethel, ME 04217 | | lhowie7270@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | P.O. Box 403 | Bolivia, NC 28422 | | | rev.lhowie8@yahoo.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | rmeckwart@huldeskleanfrm.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Saekwan Jin | 3406 Bailey Ave | Bronx, NY 10463 | | saekwanjin@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Bert Foster | 17500 Manchester Rd | Wildwood, MO 63038 | | secretary@bethelcrossmethodist.org | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Arlene Wright & Ann Hugh Faunheroy | 16101 Saverson Rd | Upper Marlboro, MD 20772 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, ME 04217 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Bert Foster | 17500 Manchester Rd | Wildwood, MO 63038 | | secretary@bethelcrossmethodist.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Saekwan Jin | 3406 Bailey Ave | Bronx, NY 10463 | | saekwanjin@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | rmeckwart@huldeskleanfrm.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | P.O. Box 403 | Bolivia, NC 28422 | | | rev.lhowie8@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Linda Howie | 346 Interstate Rd | Bethel, ME 04217 | | lhowie7270@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Rev Kevin Howell | 1795 Hwy 210 | Hampstead, NC 28443 | | keith.knox001@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | cmay304@hotmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Nancy L Brown | 303 Coldwater Brook Rd | Oxford, ME 04270 | | brownnancy1959@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Christopher Evan Barnabei | 141 Greenwood Ave | Bethel, CT 06801 | | bmethodistchurch@unet.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Attn: Knoke Weir-Martell | W52 N County Rd A | Elkhorn, WI 53121 | | bethelumc@elknet.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church | Bethel Umc Brian H Bays | 4011 W 200 S | Anderson, IN 46011 | | baysebays@aol.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Arlene Wright & Ann Hugh Faunheroy | 16101 Saverson Rd | Upper Marlboro, MD 20772 | | | Email / First Class Mail |
| Matrix | Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, ME 04217 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church (18656) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 660 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church (18656) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 660 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church (18001) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 660 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church (67284) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 660 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church (67284) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 660 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church At Peachtree Rock | Attn: Robert E Scarborough | P.O. Box 84655 | Lexington, SC 29071 | | res@tds.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Robert E Scarborough | P.O. Box 84654 | Lexington, SC 29073 | | res@tds.net | Email / First Class Mail |
| Matrix | Bethel United Methodist Church At Peachtree Rock | Attn: Robert E Scarborough | P.O. Box 84655 | Lexington, SC 29071 | | res@tds.net | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church At Peachtree Rock | Robert E Scarborough | P.O. Box 84654 | Lexington, SC 29073 | | res@tds.net | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Chesnee | Attn: David Brandenburg | 13386 Twin Springs Dr | Smithsburg, MD 21783 | | | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Chesnee | Attn: David Brandenburg | 13386 Twin Springs Dr | Smithsburg, MD 21783 | | | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Hickory | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Charleston | Attn: Sue Bennett | 51 Pitt St | Charleston, SC 29401 | | admin@bethelcharleston.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Charleston | Sue Bennett | 51 Pitt St | Charleston, SC 29401 | | admin@bethelcharleston.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julie Songer Belman | 4600 Daniel Dr | Columbia, SC 29206 | | jbumger@umcsc.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julie Songer Belman | 4600 Daniel Dr | Columbia, SC 29206 | | jbumger@umcsc.org | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 801 Seigler Rd | Iva, SC 29655 | | bobflory54@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Bob Witherow | 1007 S Front St, P.O. Box 535 | Iva, SC 29655 | | bobflory54@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Iva | Bob Witherow | 1007 S Front St, P.O. Box 535 | Iva, SC 29655 | | bobflory54@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 801 Seigler Rd | Iva, SC 29655 | | bobflory54@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Ashley | 6131 Thurgood Marshall Hwy | Kingstree, SC 29556 | | ivahfree@ivcsc.org | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Ashley | 6131 Thurgood Marshall Hwy | Kingstree, SC 29556 | | ivahfree@ivcsc.org | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | revbradgray@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 972 Mooresmeet Ln | Spartanburg, SC 29301 | | revbradgray@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | revbradgray@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 972 Mooresmeet Ln | Spartanburg, SC 29301 | | revbradgray@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1525 Bedford Ave | Brooklyn, NY 11216 | | bethelcumc@yahoo.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1525 Bedford Ave | Brooklyn, NY 11216 | | bethelcumc@yahoo.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church, Inc. | Attn: Rev Dr Scott H Wachter | 354 Hampton St | Walterboro, SC 29488 | | shwachter12@gmail.com | Email / First Class Mail |
| Voting Party | Bethel United Methodist Church, Inc. | Attn: Rev Dr Scott H Wachter | 354 Hampton St | Walterboro, SC 29488 | | shwachter12@gmail.com | Email / First Class Mail |
| Matrix | Bethel United Methodist Church, Staten Island | Attn: Bethe Selim | 241 Bethel Ave | Staten Island, NY 10307 | | psstercbethe@aol.com | Email / First Class Mail |
| Matrix | Bethel Um Church Of Christ | Heart of America Council 307 | 4600 NE Parvin Rd | Kansas City, MO 64117-2048 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Cape Fear Council 425 | 1049 E Bolton Spring Rd | Wilmington, NC 28412 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Chester County Council 539 | 952 Bethel Church Rd | Spring City, PA 19475-9650 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Dan Beard Council, Bsa 438 | 402 W Pike St | Bethel, OH 45106-1312 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Daniel Boone Council 414 | 1 E Northside Rd | Asheville, NC 28804-9294 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Daniel Boone Council 414 | 834 Sonoma Rd | Waynesville, NC 28786-6541 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Flint River Council 95 | 130 W 4th St | Lewis, GA 30240-1312 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Flint River Council 95 | 145 Fairview Rd | Stockbridge, GA 30281-1633 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Last Frontier Council 480 | 3500 Charles Page Blvd | Shawnee, OK 74801-4447 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Mountain Heritage Council 499 | 315 Baby Blvd | Mount Washington, KY 40047-7718 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | National Capital Area Council 082 | 1330 Poplar Creek Dr | Greensboro, NC 27455-3611 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | National Capital Area Council 082 | 1250 Thomasville Rd | Gainesville, GA 30501-1515 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Northeast Georgia Council 101 | 100 Lumpkin Campground Rd S | Dawsonville, GA 30534-5143 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Northern Star Council 250 | 12930 Bethel Church Rd | Mound, MN 55364-1545 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Palmetto Council 549 | 245 S Church St | Spartanburg, SC 29306-3495 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Piedmont Council 420 | P.O. Box 1441 | Old Fort, NC 28762-1441 | | | First Class Mail |
| Matrix | Bethel United Methodist Church | Tuscarora Council 424 | 1860 Hwd Swamp Rd | La Grange, NC 28551-8610 | | | First Class Mail |
| Matrix | Bethel United Methodist Church/Point Pka | Greater Tampa Alachua Council 089 | 1860 Hwd Swamp Rd | La Grange, NC 28551-8610 | | | First Class Mail |
| Matrix | Bethel United Methodist Church/Point | Indian Waters Council 553 | 12700 Idlebrook Rd W | Greensboro, NC 27455-9794 | | | First Class Mail |
| Matrix | Bethel United Methodist Mens Club | Indian Waters Council 553 | 4600 Daniel Dr | Columbia, SC 29206-2404 | | | First Class Mail |
| Matrix | Bethel Weslyan Church | Illowa Council 133 | 2291 220th St | Bentonville, AR 72712 | | | First Class Mail |
| Matrix | Bethesda Chapel Foundation | Stowe Council 118 | 1201 16th St | Moline, IL 61265-3015 | | | First Class Mail |
| Matrix | Bethesda Norwegian Umc | David Boone Council 414 | 1830 Tulpehocken Rd | Wyomissing, PA 19610-1405 | | pastorchrisr444@gmail.com | First Class Mail |
| Voting Party | Bethesda Norwegian Umc | 3523 6th Ave | Brooklyn, NY 11220 | | | pastorchrisr444@gmail.com | Email / First Class Mail |
| Matrix | Bethesda Norwegian Umc | 3523 6th Ave | Brooklyn, NY 11220 | | | pastorchrisr444@gmail.com | Email / First Class Mail |
| Matrix | Bethlehem United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist (Cumming) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethlehem United Methodist Church 4525 Bethlehem Rd Cummin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bethlehem United Methodist Church 4525 Bethlehem Rd Cummin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bethlehem Evangelical Church | Northwest Georgia Council 100 | 4525 Bethlehem Rd | Cumming, GA 30040-5758 | | | First Class Mail |
| Matrix | Bethsaida Baptist Church | Longhorn Council 662 | 3200 W Bethsaida Rd | Burleson, TX 76028-5574 | | | First Class Mail |
| Matrix | Bethsela Belmont Morristown Rotary | Ohio River Valley Council 619 | 301 N 3rd St | Coshocton, OH 43710 | | | First Class Mail |
| Matrix | Bethune Evangelical Church | Greater St Louis Area Council 312 | 85 Jersey St | Dexter, MO 63841 | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

*(The body of this page consists of a very dense, small-print service-list table with columns for Description, Name, Address, Email, and Method of Service. The individual cell contents are not legibly resolvable at this image resolution.)*

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Braddock Street United Methodist Church | Attn: Rachel Bedell, Finance Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | rachel@braddockstreetumc.org | Email / First Class Mail |
| Matrix | Braddock Street United Methodist Church | Attn: Rachel Bedell, Financial Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | rachel@braddockstreetumc.org | Email / First Class Mail |
| Matrix | Braddock Street Utd Methodist Church | Shenandoah Area Council 598 | 115 Wolfe St | Winchester, VA 22601-4131 | | | Email / First Class Mail |
| Matrix | Braden Harman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Braden River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Braden River United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bradfield Elementary Pto | Circle Ten Council 571 | 4300 Sorn Ave | Dallas, TX 75205 | | | Email / First Class Mail |
| Matrix | Bradford Bryant | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradford Burt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradford C Allen | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings LP | Attn: Brian s Brager | Re: CJG Engineering Inc | P.O. Box 4353 | Clifton, NJ 07012 | bbrager@bradfordcapitalmgmt.com | Email / First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian s Brager | Re: CJG Engineering Inc | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Attn: Brian s Brager | Re: Capital Printing Co | P.O. Box 4353 | Clifton, NJ 07012 | bbrager@bradfordcapitalmgmt.com | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Attn: Brian Brager | re: First Advantage Lns | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Re: Email Wolf Lodge | Attn: Brian Brager | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Re: Email Wolf Lodge Of Grapevine | Attn: Brian Brager | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Re: Proforce LLC | Attn: Brian Brager | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Capital Holdings, LP | Re: The Proline LLC | Attn: Brian Brager | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian s Brager | Re: Capital Printing Co | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | re: First Advantage Lns | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Voting Party | Bradford Capital Holdings, LP | Attn: Brian Brager | Re: Robots And Pencils | P.O. Box 4353 | Clifton, NJ 07012 | | Email / First Class Mail |
| Matrix | Bradford Carr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradford Congregational Church | Green Mountain 592 | Main St | Bradford, VT 05033 | | | Email / First Class Mail |
| Matrix | Bradford County Emsc Assoc | Five Rivers Council, Inc 375 | 20 Verbeckon Dr, Ste 2 | Towanda, PA 18848-8500 | | | Email / First Class Mail |
| Matrix | Bradford Elementary Pto | Denver Area Council 061 | 1 White Oak Dr | Littleton, CO 80127-6448 | | | Email / First Class Mail |
| Matrix | Bradford Elliott Manning | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradford Gardner | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradford Kurisko | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradford Manor Hose Co 4, Inc | National Financial Council Bsa 072 | 85 George St | East Haven, CT 06512-4724 | | | Email / First Class Mail |
| Matrix | Bradford Reisheim | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradford Place Homeowners Assoc | Crossroads of America 160 | 704 S State Rd 135, Ste D | Greenwood, IN 46143-0101 | | | First Class Mail |
| Matrix | Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | Bradford United Methodist Church | Attn: Thomas Winningham | P.O. Box 542 | Bradford, AR 72020 | | twinner@centurytel.net | Email / First Class Mail |
| Voting Party | Bradford United Methodist Church | Attn: Thomas Winningham | P.O. Box 532 | Bradford, AR 72020 | | twinner@centurytel.net | Email / First Class Mail |
| Voting Party | Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Matrix | Bradfordwoods Community Church | Laurel Highlands Council 527 | P.O. Box 421 | Bradfordwoods, PA 15015-0421 | | | First Class Mail |
| Matrix | Bradley Arant Boult Cummings | Attn: Edwin Rice | 1819 5th Ave N | Birmingham, AL 35203 | | | First Class Mail |
| Matrix | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | office@bradley.com | Email / First Class Mail |
| Matrix | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Email / First Class Mail |
| Matrix | Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Email / First Class Mail |
| Matrix | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bradley Arant Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Bradley B Hendrickson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradley Bowersox | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Brock | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Buchok | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Bradley C Bowersox | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley County Fire & Rescue | Cherokee Area Council 556 | 260 Inman St E | Cleveland, TN 37311-4009 | | | First Class Mail |
| Matrix | Bradley D Farmer | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley D Tinker | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley D Tinker | c/o Bsa Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Bradley D Tinker | c/o Bsa Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Bradley D. Tinker | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Elementary School | Buckskin 617 | 210 Bradley School Rd | Mount Hope, WV 25880-9522 | | | First Class Mail |
| Matrix | Bradley Felske | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Ferrara | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Fire Dept | Rainbow Council 702 | 147 S Michigan Ave | Bradley, IL 60915-2243 | | | First Class Mail |
| Matrix | Bradley Garner | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Hanson | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Harris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Hase | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Kane | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Kosak | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | keith@bradleylawyers.com | Email / First Class Mail |
| Voting Party | Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | keith@bradleylawyers.com | Email / First Class Mail |
| Matrix | Bradley Lewis | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bradley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bradley Mortorter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Olson | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Quentin | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs | 500 W Madison St, Ste 1000 | Chicago, IL 60661 | | tjacobs@bradleyriley.com | Email / First Class Mail |
| Matrix | Bradley Roberts | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley S Ireson | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley S Kanes | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Schimmelpfennig | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Schmoll | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Schott | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Bradley Steele | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Thompson | Address Redacted | | | | | First Class Mail |
| Voting Party | Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140-2097 | | Bradleyumc@gmail.com | Email / First Class Mail |
| Matrix | Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140 | | Bradleyumc@gmail.com | Email / First Class Mail |
| Voting Party | Bradley University | Attn: Sandra Fay - Student Finance Manager | 1501 W Bradley Ave | Peoria, IL 61625-0001 | | | First Class Mail |
| Matrix | Bradley Utd Methodist Church | Crossroads of America 160 | 210 W Main St | Greenfield, IN 46140-2011 | | | First Class Mail |
| Matrix | Bradley Webber | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Weaver | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bradley Wesley United Methodist Church | Attn: Nathan Schowalter, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | nathschowalter@comcast.net | Email / First Class Mail |
| Matrix | Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | office@bradleywesley.org | Email / First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | office@bradleywesley.org | Email / First Class Mail |
| Voting Party | Bradley Wesley United Methodist Church | Attn: Keith Schowalter, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | nathschowalter@comcast.net | Email / First Class Mail |
| Matrix | Bradly Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Bradshaw & Bryant, PLLC | Attn: Michael A Bryant | 1505 Divi St | Waite Park, MN 56387 | | mike@bradshawbryant.com | Email / First Class Mail |
| Matrix | Bradshaw & Bryant, PLLC | Michael A. Bryant | 1505 Division St | Waite Park, MN 56301 | | | First Class Mail |
| Matrix | Brady J Moreno | Address Redacted | | | | | First Class Mail |
| Matrix | Brady Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Braeden Benken | Address Redacted | | | | | First Class Mail |
| Matrix | Braedyn Entertainment & Eugene M Kilven Law | Office of Eugene Kilven | 105 Evans Park | Asheville, NC 28801-2417 | | | First Class Mail |
| Matrix | Braedyn L Higgs | Address Redacted | | | | | First Class Mail |
| Matrix | Braeside Holdings, LLC | 785 Bartlett Ave | Antioch, IL 60002 | | | gacpruett@braesideholdings.com | Email / First Class Mail |
| Voting Party | Braeside Holdings, LLC | 785 Bartlett Ave | Antioch, IL 60002-1615 | | | gacpruett@braesideholdings.com | Email / First Class Mail |
| Matrix | Bram Cable, Inc | P.O. Box 184 | Bloomington, IN 47402-0184 | | | | First Class Mail |
| Matrix | Bram Freitag Events, Inc | 1214 S Pipeline Rd | Euless, TX 76040-6527 | | | | First Class Mail |
| Matrix | Brainerd Lodge 102 | Connecticut Rivers Council, Bsa 066 | P.O. Box 1721 | Niantic, CT 06357 | | | First Class Mail |
| Matrix | Brainham | 7315 Inwood Rd | Dallas, TX 75209-3924 | | | | First Class Mail |
| Matrix | Brainerd High School Rotc | Cherokee Area Council 556 | 1020 N Moore Rd | Chattanooga, TN 37411-2523 | | | First Class Mail |
| Matrix | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | clerk@brainerdumc.org | Email / First Class Mail |
| Matrix | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1532 Ridgeline Dr | Chattanooga, TN 37421 | | m.mcmahan@epbfi.com | Email / First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1532 Ridgeline Dr | Chattanooga, TN 37421 | | m.mcmahan@epbfi.com | Email / First Class Mail |
| Voting Party | Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | clerk@brainerdumc.org | Email / First Class Mail |
| Matrix | Brainerd Utd Methodist Church | Cherokee Area Council 556 | 4315 Brainerd Rd | Chattanooga, TN 37411-3434 | | | First Class Mail |
| Matrix | Brainstars, Inc | P.O. Box 200716 | Pittsburgh, PA 15251-0716 | | | | First Class Mail |
| Matrix | Brainstorm Learning | P.O. Box 925 | Dubois, WY 82513-0925 | | | BRIAN@CMMSA.US | Email / First Class Mail |
| Matrix | Braintree Highlands School Pto | Mayflower Council 251 | 144 Wildwood Ave | Braintree, MA 02184-8013 | | | First Class Mail |
| Matrix | Brairi Patel | Address Redacted | | | | | First Class Mail |
| Matrix | Brama Specialty Co, Inc | P.O. Box 271 | Durham, NC 27702-0271 | | | SCOTT.DAAILY@SCOUTING.ORG | Email / First Class Mail |
| Matrix | Bramlett Elementary School Pto | Northeast Georgia Council 101 | 622 Freeman Brandt Rd | Auburn, GA 30011-3810 | | | First Class Mail |
| Matrix | Brammit United Methodist Church | Attn: John Fahrney | 2843 Bramlett Church Rd | Gray Court, SC 29645 | | pastor@bramlettumc.org | Email / First Class Mail |
| Matrix | Bramlett Utd Church | Blue Ridge Council 551 | 2843 Bramlett Church Rd | Gray Court, SC 29645-3718 | | | First Class Mail |
| Matrix | Bramlett Utd Methodist | Blue Ridge Council 551 | 2140 Bramlett Church Rd | Gray Court, SC 29645-3718 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Branch Township Booster Club | Fawk Mountain Council 528 | 347 Lewellyn Rd | Llewellyn, PA 17944 | | | First Class Mail |
| Matrix | Branchburg Police Dept | Patriots Path Council 358 | 580 Old York Rd | Branchburg, NJ 08876-3736 | | | First Class Mail |
| Matrix | Branchburg Rotary | Patriots Path Council 358 | P.O. Box 5131 | North Branch, NJ 08876-1101 | | | First Class Mail |
| Matrix | Branches, LLC | 612 Prospect Ct | | Oconto, WI 54020-8163 | | | First Class Mail |
| Matrix | Branchs, Inc | Northern Star Council 250 | 6202 Bloomington Rd | Oconto, WI 54020-8163 | | | First Class Mail |
| Matrix | Branchport United Methodist Church | Attn: David Thorn | 3988 Bethnap Hill Rd | Branchport, NY 14418 | | dthorn@frontiernet.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Branchport United Methodist Church | Attn: David Thorn | 3988 Bethnap Hill Rd | Branchport, NY 14418 | | dthorn@frontiernet.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Branchville American Legion | Patriots Path Council 358 | W 356 N | Branchville, NJ 07826 | | | First Class Mail |
| Matrix | Brand 44, LLC | 4050 Holly St, Ste 16 | | Denver, CO 80216-4548 | | joe@hickorygroupinc.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brand Mktg Int'l Limited | 1040-104 Tarmans Trail, Unit 118 | | Port Charlotte, FL 33952 | | | First Class Mail |
| Matrix | Brand New Church | Mindset Area Council 356 | 7731 Hwy 7 N | Harrison, AR 72601-4863 | | | First Class Mail |
| Matrix | Brand Solutions, Inc | 1801 S Lincoln St | | Lombard, IL 60148-6424 | | | First Class Mail |
| Matrix | Branden's, Inc | Trapper Trails 589 | 1234 Hamline Ln | | Kaysville, UT 84037-9468 | | First Class Mail |
| Matrix | Branded Emblem Co, Inc | 7020 Fonder St | | Overland Park, KS 66204-3642 | | STEVE7@CAMPBOARD.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Branden D Palin | Address Redacted | | | | | First Class Mail |
| Matrix | Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | | Brandenburg, KY 40108 | | lynn.baack@bbcsgumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | | Brandenburg, KY 40108 | | lynn.baack@bbcsgumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandenburg United Methodist Church | Lincoln Heritage Council 205 | 215 Broadway St | | Brandenburg, KY 40108-1213 | | | First Class Mail |
| Matrix | Brandercorn, Inc | Dept CH 17490 | | Palatine, IL 60055-7490 | | RON.LIMSFORD@CCLUTING.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandi Betie | Address Redacted | | | | | First Class Mail |
| Matrix | Brandi D Willett | Address Redacted | | | | | First Class Mail |
| Matrix | Brandi Mantz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandi Willett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Branding Irons Unlimited | 8577 Carriage Ave | | Canoga Park, CA 91304-2609 | | | First Class Mail |
| Matrix | Brandon 86 Rotary Club | Greater Tampa Bay Area 089 | P.O. Box 758 | | Brandon, FL 33509-0758 | | | First Class Mail |
| Matrix | Brandon A Raffensb | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Alexander | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Cole | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Christian Fellowship, Inc | Greater Tampa Bay Area 089 | P.O. Box 1684 | | Brandon, FL 33509-1684 | | | First Class Mail |
| Matrix | Brandon Coco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Dobbins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Elks Lodge 2381 | Greater Tampa Bay Area 089 | 400 Centennial Lodge Dr | | Brandon, FL 33510-4634 | | | First Class Mail |
| Matrix | Brandon Fire Relief Assoc | Northern Lights Council 429 | P.O. Box 236 | | Brandon, MN 56315-0236 | | | First Class Mail |
| Matrix | Brandon First Utd Methodist Church | Andrew Jackson Council 303 | 205 Mary Ann Dr | | Brandon, MS 39042-3317 | | | First Class Mail |
| Matrix | Brandon Gaither | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Hart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Holt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon J Harley | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon K Dubois | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Kleimann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Lamar Hill | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Lewis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon M Shea | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon M Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Matthew Rueger | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Moffett | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Morgan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Pagan | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon R Woolling | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Ryan Bastery | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Stancak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Tilman | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Torralba | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon United Methodist Church | Attn: Treasurer & Kenneth E Bowen | P.O. Box 53 | | Brandon, VT 05733 | | church@brandonumc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brandon United Methodist Church | Attn: Treasurer & Kenneth E Bowen | P.O. Box 53 | | Brandon, VT 05733 | | church@brandonumc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Ivanra | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Wang | Address Redacted | | | | | First Class Mail |
| Voting Party | Brandon Wang | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon Wayne Kincaid | Address Redacted | | | | | First Class Mail |
| Matrix | Brandon West | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandon Yeager | Address Redacted | | | | | First Class Mail |
| Matrix | Brandt Mey | Address Redacted | | | | | First Class Mail |
| Matrix | Brandt United Methodist Church | Attn: Treasurer | 6800 E US Rt 40 | | Tipp City, OH 45371 | | brandtofffice@woh-rr.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brandt United Methodist Church | Attn: Treasurer | 6800 E US Rt 40 | | Tipp City, OH 45371 | | brandtofffice@woh-rr.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brandwatt | Subscription Services Ctr | P.O. Box 16745 | | North Hollywood, CA 91615-6745 | | | First Class Mail |
| Matrix | Brandy Boring | Address Redacted | | | | | First Class Mail |
| Matrix | Brandy Hunt | Address Redacted | | | | | First Class Mail |
| Matrix | Brandyn Myers | Address Redacted | | | | | First Class Mail |
| Matrix | Branford Fire Dept | Connecticut Yankee Council 872 | 45 N Main St | | Branford, CT 06405-3043 | | | First Class Mail |
| Matrix | Branson Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Branson Kiwis Pack 148 | The American Legion | 202 S Kingston St | | Wartburg, TN 37887-4251 | | | First Class Mail |
| Matrix | Branson-Hollister Rotary Club | Ozark Trails Council 306 | P.O. Box 7013 | | Branson, MO 65615-7013 | | | First Class Mail |
| Matrix | Branson Police Dept | Ozark Trails Council 306 | 110 W Maddux St, Ste 100 | | Branson, MO 65616-2955 | | | First Class Mail |
| Matrix | Branson-Hollister Lions Club | Ozark Trails Council 306 | P.O. Box 1443 | | Branson, MO 65615-1443 | | | First Class Mail |
| Matrix | Branson-Hollister Rotary Club | Ozark Trails Council 306 | P.O. Box 6407 | | Branson, MO 65615-6407 | | | First Class Mail |
| Matrix | Brant C Reeves | Address Redacted | | | | | First Class Mail |
| Matrix | Brantley Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 564 State Hwy 11C | | Winthrop, NY 13697 | | zimgrn@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brasher Falls United Methodist Church | c/o NBT Bank | 304 Main St | | Massena, NY 13662 | | | First Class Mail |
| Voting Party | Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 564 State Hwy 11C | | Winthrop, NY 13697 | | zimgrn@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brasher Falls United Methodist Church | c/o NBT Bank | 304 Main St | | Massena, NY 13662 | | | First Class Mail |
| Matrix | Brasher Gysted Law Lc | 4014 S Lynn Ct Dr, Ste B | | Independence, MO 64055-3377 | | lenny@longesty.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Braskem Mineria Garza | Terry W Tolliver | One Indiana Sq, Ste 2625 | | Indianapolis, IN 46204 | | | First Class Mail |
| Voting Party | Braskem Mineria Garza | Terry W Tolliver | One Indiana Sq, Ste 2625 | | Indianapolis, IN 46204 | | lerry@longesty.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | | Brattleboro, VT 05301 | | pastor-larry@me.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | | Brattleboro, VT 05301 | | pastor-larry@me.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Braucke Villagrana Cambrera | 1590 Hwy 1 | | | | | First Class Mail |
| Matrix | Braun Construction, Inc | Ely, MN 55731-8289 | | | | | First Class Mail |
| Matrix | Braun's Interlor Corp | Ste 7334 | | Minneapolis, MN 55485-7644 | | | First Class Mail |
| Matrix | Brautigam & Brautigam, Lip | Attn: Daryl Brautigam | 10 White St | | Fredonia, NY 14063-1818 | | daryllbrautigam@brautigamlaw.com | Email |
| Firm | Brautigam & Brautigam, LIP | Daryl P. Brautigam | 10 White St | | Fredonia, NY 14063 | | daryllbrautigam@brautigamlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Bravd Group, Inc | 20 N 2nd St, Ste 400 | | Harrisburg, PA 17101-1634 | | | First Class Mail |
| Matrix | Brave Ngeu | P.O. Box 21646 | | Greensboro, NC 27420-0166 | | NGUE01@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Brave! Productions Entertainment, Inc | P.O. Box 670623 | | Dallas, TX 75367-0623 | | | First Class Mail |
| Matrix | Brawley Police Dept | San Diego Imperial Council 049 | 351 Main St | | Brawley, CA 92227-2435 | | | First Class Mail |
| Matrix | Braxton Rhodes | Address Redacted | | | | | First Class Mail |
| Matrix | Bray & Bonea | Address Redacted | | | | | First Class Mail |
| Matrix | Bray B Mac | Address Redacted | | | | | First Class Mail |
| Matrix | Bray Berner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Bray Berner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Brayden Schuyler Braden | Address Redacted | | | | | First Class Mail |
| Matrix | Brayton Pts | Patriots Path Council 358 | 19 Myrtle Ave | | Summit, NJ 07901-3426 | | | First Class Mail |
| Matrix | Brazeal Medical | Address Redacted | | | | | First Class Mail |
| Matrix | Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | | Brazil, IN 47834 | | | First Class Mail |
| Voting Party | Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | | Brazil, IN 47834 | | brazilfirst@newwavec.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Brazoria Lions Club | Bay Area Council 574 | P.O. Box 982 | | Brazoria, TX 77422-0982 | | | First Class Mail |
| Matrix | Brazos County Sheriff's Office | Sam Houston Area Council 576 | 300 E 26th St, Ste 105 | | Bryan, TX 77803-5356 | | | First Class Mail |
| Matrix | Brazos County Sheriff'S Office | Sam Houston Area Council 576 | 1700 W Hwy 21 | | Bryan, TX 77803-1000 | | | First Class Mail |
| Matrix | Brazos Resort Pack | c/o Sam Houston Area Council 576 | 2330 S Texas Ave | | Bryan, TX 77802-2516 | | | First Class Mail |
| Matrix | Bre Selene Holdings, LLC | c/o Turley Real Estate Services Inc | P.O. Box 205461 | | Dallas, TX 75320-5461 | | KRISTI.LAYTON@SITECENTERS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Brea Kiwanis Club | Orange County Council 039 | P.O. Box 1372 | | Brea, CA 92822-1372 | | | First Class Mail |
| Matrix | Brea Police Dept | Orange County Council 039 | 1 Civic Center Cir | | Brea, CA 92821-5792 | | | First Class Mail |
| Matrix | Brea Rotary International | Orange County Council 039 | P.O. Box 404 | | Brea, CA 92822-0404 | | | First Class Mail |
| Matrix | Bread Of Life Lutheran Church | Northern Lights Council 429 | 2415 17th Ave S+ | | Moorhead, MN 56560 | | | First Class Mail |
| Matrix | Breakfast Optimist Club Of Elkhart | Attn: Richard Driffen | P.O. Box 1427 | | Elkhart, IN 46515 | | rdriffen@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Breakfast Optimist Club Of Elkhart | Attn: Richard Driffen | P.O. Box 1427 | | Elkhart, IN 46515 | | rdriffen@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Breaks-Interstate Park | Sequoyah Council 713 | P.O. Box 100 | | Breaks, VA 24607-0100 | | | First Class Mail |
| Matrix | Breanna J Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Breanna Rivera | Address Redacted | | | | | First Class Mail |
| Matrix | Breanna L Mills | Address Redacted | | | | | First Class Mail |
| Matrix | Breanna Kowinski | Address Redacted | | | | | First Class Mail |
| Matrix | Breath Of Life Evangelistic Outreach | Circle Ten Council 571 | 2411 Birmingham Ave | | Dallas, TX 75215-3458 | | | First Class Mail |
| Matrix | Breathing Air Concepts | 6360 Stonecrest Blvd | | Cullman, AL 35057-2907 | | INFO@BREATHINGAIRCONCEPTS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Breathing Air Concepts | 150 Nonprofit | | New Largo, FL 33607-2807 | | | First Class Mail |
| Matrix | Breck | Address Redacted | | | | | First Class Mail |
| Matrix | Breck Dekard | Address Redacted | | | | | First Class Mail |
| Matrix | Breckenridge First Umc | Water and Woods Council 782 | 125 3rd St | | Breckenridge, MI 48615-2902 | | | First Class Mail |
| Matrix | Breckenridge Lutheran Church | Northern Lights Council 429 | 303 8th St N | | Breckenridge, MN 56520-1521 | | | First Class Mail |
| Matrix | Breckenridge Rotary Club | Texas Trails Council 561 | P.O. Box 182 | | Breckenridge, TX 76424-0182 | | | First Class Mail |
| Matrix | Breckenridge United Methodist Church | Attn: Kenneth Hogeboom | 323 3rd St | | Breckenridge, MI 48615 | | breckenridgeumc@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Breckenridge United Methodist Church | 125 3rd St | | Breckenridge, MI 48615 | | | | First Class Mail |
| Matrix | Brecksville Utd Methodist Church | Lake Erie Council 440 | 65 Public Sq | | Brecksville, OH 44141-1859 | | office@brecksvilleumc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brecksville United Methodist Church | Attn: Rebecca Passalp | 65 Public Sq | | Brecksville, OH 44141 | | office@brecksvilleumc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brecksville United Methodist Church | Attn: Rebecca Passalp | 65 Public Sq | | Brecksville, OH 44141 | | office@brecksvilleumc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brecon United Methodist Church | Attn: James Sec Jr | 7388 E Kemper Rd | | Cincinnati, OH 45249 | | breconsmc@fuse.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brecon United Methodist Church | Attn: James Sec Jr | 7388 E Kemper Rd | | Cincinnati, OH 45249 | | breconumc@fuse.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Brecon Utd Methodist Church | Dan Beard Council, Bsa 438 | 7388 E Kemper Rd | | Cincinnati, OH 45249-1248 | | | First Class Mail |
| Matrix | Breda Expedieon Services | 2501 E Magnolia St | | Phoenix, AZ 85034-6918 | | | First Class Mail |
| Matrix | Breece Marie | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Bowditae Toys & Hobbies | Store 1 | 123 W 21st St | | Kewanee, IL 61443-2230 | | First Class Mail |
| Matrix | Bowe's, Inc | dba Browns Hardware & Sporting Goods | 125 S Main St | | Blue Earth, MN 56013-1908 | | First Class Mail |
| Matrix | Bremen First Utd Methodist Church | Atlanta Area Council 092 | 121 Hamilton Ave | | Bremen, GA 30110-1615 | | First Class Mail |
| Matrix | Bremen High School District 228 | Pathway To Adventure 456 | 15200 Pulaski Rd | | Midlothian, IL 60445-3755 | | First Class Mail |
| Matrix | Bremen Utd Methodist Church | Ladue Council 165 | 4201 W Plymouth St | | Bremen, IN 46506-1547 | | First Class Mail |
| Matrix | Bremen Utd Methodist Church | Great Norten Council 461 | Mulberry & Walnut St | | Bremen, OH 43107 | | First Class Mail |
| Matrix | Bremen-Bethel Presbyterian Church | Great Norten Council 461 | 142 Purvis Ave | | Bremen, OH 43107-1139 | | First Class Mail |
| Matrix | Bremer Bank/U&L Bank | Northern Star Council 250 | 104 Maple St W | | Monticello, MN 55362-1090 | | First Class Mail |
| Matrix | Bremerton Central Lions Club | Chief Seattle Council 609 | P O Box 365 | | Bremerton, WA 98337-0076 | | First Class Mail |
| Matrix | Bremerton Elks Lodge 1181 | Chief Seattle Council 609 | 4131 Pine Rd Ne | | Bremerton, WA 98310-4137 | | First Class Mail |
| Matrix | Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Firm | Bremke Law | Attn: Giovanna Bremke | | 17040 Colorado Ave | | Avon, OH 44011 | | First Class Mail |
| Matrix | Brenan A Fikih | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Adams-John | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Ammerman | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Baker | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Blanchard | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Bradford | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Brennan | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Bryans | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Connelly | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Cornell | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Crisp | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Daye-Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Dixon | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Hansen | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Hardy | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Hellwing | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Hickey | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Honeycutt | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Horne | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda J Ryan | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Kenton | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Maus | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Newsome | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Parlsen | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Peede | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Ross | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Ryan | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Seller | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Scott Parent Teacher Organization | Great Lakes Fsc 272 | 18440 Hoover St | | Detroit, MI 48205-4086 | | First Class Mail |
| Matrix | Brenda Waddell | Address Redacted | | | | | First Class Mail |
| Matrix | Brenda Wedding | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda White | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brenda Zipper | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brendan A Jordan | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brendan Canale | Address Redacted | | | | | First Class Mail |
| Matrix | Brendon Cronin | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brendon D Leary | Address Redacted | | | | | First Class Mail |
| Matrix | Brendon R Ryan | Address Redacted | | | | | First Class Mail |
| Matrix | Brendan R Stockwell | Address Redacted | | | | | First Class Mail |
| Matrix | Brendon Robert Lewis | Address Redacted | | | | | First Class Mail |
| Matrix | Brendon Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Brendon T Godbold | Address Redacted | | | | | First Class Mail |
| Matrix | Brenham First United Methodist Church | Attn: Roberta S Melius | 406 N Baylor | | Brenham, TX 77833 | | rmelius@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Brenham First United Methodist Church | Attn: Roberta S Melius | 406 N Baylor | | Brenham, TX 77833 | | rmelius@sbcglobal.net | Email<br>First Class Mail |
| Matrix | Brenna J Hogan | Address Redacted | | | | | First Class Mail |
| Matrix | Brenna C Lanning | Address Redacted | | | | | First Class Mail |
| Matrix | Brenna Emory | Address Redacted | | | | | First Class Mail |
| Matrix | Brennan Woods Bankers | Greater St Louis Area Council 312 | 3630 Bremson Rd | | High Ridge, MO 63049-1851 | | First Class Mail |
| Matrix | Brenning Mid South, Inc | 5796 Reliable Pkwy | | Chicago, IL 60686-0057 | | | First Class Mail |
| Matrix | Brent Bowman | Address Redacted | | | | | First Class Mail |
| Firm | Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | | Houston, TX 77002 | | BCABRobertm@bcoonlaw.com | Email<br>First Class Mail |
| Matrix | Brent Enwright | Address Redacted | | | | | First Class Mail |
| Matrix | Brent Galloway | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brent Hatch | Address Redacted | | | | | First Class Mail |
| Matrix | Brent Horlov | Address Redacted | | | | | First Class Mail |
| Matrix | Brent Nestor | Address Redacted | | | | | First Class Mail |
| Matrix | Brent Robbins | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brent Stringham | Address Redacted | | | | | First Class Mail |
| Matrix | Brent Washington | Address Redacted | | | | | First Class Mail |
| Matrix | Brentfield Citizens For Scouting | Circle Ten Council 571 | 17204 Graystone Dr | | Dallas, TX 75248-1614 | | First Class Mail |
| Matrix | Brentfield Citizens For Scouting, Inc | 6824 Brentfield Dr | | Dallas, TX 75248 | | barrysmorris@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc | 6824 Brentfield Dr | | Dallas, TX 75248 | | barrysmorris@gmail.com | Email<br>First Class Mail |
| Matrix | Brentfield Citizens For Scouting, Inc | Attn: Barry Nowet | 6824 Brentfield Dr | | Dallas, TX 75248 | | barrysmorris@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentfield Citizens For Scouting, Inc | Attn: Barry Nowet | 6824 Brentfield Dr | | Dallas, TX 75248 | | barrysmorris@gmail.com | Email<br>First Class Mail |
| Matrix | Brentfield At Auxiliary Methdist | Sioux Council 733 | 39311 132nd St | | Wallatka, SD 57461-5205 | | First Class Mail |
| Matrix | Brenton Nelson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brentsville Hs Pop | National Capital Area Council 082 | 12105 Inskeep Rd | | Nokesville, VA 20181-2169 | | First Class Mail |
| Matrix | Brentwood Baptist Church | Sam Houston Area Council 576 | 13033 Landmark St | | Houston, TX 77045-5421 | | First Class Mail |
| Matrix | Brentwood Community United Methodist Church | Attn: Pastor Nyeong Lee | 801 2nd St | | Brentwood, CA 94513 | | drfumb110@gmail.com | Email<br>First Class Mail |
| Voting Party | Brentwood Community United Methodist Church | Attn: Pastor Nyeong Lee | 809 2nd St | | Brentwood, CA 94513 | | drfumb110@gmail.com | Email<br>First Class Mail |
| Matrix | Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 809 2nd St | | Brentwood, CA 94513 | | First Class Mail |
| Matrix | Brentwood Elementary Ptca | Inland Northwest Council 611 | 406 W Regina Ave | | Spokane, WA 99218-2600 | | First Class Mail |
| Matrix | Brentwood Explorer's | 5220 Brentwood Blvd | | Brentwood, CA 94513-4000 | | | First Class Mail |
| Matrix | Brentwood Fire Dept | Suffolk County Council Inc 404 | 125 4th St | | Brentwood, NY 11717-5539 | | First Class Mail |
| Matrix | Brentwood Legion Ambulance | Suffolk County Council Inc 404 | 20 3rd Ave | | Brentwood, NY 11717-4605 | | First Class Mail |
| Matrix | Brentwood Lions Club | Mt Diablo Silverado Council 023 | P O Box 811 | | Brentwood, CA 94513-0811 | | First Class Mail |
| Matrix | Brentwood Muslim Community Center | Mt Diablo Silverado Council 023 | 771 Lone Tree Way | | Brentwood, CA 94513-1337 | | First Class Mail |
| Matrix | Brentwood PTA | Suffolk County Council Inc 404 | 100 2nd Ave | | Brentwood, NY 11717-2542 | | First Class Mail |
| Matrix | Brentwood Police Dept | Mt Diablo Silverado Council 023 | 9100 Brentwood Blvd | | Brentwood, CA 94513-4600 | | First Class Mail |
| Matrix | Brentwood Presbyterian Church | St Louis Area Council 312 | 12120 San Vicente Blvd | | Los Angeles, CA 90049-6518 | | First Class Mail |
| Matrix | Brentwood Utd | Suffolk County Council Inc 404 | 52 3rd Ave | | Brentwood, NY 11717-4431 | | First Class Mail |
| Matrix | Brentwood Utd - West Middle School | Suffolk County Council Inc 404 | 2655 Udall Rd | | Bay Shore, NY 11706-1955 | | First Class Mail |
| Matrix | Brentwood Utd North Middle School | Suffolk County Council Inc 404 | 350 Wicks Rd | | Brentwood, NY 11717-2125 | | First Class Mail |
| Matrix | Brentwood Utd- South Middle School | Suffolk County Council Inc 404 | 850 Washington Ave | | Brentwood, NY 11717-6915 | | First Class Mail |
| Matrix | Brentwood United Methodist Church | Attn: William Hammond | 1800 S Irving St | | Denver, CO 80219 | | bdfumm@sbg.com | Email<br>First Class Mail |
| Matrix | Brentwood United Methodist Church | Attn: William Hammond, Treasurer | 1800 S Irving St | | Denver, CO 80219 | | bdfumm@sbg.com | Email<br>First Class Mail |
| Matrix | Brentwood United Methodist Church | Attn: Pastor Richard Douglas | 1800 S Irving St | | Denver, CO 80219 | | brentwoodumc@comcast.net | Email<br>First Class Mail |
| Matrix | Brentwood United Methodist Church | Attn: Richard Douglas | 1800 S Irving St | | Denver, CO 80219 | | brentwoodUMC@comcast.net | Email<br>First Class Mail |
| Matrix | Brentwood United Methodist Church | Attn: Leslie Hatfield | 309 Franklyn Rd | | Brentwood, TN 37027 | | lhatfield@bumc.net | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: Leslie Hatfield | 309 Franklyn Rd | | Brentwood, TN 37027 | | lhatfield@bumc.net | Email<br>First Class Mail |
| Voting Party | Brentwood United Methodist Church | Attn: William Hammond, Treasurer | 1800 S Irving St | | Denver, CO 80219 | | bdfumm@sbg.com | Email<br>First Class Mail |
| Matrix | Brentwood Utd Methodist Church | Mobile Tennessee Council 560 | 309 Franklyn Rd | | Brentwood, TN 37027-5213 | | First Class Mail |
| Matrix | Bresnox | dba Shoppers Supply Custom Pack | 405 8th St SE, Unit 5 | | Loveland, CO 80537-6491 | | mgx@shopperssupplycustom.com | Email<br>First Class Mail |
| Matrix | Bret Bozeman | Address Redacted | | | | | First Class Mail |
| Matrix | Bret Herlte Elementary School | Silver Beach Council 550 | San Francisco Bay Area Council 028 | 201 Otnow Ave | | San Francisco, CA 94124-3720 | | First Class Mail |
| Matrix | Bret Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Bretcorp Elc | Address Redacted | | | | | First Class Mail |
| Matrix | Breton Downs Pto | President Gerald R Ford 781 | 2500 Benson Ct Se | | Grand Rapids, MI 49506-4787 | | First Class Mail |
| Matrix | Brett Beck | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Brown Elc Mid Pe | Cascade Pacific Council 492 | 1440 NW Eliza Ct | | Hillsboro, OR 97124-1298 | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brett Butzer | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Dean | Address Redacted | | | | | First Class Mail |
| Firm | Brett Duke, PC | Brett Duke | 6350 Escondido Dr, Ste A14 | | El Paso, TX 79912 | | brettduke@brettduke.com | Email<br>First Class Mail |
| Matrix | Brett H. Oppenheimer Attorney At Law | Attn: Brett H. Oppenheimer | 2121 E Witherspoon St, Ste 401 | | Louisville, KY 40202-6313 | | First Class Mail |
| Matrix | Brett Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Matherly | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brett Mockley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brett Rogers | 1866 Valley View Rd | | Sayre, PA 18840 | | | First Class Mail |
| Voting Party | Brett Rogers | 1866 Valley View Rd | | Sayre, PA 18840 | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Brett Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Brett W Lew | Address Redacted | | | | | First Class Mail |
| Matrix | Brett Wells | Address Redacted | | | | | First Class Mail |
| Matrix | Brevard College | Attn: Office of Financial Aid | 1 Brevard College Dr | | Brevard, NC 28712-4285 | | First Class Mail |
| Matrix | Brevard County Sheriffs Office | Central Florida Council 083 | 700 S Park Ave | | Titusville, FL 32780-4007 | | First Class Mail |
| Matrix | Brevard First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Brevard First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Brevard First UM Methodist Church | Daniel Boone Council #14 | 325 N Broad St | Brevard, NC 28712-3303 | | | First Class Mail |
| Matrix | Brevard Group Treatment Home | Central Florida Council 083 | 2905 Grissom Pkwy | Cocoa, FL 32926-3668 | | | First Class Mail |
| Matrix | Brewer & Co Of Wis, Inc. | 3601 7th Ave | Charleston, WV 25387-2201 | | | COLLECTIONS@BREWERFIRE.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Brewer Bluebird Homeschool | Capitol Area Council 564 | 12401 Brewer Blackbird Dr | Pflugerville, TX 78660-5794 | | | First Class Mail |
| Matrix | Brewer Co, Inc | P.O. Box 3449 | Huntersville, NC 28070-3449 | | | | First Class Mail |
| Matrix | Brewer First Utd Methodist Church | Katahdin Area Council 216 | 40 S Main St | Brewer, ME 04412-2111 | Brewerton, NY 13029 | | First Class Mail |
| Matrix | Brewerton Parent Teachers Organization | Longhouse Council 373 | Brewerton Elementary School | Us Route 11 | Brewerton, NY 13029 | | First Class Mail |
| Matrix | Brewerton Vol Fire Dept | Longhouse Council 373 | P.O. Box 639 | Brewerton, NY 13029-0639 | | | First Class Mail |
| Matrix | Brewster Baptist Church | Cape Cod and Islands Cncl 224 | 1848 Main St | Brewster, MA 02631-1427 | | | First Class Mail |
| Matrix | Brewster Lions Club | Coronado Area Council 192 | 320 Illinois Ave | Brewster, KS 67732-8621 | | | First Class Mail |
| Matrix | Brewster Lions Club | Westchester Putnam 388 | 3 Russo Dr | Brewster, NY 10509-4602 | | | First Class Mail |
| Matrix | Brewster Lodge Of Elks 2342 | Westchester Putnam 388 | P.O. Box 370 | Brewster, NY 10509-0370 | | | First Class Mail |
| Matrix | Brewster Morthous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | wstafford@brewstermorthous.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brewster Morthous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | wstafford@brewstermorthous.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brewster Police Assoc | Cape Cod and Islands Cncl 224 | PA 124 | Brewster, MA 02601 | | | First Class Mail |
| Matrix | Brewster First Utd Methodist Church | Gulf Coast Council 773 | P.O. Box 280 | Brewton, AL 36427-0280 | | | First Class Mail |
| Matrix | Brian A Seibert | Address Redacted | | | | | First Class Mail |
| Matrix | Brian A Senn | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Allen Hunter | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Alspaugh | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Arehart | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Archinbaud | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Arevelo | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Asbury | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Avarna Catering, Inc | 70 Bradley Rd | Woodbridge, CT 06525-1578 | | | | First Class Mail |
| Matrix | Brian Ayers | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Barklow | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Bentrup | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Bishop | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Blashy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Bramble | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Buchanan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Callandon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Carl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Cowley | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Curtis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian David Townie | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Delaware | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Deltona | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Doellman | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Dungan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian E Colliard | Address Redacted | | | | | First Class Mail |
| Matrix | Brian English | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Euler | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Falin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Favo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Feick | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Gengler | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Glass | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Gorman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Granger | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Brian Gray | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Gray | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Hall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Halloran | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Henry Dornak | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Hershey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Hodgson | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Holt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian J Hudgins | Address Redacted | | | | | First Class Mail |
| Matrix | Brian J Jordan | Address Redacted | | | | | First Class Mail |
| Matrix | Brian J Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Brian J Sturdivan | Address Redacted | | | | | First Class Mail |
| Matrix | Brian James Haaland | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Jeffery Chika | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Kerrh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Killebrew | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Laminside | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Landis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Lechner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Lenhart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Limoco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Logue | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Lyon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 228 | Albany, NY 12205 | | | brian.m.hayes4@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 228 | Albany, NY 12205 | | | brian.m.hayes4@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian M Lococho | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Macgregor | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Mahony Photography, Inc | 503 22nd St, Ste 305 | San Francisco, CA 94107-3188 | | | | First Class Mail |
| Matrix | Brian Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Matthew Wittner | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Miyake | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Mcguire | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Mcintyre | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Michiels | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Morrissey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Nessar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Ostiros | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian P Chrystal | Address Redacted | | | | | First Class Mail |
| Matrix | Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| Voting Party | Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Patterson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Payne | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Payne Photography | 6666 E Phillips Cir | Centennial, CO 80112-3657 | | | | First Class Mail |
| Matrix | Brian Pierce | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Porter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Potts | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Pugmire | Address Redacted | | | | | First Class Mail |
| Matrix | Brian R Billings | Address Redacted | | | | | First Class Mail |
| Matrix | Brian R Dougherty | Address Redacted | | | | | First Class Mail |
| Matrix | Brian R Shea | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Redmond | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Reilly | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Robb | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Ross | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian S Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Brian Sens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Sharkey | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Sheetz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Spiegel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Steger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Steger | Address Redacted | | | | Email Address Redacted | Email |
| Voting Party | Brian Steger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Stone | No | No | No | | | First Class Mail |
| Matrix | Brian Stuski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Sutlila | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Sweeney | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian Swaine | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Brian T Buchanon | Address Redacted | | | | | First Class Mail |
| Matrix | Brian T Callanbari | Address Redacted | | | | | First Class Mail |
| Matrix | Brian Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Brundown UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Brunsdown United Methodist Church | Attn: Patricia Edens | 2035 Brunsdown Rd | Clear Brook, VA 22624 | | patriciaedens131@comcast.net | Email / First Class Mail |
| Voting Party | Brunsdown United Methodist Church | Attn: Patricia Edens | 2035 Brunsdown Rd | Clear Brook, VA 22624 | | patriciaedens131@comcast.net | Email / First Class Mail |
| Matrix | Brunswfia Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Brunswfia Eddy United Methodist Church | 404 W 3rd St | Eddy, TX 76524 | | | | Email / First Class Mail |
| Voting Party | Brunswfia Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Art Ferone, Fire Chief | 1515 S St | Sacramento, CA 95811-7243 | art.ferone@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Ashley Sweeter, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | ashley.sweeter@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Barbara Angeja, Dir of Food Services | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | barbara.angeja@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Byron Brown, Dir | 10 Lakeview Dr | Baker, CA 92309 | bbrown@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Ben Velasquez, Manager | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | benjamin.velasquez@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bernice Vanbeveren, Vice Principal | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | bernice.vanbeveren@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bernie Capen, Nursing Supervisor | 1515 S St | Sacramento, CA 95811-7243 | bernie.capen@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bill Hermanns, Correctional Plant Manager II | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | bill.hermanns@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bobby Khagbani, Project Manager | 1515 S St | Sacramento, CA 95811-7243 | bobby.khagbani@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bonnie Estes, Manager | 1515 S St | Sacramento, CA 95811-7243 | bonnie.estes@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bonnie Sabol, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | bonnie.sabol@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Brenda J Vreeling, Assistant Deputy Dir, Div of Adult Parole Operations | 2062 Brown Rd | Imperial, CA 92251 | brenda.vreeling@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Brett Anderson, Program Manager | 1515 S St | Sacramento, CA 95811-7243 | brett.anderson@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Brian Escamilla, Fire Chief | 701 Scofield Ave | Wasco, CA 93280-7515 | brian.escamilla@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Brian Ferbends, Dir of Food Services | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | brian.ferbends@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Brian Walker, Chief | 10804 International Dr | Rancho Cordova, CA 95670-7369 | brian.walker@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Bruce Baenziger, Coordinator | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | bruce.baenziger@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Candace Clevenger, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | candace.clevenger@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carie Canal, Program Coordinator | 1515 S St 103A | Sacramento, CA 95811-7243 | carie.canal@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carl Merlo, Correctional Business Manager | 1515 S St 103A | Sacramento, CA 95811-7243 | carl.merlo@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carlos Quant, Budget Manager (Staff Services Manager III) | 1515 S St 103A | Sacramento, CA 95811-7243 | carlos.quant@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carol Matthews, Senior Psychologist, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | carol.matthews@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carol Shettenberger, Business Operations Section Chief | 1515 S St | Sacramento, CA 95811-7243 | carol.shettenberger@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carolyn Weeks, Case Records Manager | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | carolyn.weeks@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carrie Davis, Data Processing Manager | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | carrie.davis@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Carl Danao, Chief Engineer I | 1515 S St | Sacramento, CA 95811-7243 | cdanao@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Charles Supple, Dir | 2062 Brown Rd | Imperial, CA 92251 | charles.supple@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Christene Busser, Case Records Supervisor | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | christene.busser@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Cindy Roa, Correctional Counselor | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | cindy.roa@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Clarissa Whitten, Property Controller II | 1515 S St 103A | Sacramento, CA 95811-7243 | clarissa.whitten@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Claudia Mecias, Community Resource Manager | 1515 S St | Sacramento, CA 95811-7243 | claudia.mecias@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Conall Mcculee, Operating, Rm Dir | 4001 King Ave | Corcoran, CA 93212-8611 | conall.mcculee@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Cory Bettencourt, Information Technology Project Manager | 1515 S St | Sacramento, CA 95811-7243 | cory.bettencourt@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Craig Martinez, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | craig.martinez@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Dante Callegari, Supervisor of Bldg Trades | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | dante.callegari@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Darline Salinas, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | darline.salinas@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Darren Plumlee, Chief Engineer I | 1515 S St | Sacramento, CA 95811-7243 | darren.plumlee@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Darrin Bright, Chief Physician and Surgeon | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | darrin.bright@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: David Lewis, Chief Deputy Administrator | 1515 S St 103A | Sacramento, CA 95811-7243 | dave.lewis@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Dave Watkins, Supervisor | 5450 Auburn Blvd, Ste 100 | Sacramento, CA 95841-2852 | dave.watkins@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: David Craig, Operations Manager | 560 E Natoma St | Folsom, CA 95630-2315 | david.craig@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: David Jost, Supervisor of Bldg Trades | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | david.jost@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: David Mar, Head Information Technology | 1515 S St | Sacramento, CA 95811-7243 | david.mar@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: David Wier, Construction Supervisor | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | david.wier@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Dean Borg, Deputy Dir, Facility Planning, Construction and Management - Facilities | 2062 Brown Rd | Imperial, CA 92251 | dean.borg@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Deborah Hysen, Dir | 2062 Brown Rd | Imperial, CA 92251 | deborah.hysen@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Delmar Greenleaf, Chief Physician and Surgeon | 1515 S St 103A | Sacramento, CA 95811-7243 | delmar.greenleaf@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Denise Angel, Return To Work Coordinator | 1515 S St 103A | Sacramento, CA 95811-7243 | denise.angel@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Devin Feng, Labor Relations Chief | 10777 Clay Rd | Sacramento, CA 95818 | devin.feng@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Diana Gillaspie, Information Technology Project Manager | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | dgillaspie@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Dina Gallegos, Account Supervisor | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | dina.gallegos@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Donald Ulstad, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | donald.ulstad@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Donna Gear, Case Records Supervisor | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | donna.gear@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Douglas Garris, Supervisor | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | douglas.garris@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Edmond Blagdan, Sems Communications Dir | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | edmond.blagdan@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Edmund Cordan, Standards Compliance Coordinator | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | edmund.cordan@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Edward Intervi, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | edward.intervi@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Eileen Fox, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | eileen.fox@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Elbert Lawrence, Dir, Infrastructure Services | 2940 Birkmont Dr | Rancho Cordova, CA 95742-6401 | elbert.lawrence@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Elizabeth Hansen, Technical Manager | 1515 S St | Sacramento, CA 95811-7243 | elizabeth.hansen@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Elvira Medeiros, Manager Administrative Assistant | 1515 S St | Sacramento, CA 95811-7243 | elvira.medeiros@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Eric Joe, Manager | 1515 S St | Sacramento, CA 95811-7243 | eric.joe@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Eric Jordan, Property Controller | 1515 S St 103A | Sacramento, CA 95811-7243 | eric.jordan@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Eric Kapusinski, Information Technology Manager | 1515 S St | Sacramento, CA 95811-7243 | eric.kapusinski@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Eric Lauren, Manager | 1148 N Blythe Ave, Ste 101 | Fresno, CA 93722-6478 | eric.lauren@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Erich Wolfjen, Coordinator | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | erich.wolfjen@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Erich Balderrama, Office Services Supervisor | 1515 S St | Sacramento, CA 95811-7243 | erich.balderrama@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Erika Pellon, Information Technology Project Manager | 1515 S St | Sacramento, CA 95811-7243 | erika.pellon@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Erin Parker, Branch Manager | 10111 Old Placerville Rd | Sacramento, CA 95827-3009 | erin.parker@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Evan Schellenger, Manager II | 1515 S St | Sacramento, CA 95811-7243 | evan.schellenger@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Evelynn Mcguiness, Chief of Mental Health | 1515 S St | Sacramento, CA 95811-7243 | evelynn.mcguiness@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Felix Iglinosa, Medical Dir | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | felix.iglinosa@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Fred Velez, General Manager | 24425 Melroy Well Rd | Blythe, CA 92225-2287 | fred.velez@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Fumio Aiba, Vice Principal Academic | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | fumio.aiba@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Gary Stewers, Construction Supervisor I-C | 1515 S St | Sacramento, CA 95811-7243 | gary.stewers@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Gena Nereggio, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | gena.nereggio@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Georgina Villanorsa, Nurse Supervisor | 1515 S St | Sacramento, CA 95811-7243 | georgina.villanorsa@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Gerald Hazelwood, Correctional Plant Manager | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | gerald.hazelwood@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Gerri Million, Staff Services Manager II | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | gerri.million@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Greg Avila, Construction Supervisor II | 10111 Old Placerville Rd | Sacramento, CA 95827-3009 | gregory.avila@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Harold Kesselman, Dept Construction and Maintenance Supervisor | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | harold.kesselman@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Heidi Perrin, Data Processing Manager III | 1400 Vanguard Dr, Ste E | Oxnard, CA 93033-2448 | heidi.perrin@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Henry Blank, Chief Stationary Engineer | 1515 S St 103A | Sacramento, CA 95811-7243 | henry.blank@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jack Silva, Supervisor | 480 Alta Rd | San Diego, CA 92179-0001 | jack.silva@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: James Dahlberg, Waste Water Manager | 4001 Hwy 104 | Ione, CA 95640 | james.dahlberg@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: James Dillard, Materials and Stores Supervisor II | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | james.dillard@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: James Ettel, Senior Manager | 10000 Goethe Rd, Ste 82 | Sacramento, CA 95827-3568 | james.ettel@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: James Springston, Unit Supervisor | 101 N La Brea Ave, Ste 204 | Inglewood, CA 90301-1789 | james.springston@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jana Sims, Manager | 2880 Sunrise Blvd, Ste 110 | Rancho Cordova, CA 95742-6558 | jana.sims@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Janie Forte, Return To Work Coordinator | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | janice.forte@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jason Bernard, Correctional Sergeant / Sports Dir | 4241 Williamsborough Dr 201 | Sacramento, CA 95823-2006 | jason.bernard@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jason Chapman, Senior Information Systems Analyst Supervisor | 1515 S St | Sacramento, CA 95811-7243 | jason.chapman@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Javier Cavazos, Warden | 23370 Rd 22 | Chowchilla, CA 93610-9504 | javier.cavazos@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jeana Saia, It Manager | 1515 S St | Sacramento, CA 95811-7243 | jeana.saia@cdcr.ca.gov | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jeanne Branch, Materials and Stores Supervisor I | 1515 S St, Ste 600 | Sacramento, CA 95814-4053 | jeanne.branch@cdcr.ca.gov | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jerome Heavlia, Supervisor | 1515 S St | Sacramento, CA 95811-7243 | jerome.heavlia@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennie Galleon, Office Services Supervisor | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | jennie.galleon@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennifer Barretto, Deputy Dir | 2982 Brown Rd | Imperial, CA 92251 | jennifer.barretto@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennifer Nolan, Staff Services Manager II Supervisory | 1515 K St, Ste 600 | Sacramento, CA 95814-4053 | jennifer.nolan@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennifer Osborn, SN | 2982 Brown Rd | Imperial, CA 92251 | jennifer.osborn@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennifer Shaffer, User Officer | 2982 Brown Rd | Imperial, CA 92251 | jennifer.shaffer@cdcr.ca.gov | Email First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | Attn: Jennifer Wright, Health Records Technician Supervisor | 1515 S St | Sacramento, CA 95811-7243 | jennifer.wright@cdcr.ca.gov | Email First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | California Department Of Corrections & Rehabilitation | | | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | | | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | | | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | | | Email / First Class Mail |
| Matrix | California Department Of Corrections & Rehabilitation | | | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Calvary Episcopal Church | Attn: Cary Gay Tanner | P.O. Box 863 | | | Menard, TX 76859 | tanner.carygay@gmail.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Carol Andersen | Address Redacted | | | First Class Mail |
| Matrix | Carol Ashworth | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Baird | Address Redacted | | | First Class Mail |
| Matrix | Carol Barnes | Address Redacted | | | First Class Mail |
| Matrix | Carol Bedsoll | Address Redacted | | | First Class Mail |
| Matrix | Carol Black | Address Redacted | | | First Class Mail |
| Matrix | Carol Blake | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Bland | Address Redacted | | | First Class Mail |
| Matrix | Carol Bradley | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Bubiak | Address Redacted | | | First Class Mail |
| Matrix | Carol Clayton | Address Redacted | | | First Class Mail |
| Matrix | Carol Desjardin | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Dehn | Address Redacted | | | First Class Mail |
| Matrix | Carol Dewez | Address Redacted | | | First Class Mail |
| Matrix | Carol Duprez | Address Redacted | | | First Class Mail |
| Matrix | Carol E. Smith | Address Redacted | | | First Class Mail |
| Matrix | Carol Fletcher | Address Redacted | | | First Class Mail |
| Matrix | Carol Forrest | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Frost | Address Redacted | | | First Class Mail |
| Matrix | Carol Funk | Address Redacted | | | First Class Mail |
| Matrix | Carol Gabel | Address Redacted | | | First Class Mail |
| Matrix | Carol Goebel | Address Redacted | | | First Class Mail |
| Matrix | Carol Harper | Address Redacted | | | First Class Mail |
| Matrix | Carol Harris | Address Redacted | | | First Class Mail |
| Matrix | Carol Heinz | Address Redacted | | | First Class Mail |
| Matrix | Carol J Olson | Address Redacted | | | First Class Mail |
| Matrix | Carol J. Herber | Address Redacted | | | First Class Mail |
| Matrix | Carol Jorge-Garnett | Address Redacted | | | First Class Mail |
| Matrix | Carol King | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Krampelbeck | Address Redacted | | | First Class Mail |
| Matrix | Carol L Harper | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol L Whitehead | Address Redacted | | | First Class Mail |
| Matrix | Carol Lovett | Address Redacted | | | First Class Mail |
| Matrix | Carol Lowe | Address Redacted | | | First Class Mail |
| Matrix | Carol Marani | Address Redacted | | | First Class Mail |
| Matrix | Carol Marlo Music, Inc | 7513 Campbell Rd, Ste 115-296 | Dallas, TX 75248-1784 | | First Class Mail |
| Matrix | Carol McDonnel | Address Redacted | | | First Class Mail |
| Matrix | Carol Milone | 227 S East St | Portland | | carolmilone1550@gmail.com | Email |
| Voting Party | Carol Milone | 227 S East St | Portland | carolmilone1550@gmail.com | Email |
| Matrix | Carol Melcher | Address Redacted | | | First Class Mail |
| Matrix | Carol Musgrave | Address Redacted | | | First Class Mail |
| Matrix | Carol Page | Address Redacted | | | First Class Mail |
| Matrix | Carol Palmer | Address Redacted | | | First Class Mail |
| Matrix | Carol Pepitone | Address Redacted | | | First Class Mail |
| Matrix | Carol Perrine | Address Redacted | | | First Class Mail |
| Matrix | Carol Ramsey | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Robiletto | Address Redacted | | | First Class Mail |
| Matrix | Carol Rothacs | Address Redacted | | | First Class Mail |
| Matrix | Carol Sassaman | Address Redacted | | | First Class Mail |
| Matrix | Carol Schmidt | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Schmidt | Address Redacted | | | First Class Mail |
| Matrix | Carol Seith | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Serechin | Address Redacted | | | First Class Mail |
| Matrix | Carol Shannon | Address Redacted | | | First Class Mail |
| Matrix | Carol Shawh | Address Redacted | | | First Class Mail |
| Matrix | Carol Sheridan | Address Redacted | | | First Class Mail |
| Matrix | Carol Snow | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Sowa | Address Redacted | | | First Class Mail |
| Matrix | Carol Stebble | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Swank | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Swiatkoffke | Address Redacted | | | First Class Mail |
| Matrix | Carol Temperance, Inc | 41 Route 17k | Newburgh, NY 12550 | | First Class Mail |
| Matrix | Carol Theobald | Address Redacted | | | First Class Mail |
| Matrix | Carol Thurston | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Trupe | Address Redacted | | | First Class Mail |
| Matrix | Carol Van Houten | Address Redacted | | | First Class Mail |
| Matrix | Carol Vince | Address Redacted | | | First Class Mail |
| Matrix | Carol Walters | Address Redacted | | | First Class Mail |
| Matrix | Carol Whitebook | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Whitehead | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Winklander | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carol Williams | Address Redacted | | | First Class Mail |
| Matrix | Carol Wolfe | Address Redacted | | | First Class Mail |
| Matrix | Carole Herndon | Address Redacted | | | First Class Mail |
| Matrix | Carole Hinson | Address Redacted | | | First Class Mail |
| Matrix | Carole Lee | Address Redacted | | | First Class Mail |
| Matrix | Carole Roberts | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carole Spooner | Address Redacted | | | First Class Mail |
| Matrix | Caroline Crocker | Address Redacted | | | First Class Mail |
| Matrix | Caroline Howard | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carnteen First Utd Methodist Church | Piedmont Council 420 | P.O. Box 187 | Cameron, NC 28855-0187 | First Class Mail |
| Matrix | Carolina Bbq | 838 Tyvola Rd | Charlotte, NC 28217-3510 | | First Class Mail |
| Matrix | Carolina Beach Presbyterian Church | Cape Fear Council 420 | 1208 Lake Park Blvd N | Carolina Beach, NC 28428-4563 | First Class Mail |
| Matrix | Carolina Beach Presbyterian Church | Cape Fear Council 420 | 1208 Lake Park Blvd N | Carolina Beach, NC 28428-4122 | First Class Mail |
| Matrix | Carolina Biological Supply Co | P.O. Box 60232 | Charlotte, NC 28260-0232 | | First Class Mail |
| Matrix | Carolina Bronze Sculpture, Inc | 6108 Glendon Church Rd | Seagrove, NC 27341-8047 | | First Class Mail |
| Matrix | Carolina Business Supplies | 1100 Rozzelles Ferry Rd | Charlotte, NC 28216-3358 | INFO@CAROLINABUSINESSSUPPLIES.COM | Email |
| Matrix | Carolina Business Supplies | P.O. Box 681027 | Charlotte, NC 28216-0018 | INFO@CAROLINABUSINESSSUPPLIES.COM | Email |
| Matrix | Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216 | alice@mysitchie.com | First Class Mail |
| Matrix | Carolina Business Supplies, Inc | P.O. Box 681027 | Charlotte, NC 28216 | | First Class Mail |
| Voting Party | Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216 | alice@mysitchie.com | First Class Mail |
| Matrix | Carolina Business Technologies | P.O. Box 410273 | Charlotte, NC 28241-0273 | | First Class Mail |
| Matrix | Carolina Cartridge & Supplies, Inc | 116 E Hebron St | Charlotte, NC 28273-1985 | | First Class Mail |
| Matrix | Carolina Cartridge & Supplies, Inc | 116 E Hebron St | Charlotte, NC 28273-1985 | | First Class Mail |
| Matrix | Carolina Day School | Daniel Boone Council 414 | 1345 Hendersonville Rd | Asheville, NC 28803-1921 | First Class Mail |
| Matrix | Carolina Frozen Po | 2617 Potato Creek Rd | Mount of Wilson, VA 24363-3156 | | First Class Mail |
| Matrix | Carolina Hickman Law Corp | 501-1 Mosley Ave | Winnipeg, MB R3K 4C4 | Canada | First Class Mail |
| Matrix | Carolina Hospitality Group 201 | dba Le Meridien Charlotte Hotel | 555 S Mcdowell St | Charlotte, NC 28204-2601 | LYDIA.WEMMERGER@PFRAMOHU.COM | Email |
| Matrix | Carolina Kooters | P.O. Box 12669 | Philadelphia, PA 19101-0669 | | First Class Mail |
| Matrix | Carolina Kooters | P.O. Box 2908 | Matthews, NC 28106 | | First Class Mail |
| Matrix | Carolina Manufacturing | 7225 Augusta Rd | Greenville, SC 29605-5140 | | First Class Mail |
| Matrix | Carolina Pflauner | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolina Raptor Center | Mecklenburg County Council 415 | 6000 Sample Rd | Huntersville, NC 28078-8481 | First Class Mail |
| Matrix | Carolina Scout Shop - Gac | 2121 Westinghouse Blvd | Charlotte, NC 28273-6310 | | First Class Mail |
| Matrix | Carolina Talent | P.O. Box 36164 | Charlotte, NC 28236-6412 | | First Class Mail |
| Matrix | Carolina Time | P.O. Box 18158 | Charlotte, NC 28218-0158 | | First Class Mail |
| Matrix | Carolina Volunteer Fire Assoc | Barnegatat Lake | 208 Richmond Townhouse Rd | Carolina, RI 02812-1038 | First Class Mail |
| Matrix | Carolina Voyager Charter School | Coastal Carolina Council 550 | 2415 Ava Ct | North Charleston, SC 29405-1941 | First Class Mail |
| Matrix | Carolina Water Co | 5459 Triad Ct, Ste 1 | Marietta, GA 30062-2258 | | First Class Mail |
| Matrix | Carolinas College Of Health Sciences Inc | Mecklenburg County Council 415 | P.O. Box 330861 | Charlotte, NC 28232-1861 | First Class Mail |
| Matrix | Carolinas Connections, LLC | 7801 Gilead Rd | Huntersville, NC 28078-9042 | | First Class Mail |
| Matrix | Caroline A Ulrich | Address Redacted | | | First Class Mail |
| Matrix | Caroline Church Of Brookhaven | Attn: Richard Dennis Visconti | 1 Dyke Rd | Setauket, NY 11733 | office@carolinechurch.net | Email |
| Voting Party | Caroline Church Of Brookhaven | Attn: Richard Dennis Visconti | 1 Dyke Rd | Setauket, NY 11733 | office@carolinechurch.net | Email |
| Matrix | Caroline Hayes | Address Redacted | | | First Class Mail |
| Matrix | Caroline I Shade | Address Redacted | | | First Class Mail |
| Matrix | Caroline J Hempelman | Address Redacted | | | First Class Mail |
| Matrix | Caroline Manufacturing | 7225 Augusta Rd | Greenville, SC 29605-5140 | | First Class Mail |
| Matrix | Caroline R Miller | Address Redacted | | | First Class Mail |
| Matrix | Caroline Rochet Lake Reformed Capital Area Council 560 | 21016 Garrett Ln | Milford, VA 22514-2621 | | First Class Mail |
| Matrix | Carolinas Elementary School P T O | Three Harbors Council 636 | 8865 S Carolina Ln | Oak Creek, WI 53154-4120 | First Class Mail |
| Matrix | Carol's Rugs | 1406 Iza Lake Ave Se | Grand Rapids, MI 49534-6572 | | First Class Mail |
| Matrix | Carolyn A Bohl | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Adamus | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Apte | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Bartlett | 2847 Hatteras Dr | Middletown, OH 45044-7232 | | First Class Mail |
| Matrix | Carolyn Berry | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Bowlin | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Clark | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Cruzen | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Doty | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Duggan | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Erickson | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Fales | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Ferrenbach | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Ford Boles | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Ford Boles | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Frankowski | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Goebel | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Gucki | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Hemphill | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Holbert | Address Redacted | | Email Address Redacted | Email |
| Matrix | Carolyn Hyatte | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Johnson | Address Redacted | | | First Class Mail |
| Matrix | Carolyn Johnson | Address Redacted | | | First Class Mail |
| Matrix | Carolyn King | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Carolyn Roaming | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Carolyn Kurto | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Layho | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Lim | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Maxville | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Martin | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Mclaughlin | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Mcquain | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Miller | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Moore | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Parrish | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Raupp | Address Redacted | | | | Email / First Class Mail |
| Matrix | Carolyn Reyen | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Robert | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Sargent | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Smith | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Sturdevant | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Tinner | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Tobin | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Toor | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Torres | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Turnbanks | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Wallace | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn White | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Whitefield | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carolyn Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn Zulia | Address Redacted | | | | First Class Mail |
| Matrix | Carolyn's Highgate Methodist Community Center | Attn: Bonnie Hosemann | 275 Marcley Rd | Milton, VT 05468 | Hosermann4@comcast.net | Email |
| Voting Party | Carolyn's Highgate Methodist Community Center | Attn: Bonnie Hosemann | 275 Marcley Rd | Milton, VT 05468 | Hosermann4@comcast.net | Email |
| Matrix | Carpenter Parents Assoc | Southern Shores Fnc 780 | 4230 Central Blvd | Ann Arbor, MI 48108-1216 | | First Class Mail |
| Matrix | Carpenter School Pta | Pathway To Adventure 456 | 200 N Hamlin Ave | Park Ridge, IL 60068-2924 | | First Class Mail |
| Matrix | Carpenter Trust | Erie Shores Council 460 | 500 N Locust St | Oak Harbor, OH 43449-1156 | | First Class Mail |
| Matrix | Carpenter, Hockswood, Delgado & Bolen, Llp | Attn: Scott B Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | scott@carpenterhazlewood.com | Email / First Class Mail |
| Matrix | Carpenter, Hockswood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern, #400 | Tempe, AZ 85282 | scott@carpenterhazlewood.com | Email / First Class Mail |
| Matrix | Carpenter, Hockswood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | scott@carpenterhazlewood.com | Email / First Class Mail |
| Matrix | Carpenter, Hockswood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | scott@carpenterhazlewood.com | Email / First Class Mail |
| Matrix | Carpenter, Zuckerman & Rowley Llp | Attn: Dani C. Schurr, Esq. | 307 Orchard City Dr, Ste 201 | Campbell, CA 95008 | Dschurr@crztaw.com | Email / First Class Mail |
| Matrix | Carpenter-Dioset White Legion Post No436 | Northeast Iowa Council 178 | 300 N West St | Earlville, IA 52041-2543 | | First Class Mail |
| Matrix | Carpenters United Methodist Church | c/o Carpenters Campground United Methodist Church | 3530 Best Rd | Maryville, TN 37803 | jmg327@aft.net | Email / First Class Mail |
| Voting Party | Carpenters United Methodist Church | c/o Carpenters Campground United Methodist Church | 3530 Best Rd | Maryville, TN 37803 | jmg327@aft.net | Email |
| Matrix | Carpenters Utd Methodist Church | Great Smoky Mountain Council 557 | 3530 Best Rd | Maryville, TN 37801-2641 | | First Class Mail |
| Matrix | Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | | carpchurch@gmail.com | Email / First Class Mail |
| Matrix | Carpinteria Community Church | c/o Padres Council 053 | 1111 Vallecito Rd | Carpinteria, CA 93013-2456 | | First Class Mail |
| Voting Party | Carpinteria Community Church | Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | carpchurch@gmail.com | Email |
| Matrix | Carr Allison Howard Oliver | B Devin Pt | 100 Vestavia Pkwy | Vestavia, AL 35216-7724 | | First Class Mail |
| Matrix | Carr Concrete Subsidiary Of Re Solberini | P.O. Box 265 | Waverly, WV 26184-0265 | | | First Class Mail |
| Matrix | Carr Textile Corp | Attn: Sandy Reteno | 243 Wolther Dr | Fenton, MO 63026-4901 | sandy@carrtextile.com | Email |
| Matrix | Carr Textile Corp | 243 Wolther Dr | Fenton, MO 63026-2801 | | | First Class Mail |
| Matrix | Carr Textile Corporation | 243 Wolther Dr | Fenton, MO 63026-2801 | | | First Class Mail |
| Matrix | Carraldine Fisher | 1701 Cross Rds Dr | Grapevine, TX 76051-8603 | | | First Class Mail |
| Matrix | Carrboro Univ Meth | Occoneechee 421 | 200 Hillsborough Rd | Carrboro, NC 27510-1334 | | First Class Mail |
| Voting Party | Carrboro United Methodist Church | Attn: Steven Clark | 200 Hillsborough Rd | Carrboro, NC 27510 | carrborounitedmtn@bellsouth.net | Email |
| Matrix | Carriage Hill Elementary Pto | Mid-America Council 326 | 400 Cedardale Rd | Papillion, NE 68046-2850 | | First Class Mail |
| Matrix | Carrie A Herman | Address Redacted | | | | First Class Mail |
| Matrix | Carrie A Vagenguug | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Brewer | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Commercial Services Corp | 2255 Midway Rd, Ste 200 | Carrollton, TX 75006-8834 | | | First Class Mail |
| Matrix | Carrie Griswold | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Hutchcraft | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Carrie Kemp | Address Redacted | | | | First Class Mail |
| Matrix | Carrie L Dietz | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Mellan | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Nason | Address Redacted | | | | First Class Mail |
| Matrix | Carrie Swain | Address Redacted | | | | First Class Mail |
| Matrix | Carrier Enterprise, LLC | 1401 Erie Blvd E, Ste 2 | Syracuse, NY 13210-1202 | | MATT.MATTHEWS@CARRIERENTERPRISE.COM | Email / First Class Mail |
| Matrix | Carrier North Carolina | P.O. Box 905957 | Charlotte, NC 28290-5957 | | | First Class Mail |
| Matrix | Carrington Contna | Address Redacted | | | | First Class Mail |
| Matrix | Carrington Loone Club | Northern Lights Council 420 | 325 5th Ave S | Carrington, ND 58421-2142 | | First Class Mail |
| Matrix | Carrington Loone Club | Northern Lights Council 429 | 164 9th Ave N | Carrington, ND 58421-1250 | | First Class Mail |
| Matrix | Carrington School | Connecticut Rivers Council, Bsa 066 | 34 Kenmore Ave | Waterbury, CT 06708-1846 | | First Class Mail |
| Matrix | Carrol Hardie | Address Redacted | | | | First Class Mail |
| Matrix | Carrol Murray | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Carroll College | Montana Council 315 | 1601 N Benton Ave | Helena, MT 59625-0001 | | First Class Mail |
| Matrix | Carroll Community College | 1601 Washington Rd | Westminster, MD 21157-6944 | | | First Class Mail |
| Matrix | Carroll County High School Urn | Blue Ridge Mtns Council 599 | Hillville, VA 24343-1600 | | | First Class Mail |
| Matrix | Carroll County Law Enforcement | Baltimore Area Council 220 | 100 N Court St | Westminster, MD 21157 | | First Class Mail |
| Matrix | Carroll First United Methodist Church | Attn: Treasurer | Carroll, IA 51401 | | carrollume@msn.com | Email |
| Voting Party | Carroll First United Methodist Church | Attn: Treasurer | 1622 N Main St | Carroll, IA 51401 | carrollume@msn.com | Email |
| Matrix | Carroll Franca | Address Redacted | | | | First Class Mail |
| Matrix | Carroll Janter High | Louisiana Purchase Council 213 | 2912 Renwick St | Monroe, LA 71201-4548 | | First Class Mail |
| Matrix | Carroll L Weyers | Address Redacted | | | | First Class Mail |
| Matrix | Carroll Manor Fire Co | National Capital Area Council 082 | 2795 Adams St | Adamstown, MD 21710-9620 | | First Class Mail |
| Matrix | Carroll Oaklamn Elementary Pto | Middle Tennessee Council 560 | 4664 Hunters Point Pike | Lebanon, TN 37087-1111 | | First Class Mail |
| Matrix | Carroll Real Elementary - Gifte | Longhorn Council 662 | 1201 E Jefferson Ave | Fort Worth, TX 76104-5775 | | First Class Mail |
| Matrix | Carroll Township Trustees | Erie Shores Council 460 | 11080 W Toussaint East Rd | Oak Harbor, OH 43449-8800 | | First Class Mail |
| Matrix | Carroll Traylor | Address Redacted | | | | First Class Mail |
| Matrix | Carroll, Pamela E | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carroll, Pamela E | Address Redacted | | | | First Class Mail |
| Voting Party | Carroll, Pamela E | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Carrollton Church Of The Nazarene | Circle Ten Council 571 | 1529 E Hebron Pkwy | Carrollton, TX 75010-1399 | | First Class Mail |
| Matrix | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | P.O. Box 417 | Carrollton, TX 75011 | | First Class Mail |
| Matrix | Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| Matrix | Carrollton Police Dept | Circle Ten Council 571 | 2025 E Jackson Rd | Carrollton, TX 75006-1729 | | First Class Mail |
| Matrix | Carrollton Runtan Club | Colonial Virginia Council 595 | 109 Anderson St | Carrollton, VA 23414-0720 | | First Class Mail |
| Matrix | Carrollwood Seventh Day Adventist Church | Greater Tampa Bay Area 089 | 10819 Henderson Rd | Tampa, FL 33625-4917 | | First Class Mail |
| Matrix | Carrot-Top Industries, Inc | 328 Elizabeth Brady Rd | Hillsborough, NC 27278-9040 | | CASHAPPLICATIONS@RSD.COM | Email / First Class Mail |
| Matrix | Carrow Baptist Church | Tidewater Council 596 | 5545 Susquehanna Dr | Virginia Beach, VA 23462-4034 | | First Class Mail |
| Matrix | Carrsville Runtan Club | Colonial Virginia Council 595 | 21591 Carrsville Hwy | Carrsville, VA 23315 | | First Class Mail |
| Matrix | Carruthers & Roth, PA | Attn: Britton C Lewis | 235 N Edgeworth St | P.O. Box 540 | Greensboro, NC 27401 | bcl@crlaw.com | Email / First Class Mail |
| Matrix | Carson & Allmon White | Attn: Peter J Allmon III | 138 College St S | Madisonville, TN 37354 | allmonw@gmail.com | Email |
| Matrix | Carson & Allmon White | Attn: Peter J Allmon III | 138 College St S | Madisonville, TN 37354 | allmonw@gmail.com | Email / First Class Mail |
| Voting Party | Carson & Allmon White | Attn: Peter J Allmon III | 138 College St S | Madisonville, TN 37354 | allmonw@gmail.com | Email |
| Matrix | Carson & Allmon White | Peter Allmon III | 138 College St S | Madisonville, TN 37354 | allmonw@gmail.com | Email / First Class Mail |
| Matrix | Carson Boys N Girls Club | Three Harbors Council 636 | 4430 W Capitol Dr | Milwaukee, WI 53216-1531 | | First Class Mail |
| Matrix | Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 100 | Carson City, NV 89703 | margaret.mcnaught@tmumc.org | Email |
| Voting Party | Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 100 | Carson City, NV 89703 | margaret.mcnaught@tmumc.org | Email |
| Matrix | Carson Comer | Address Redacted | | | | First Class Mail |
| Matrix | Carson Gomer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Carson D Belinger | Address Redacted | | | | First Class Mail |
| Matrix | Carson D Morse | Address Redacted | | | | First Class Mail |
| Matrix | Carson Greenabaum | Address Redacted | | | | First Class Mail |
| Matrix | Carson Hillham | Address Redacted | | | | First Class Mail |
| Matrix | Carson R Williams | Address Redacted | | | | First Class Mail |
| Matrix | Carson S Faulkner | Address Redacted | | | | First Class Mail |
| Matrix | Carson Valley Boys Club | Nevada Area Council 329 | P.O. Box 744 | Minden, NV 89423-0514 | | First Class Mail |
| Matrix | Carson Valley Medical Center | Nevada Area Council 329 | 1107 US Hwy 395 N | Gardnerville, NV 89410-5304 | | First Class Mail |
| Matrix | Carson W Harris | Address Redacted | | | | First Class Mail |
| Matrix | Carson's Lumber | 25852 Schmitz Rd | Sonnen, IN 47040-4040 | | | First Class Mail |
| Matrix | Carstairs Academy Group | 15008 S W 5th St | Detroit, MI 48217-0543 | | | First Class Mail |
| Matrix | Cartamundi Usa | P.O. Box 671033 | Dallas, TX 75267-1033 | | CWAYNE@CARTAMUNDIUSA.COM | Email / First Class Mail |
| Matrix | Carter & Burgess, Inc | P.O. Box 99362 | Fort Worth, TX 76199-0336 | | | First Class Mail |
| Matrix | Carter John Fritz | Address Redacted | | | | First Class Mail |
| Matrix | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | gadsden@clm.com | Email |
| Voting Party | Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | gadsden@clm.com | Email |
| Matrix | Carter Memorial Urns | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | pastor@carterumc.org | Email |
| Voting Party | Carter Memorial Urns | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | pastor@carterumc.org | Email |
| Matrix | Carter Park Elementary - Gftaver | Longhorn Council 662 | 1204 E Broadus Ave | Fort Worth, TX 76115-3623 | | First Class Mail |
| Matrix | Carter Thompson | Address Redacted | | | | First Class Mail |
| Matrix | Carter W Dell | Address Redacted | | | | First Class Mail |
| Matrix | Carteret Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | cauume@mb.net | Email |
| Voting Party | Carteret Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | cauume@mb.net | Email |
| Matrix | Carteret Street Utd Methodist Church | Coastal Carolina Council 416 | 408 Carteret St | Beaufort, SC 29902-5501 | | First Class Mail |
| Matrix | Carteret Street Utd Methodist Church | Coastal Carolina Council 416 | P.O. Box 788 | Beaufort, SC 29901-0788 | | First Class Mail |
| Matrix | Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 81 | Tracy Landing, MD 20779 | | First Class Mail |
| Voting Party | Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 85 | Tracy Landing, MD 20779 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Cassandra J Carl | Address Redacted | | | First Class Mail |
| Matrix | Cassandra J Hansen | Address Redacted | | | First Class Mail |
| Matrix | Cassandra Jackson | Address Redacted | | | First Class Mail |
| Matrix | Cassandra LaRosa | Address Redacted | | | First Class Mail |
| Matrix | Cassandra Louise Davis | Address Redacted | | | First Class Mail |
| Matrix | Cassandra M Robinson | Address Redacted | | | First Class Mail |
| Matrix | Cassandra Sosa | Address Redacted | | | First Class Mail |
| Matrix | Cassandra Washington | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Casselberry Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | First Class Mail |
| Matrix | Casselton Fire Dept | Northern Lights Council 429 | 121 Langer Ave N | Casselton, ND 58012 | First Class Mail |
| Matrix | Cassian Reporting, LLC | 21 Oak St, Ste 307 | Hartford, CT 06106-8031 | | First Class Mail |
| Matrix | Cassidy & Associates | P.O. Box 341 | East Glastonbury, CT 06025-0342 | | First Class Mail |
| Matrix | Cassidy M Ivey | Address Redacted | | | First Class Mail |
| Matrix | Cassidy Scott | Address Redacted | | | First Class Mail |
| Matrix | Cassidy United Methodist Church | Attn: Anthony A Fender | 3801 Memorial Blvd | Kingsport, TX 37664 | Email |
| | | | | | First Class Mail |
| Voting Party | Cassidy United Methodist Church | Attn: Anthony A Fender | 3801 Memorial Blvd | Kingsport, TX 37664 | cassidyumc@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Cassidy Utd Methodist Church | Sequoyah Council 713 | 3801 Memorial Blvd | Kingsport, TN 37664-4364 | First Class Mail |
| Matrix | Cassie Dooley | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cassie Hunsaker | Address Redacted | | | First Class Mail |

... (table continues with additional rows)

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Catherine Geissele | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Harding | Address Redacted | | | First Class Mail |
| Matrix | Catherine Harrison | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Hart | Address Redacted | | | First Class Mail |
| Matrix | Catherine Hever | Address Redacted | | | First Class Mail |
| Matrix | Catherine Huske | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Irie | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine K Perry | Address Redacted | | | First Class Mail |
| Matrix | Catherine L Winicker | Address Redacted | | | First Class Mail |
| Matrix | Catherine Landry | Address Redacted | | | First Class Mail |
| Matrix | Catherine M Curtis | Address Redacted | | | First Class Mail |
| Matrix | Catherine M Mazzella | Address Redacted | | | First Class Mail |
| Matrix | Catherine Marino | Address Redacted | | | First Class Mail |
| Matrix | Catherine Marshall | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Meneghan | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Nehoff | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Ross | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine S Nagle | Address Redacted | | | First Class Mail |
| Matrix | Catherine Shawver | Address Redacted | | | First Class Mail |
| Matrix | Catherine Smith | Address Redacted | | | First Class Mail |
| Matrix | Catherine Spitler | Address Redacted | | | First Class Mail |
| Matrix | Catherine Welsh | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catherine Washburn | Address Redacted | | | First Class Mail |
| Matrix | Catherine Zanotti | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathey Hand | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathey Rabel | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathie Potts | Address Redacted | | | First Class Mail |
| Matrix | Cathleen Courtney | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathleen Gauch | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathleen Petosdet | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathleen Scott & Associates | 250 S Central Blvd, Ste 104 | Jupiter, FL 33458-8812 | | Email |
| Matrix | Cathleen Vuyson | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Cathleen Peters | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Catholic - Holy Rosary Church | Grand Totem Council 107 | 140 9th St | Idaho Falls, ID 83404-6801 | First Class Mail |
| Matrix | Catholic - Holy Rosary Church | Grand Totem Council 107 | 228 9th St | Idaho Falls, ID 83404-6859 | First Class Mail |
| Matrix | Catholic Charities Of Metuchen | Attn: Archie L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aol.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Charities Of Metuchen | Attn: Archie L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | kydalalaw@aol.com | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | bloms@cullenllp.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | bloms@cullenllp.com | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Church Of Corpus Christi | Northern Star Council 250 | 2121 Fairview Ave N | Roseville, MN 55113-5416 | First Class Mail |
| Matrix | Catholic Church Of St Ann | Atlanta Area Council 092 | 4905 Roswell Rd | Marietta, GA 30062-6518 | First Class Mail |
| Matrix | Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Church Of St Luke | Blue Ridge Council 551 | 4408 Hwy 86 | Easley, SC 29642-9534 | First Class Mail |
| Matrix | Catholic Church Of St Monica | Atlanta Area Council 092 | 1700 Buford Hwy | Duluth, GA 30097-2804 | First Class Mail |
| Matrix | Catholic Church Of The Annunciation | Blue Grass Council 204 | 1007 Main St | Paris, KY 40361-1709 | First Class Mail |
| Matrix | Catholic Church Of The Epiphany | Central Florida Council 083 | 201 Lafayette St | Port Orange, FL 32127-5012 | First Class Mail |
| Matrix | Catholic Church Of The Holy Ghost | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | First Class Mail |
| Matrix | Catholic Church Of The Holy Spirit | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-3618 | First Class Mail |
| Matrix | Catholic Committee On Scouting | Archdiocese of Kansas City | 12615 Parallel Pkwy | Kansas City, KS 66109 | First Class Mail |
| Matrix | Catholic Committee On Scouting | Archdiocese of Louisville | P.O. Box 213181 | Louisville, KY 40221-3181 | First Class Mail |
| Matrix | Catholic Committee On Scouting | Diocesan of Columbus Ohio | P.O. Box 2222 | Westerville, OH 43086-2222 | First Class Mail |
| Matrix | Catholic Committee On Scouting | Great Rivers Council 653 | 1011 Boonville Rd | Jefferson City, MO 65109-0630 | First Class Mail |
| Matrix | Catholic Committee, Diocese Of Paterson | c/o Debbie Weidman | 2A Old Woodstock Trl | Oak Ridge, NJ 07438-9701 | First Class Mail |
| Matrix | Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | First Class Mail |
| Matrix | Catholic Community of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Community of Ascension And St Augustine Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Community of Ascension And St Augustine Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Community Of New Bedford | Narragansett 546 | 106 Illinois St | New Bedford, MA 02745-2516 | First Class Mail |
| Matrix | Catholic Community Of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Community of South Baltimore Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Community Of St Matthias | Patriots Path Council 358 | 168 John F Kennedy Blvd | Somerset, NJ 08873-1530 | First Class Mail |
| Matrix | Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 923 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 923 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 923 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 923 | Arlington, VA 22203 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | mark.herrmann@arlingtondiocese.org | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Diocese Of Evansville | 4200 N Kentucky Ave | Evansville, IN 47711-2752 | First Class Mail |
| Matrix | Catholic Diocese Of Richmond | 7800 Carousel Ln | Richmond, VA 23294-4201 | First Class Mail |
| Matrix | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1205 Pen Park Rd | Charlottesville, VA 22901-5111 | First Class Mail |
| Matrix | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1461 Incarnation Dr | Charlottesville, VA 22901-5762 | First Class Mail |
| Matrix | Catholic Guardian Services | Attn: Monsignor Joseph Lamontis | 1011 1st Ave | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email |
| | | | | | First Class Mail |
| Voting Party | Catholic Guardian Services | Attn: Monsignor Joseph Lamontis | 1011 1st Ave | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email |
| | | | | | First Class Mail |
| Matrix | Catholic Holy Spirit Catholic Comm'ty | Grand Totem Council 107 | 524 W 7th Ave | Pocatello, ID 83201-5707 | First Class Mail |
| Matrix | Catholic Home School Assoc Of Omaha | Mid America Council 326 | 4102 N 72nd St | Omaha, NE 68134 | First Class Mail |
| Matrix | Catholic Men Of The Chapel | 6 Pacific, Unit 1312 | APO, AE 09461 | First Class Mail |
| Matrix | Catholic Men Of The Chapel | Transatlantic Council, Buz 802 | Unit 5210 B Yongsan | APO, AE 09461-5210 | First Class Mail |
| Matrix | Catholic Men St Justin | St Mary Magdalen Parish | 540 S Garfield Ave | Hazel Park, MI 48030-1202 | First Class Mail |
| Matrix | Catholic Men'S Group | W.D. Boyce 138 | 502 N Mckinzie St | Clinton, IL 61727-1447 | First Class Mail |
| Matrix | Catholic Schools Of Fairbanks | Midnight Sun Council 696 | 4 LaGrave Ave | Grand Rapids, MI 49503-4251 | First Class Mail |
| Matrix | Catholic University Of America | Office of Admissions | P.O. Box 6500-1870 | Philadelphia, PA 19176-1870 | First Class Mail |
| Matrix | Catholic Urban Programs - Griffin Center | Greater St Louis Area Council 312 | P.O. Box 2185 | East Saint Louis, IL 62202-2185 | First Class Mail |
| Matrix | Catholici Corp | Dba: D & H Engraving | 3769 W 115th Cir, Ste 7 | Broomfield, CO 80021-2960 | First Class Mail |
| Matrix | Cathrine Harvey | Address Redacted | | | First Class Mail |
| Matrix | Cathy Berg | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathy Capuano | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathy Carol | Address Redacted | | | First Class Mail |
| Matrix | Cathy Connelly | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathy Cunningham | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathy Doran | Address Redacted | | | First Class Mail |
| Matrix | Cathy Ewy | Address Redacted | | | First Class Mail |
| Matrix | Cathy Josephson Council 218 | 146 Pierce Rd | Raymond, NH 04675-4234 | First Class Mail |
| Matrix | Cathy H Berger | Address Redacted | | | First Class Mail |
| Matrix | Cathy Henderson | Address Redacted | | | First Class Mail |
| Matrix | Cathy Horn | Address Redacted | | | First Class Mail |
| Matrix | Cathy J Vorom | Address Redacted | | | First Class Mail |
| Matrix | Cathy Seger | Address Redacted | | | First Class Mail |
| Matrix | Cnadine Name Redacted | Address Redacted | | | First Class Mail |
| Matrix | Crsellor Name Redacted | Address Redacted | | | First Class Mail |
| Matrix | Cathy L Cunningham | Address Redacted | | | First Class Mail |
| Matrix | Cathy L Williams | Address Redacted | | | First Class Mail |
| Matrix | Cathy Oldango | Address Redacted | | | First Class Mail |
| Matrix | Cathy Jager | Address Redacted | | | First Class Mail |
| Matrix | Cathy Tibbus | Address Redacted | | | First Class Mail |
| Matrix | Cathy Torres | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Cathy West | Address Redacted | | | First Class Mail |
| Matrix | Cathy Wilson | Address Redacted | | | First Class Mail |
| Matrix | Catrina Franklin | Address Redacted | | | First Class Mail |
| Matrix | Catgro Foundation | 15221 Richfield Rd | Wheaton, IL 60188 | CARITASFDN@CARITASINT.ORG | Email |
| | | | | | First Class Mail |
| Matrix | Cattellsburg Elem Sch 26 Ski Boy Assoc | Buckskin 617 | 1548 Court St | Cattellsburg, KY 41129-1108 | First Class Mail |
| Matrix | Cattle Land Club | Florida Council 254 | 16542 Cattle Industries Rd | Callahan, FL 32011-3542 | First Class Mail |
| Matrix | Catucio Fire And Game Protective Assoc | Transatlantic Council Buz 802 | 90 Calle Roma | Caguas, PR 00725-9707 | First Class Mail |
| Matrix | Catoctin Presbyterian Church | Baltimore Area Council 220 | 1400 Frederick Rd | Catonsville, MD 21228-4017 | First Class Mail |
| Voting Party | Catoctin United Methodist Church | Attn: Linda Ruiz | 6 Melon Ln | Catonsville, MD 21228-0027 | cumc4leds@verizon.net | Email |
| | | | | | First Class Mail |
| Matrix | Catoctin United Methodist Church | Attn: Linda Ruiz | 6 Melon Ave | Catonsville, MD 21114-2469 | cumc4leds@verizon.net | Email |
| | | | | | First Class Mail |
| Matrix | Catonsville-Baltimore Comm Lib | Capitol Area Council 564 | 501 W Anderson Ln | Austin, TX 78752-1131 | First Class Mail |
| Matrix | Catskill United Methodist Church | Capitol Area Council 564 | Carl Trick Council St | Pflugerville, TX 78660-2113 | First Class Mail |
| Matrix | Catskill United Methodist Church | Attn: George Pollock | 40 Woodbine Cir | Catskill, NY 12414 | pollockcmiles@aol.com | Email |
| | | | | | First Class Mail |
| Matrix | Catskill United Methodist Church | Attn: Diane Johnson | 40 Woodland Ave | Catskill, NY 12414 | | Email |
| | | | | | First Class Mail |
| Voting Party | Catskill United Methodist Church | Attn: Dianne Alterman | 40 Woodland Ave | Catskill, NY 12414 | cumc4leds@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Cattlemen'S Fort Worth Steak House, Inc | 2458 N Main St | Ft Worth, TX 76164-8500 | First Class Mail |
| Matrix | Caughdenoy United Methodist Church | Hiawatha Seaway Council 373 | P.O. Box 123 | Central Square, NY 13036 | First Class Mail |
| Voting Party | Caughdenoy United Methodist Church | Attn: Brian G Schumaker | 5 Co Rd 37 | Central Square, NY 13036 | brian.schumaker@cnyumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Caughdenoy United Methodist Church | Attn: Brian G Schumaker | 5 Co Rd 37 | Central Square, NY 13036 | brian.schumaker@cnyumc.org | Email |
| | | | | | First Class Mail |
| Matrix | Cause Guitherson | Address Redacted | | | First Class Mail |
| Matrix | Cause Academy, LLC | 13000 N 82nd Dr | Scottsdale, AZ 85260-4901 | First Class Mail |
| Matrix | Causeway Hospitality, LLC | Dba: Holiday Inn Metairie New Orleans Airport | 2261 N Causeway Blvd | Metairie, LA 70001-1934 | RLOGIC@HIMETAIRIEAIRPORT.COM | Email |
| | | | | | First Class Mail |
| Matrix | Cavalier Bus Lines | 140 S Evangelean 18 C | Chicago, IL 60603 | First Class Mail |
| Matrix | Cavanaugh United Methodist Church | Friday, Eldredge & Clark LLP | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email |
| | | | | | First Class Mail |
| Matrix | Cavanaugh United Methodist Church | Attn: Zeke Allen | P.O. Box 180602 | Fort Smith, AR 72918 | zeke.allen@arumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Attn: Zeke Allen | P.O. Box 180602 | Fort Smith, AR 72918 | zeke.allen@arumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Cavanaugh United Methodist Church | Friday, Eldridge & Clark LLP | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email |
| | | | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Cedar Park Police Dept | Capital Area Council 564 | 911 Quest Pkwy | | | Cedar Park, TX 78613-2270 | First Class Mail |
| Matrix | Cedar Park Presbyterian Church | Cradle of Liberty Council 525 | 7740 Limekiln Pike | | | Philadelphia, PA 19150-1401 | First Class Mail |
| Matrix | Cedar Park Rotary Club | Capital Area Council 564 | P.O. Box 1446 | | | Cedar Park, TX 78630-1446 | First Class Mail |
| Matrix | Cedar Park Utd Methodist Church | Capital Area Council 564 | 600 W Park St | | | Cedar Park, TX 78613-2935 | First Class Mail |
| Matrix | Cedar Point Elementary School | National Capital Area Council 082 | 13601 Braemar Pkwy | | | Bristow, VA 20136-3115 | First Class Mail |
| Matrix | Cedar Rapids Police Dept | Hawkeye Area Council 172 | 505 1st St Sw | | | Cedar Rapids, IA 52404-2123 | First Class Mail |
| Matrix | Cedar Ridge Pto | Indian Nations Council 488 | 6617 S Mingo Rd | | | Tulsa, OK 74133-3115 | First Class Mail |
| Matrix | Cedar Valley Pta | Utah National Parks 591 | 4562 W Cedar Hills Dr | | | Cedar Hills, UT 84062-9797 | First Class Mail |
| Matrix | Cedar Sgg Parent Teacher Organization | Greater St Louis Area Council 312 | 6920 W 175th St | | | Mount Springs, MO 64015-2097 | First Class Mail |
| Matrix | Cedar Springs Lions Club | President Gary Tubbs | 10 Norwood St | | | Cedar Springs, MI 49319 | First Class Mail |
| Matrix | Cedar Springs Rotary Club | President Gerald R Ford 781 | P.O. Box 73 | | | Cedar Springs, MI 49319-0073 | First Class Mail |
| Matrix | Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | | | Martin, TX 76661 | Timturnmller@gmail.com | Email |
| Matrix | Cedar Springs United Methodist Church | Attn: Lawrence French | 140 N Main St | | | Cedar Springs, MI 49319 | pastorlarryfrench@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Cameron Harmer Supak | 827 Rock Dam Rd | | | Martin, TX 76661 | nexamersonsupak@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Cameron Harmer Supak | 827 Rock Dam Rd | | | Martin, TX 76661 | nexamersonsupak@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedar Springs United Methodist Church | Attn: Lawrence French | 140 N Main St | | | Cedar Springs, MI 49319 | pastorlarryfrench@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | | | Martin, TX 76661 | Timturnmller@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedar Springs Utd Methodist Church | President Gerald R Ford 781 | P.O. Box X | | | Cedar Springs, MI 49319-0811 | First Class Mail |
| Matrix | Cedar St Printing | 225 W Cedar St | Trinidad, CO 81082-1901 | | | | First Class Mail |
| Matrix | Cedar Union Church | West Trails Council 553 | W Spring Rd | | | | First Class Mail |
| Matrix | Cedar United Methodist Church of Horn Lake, Minnesota | c/o Lupp, Libra, Stockmar & Pusch, Chartered | Attn: Andrew J Stockmar | | | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astockmar@lapplibra.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cedar United Methodist Church of Horn Lake, Minnesota | c/o Lupp, Libra, Stockmar & Pusch, Chartered | Attn: Andrew J Stockmar | | | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astockmar@lapplibra.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedar Valley Alumni Assoc | Quapaw Area Council 018 | 1406 Neville St | | | Jonesboro, AR 72401-4721 | First Class Mail |
| Matrix | Cedar Wood Parent's Group | Mount Baker Council, Bsa 606 | 16825 34th Ave Se | | | Mill Creek, WA 98012-8521 | First Class Mail |
| Matrix | Cedarburg Fire Dept | Bay-Lakes Council 635 | P.O. Box 327 | | | Cedarburg, WI 53012-0327 | First Class Mail |
| Matrix | Cedar-East Bethel Lions | Northern Star Council 250 | Cedar Mn | | | Cedar, MN 55011 | First Class Mail |
| Matrix | Cedaredge Community Methodist Church | Attn: Steve Countryman | P.O. Box 369 | | | Cedaredge, CO 81413 | pgsobm@cedaredgeumc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cedaredge Community Methodist Church | Attn: Steve Countryman | P.O. Box 369 | | | Cedaredge, CO 81413 | pgsobm@cedaredgeumc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedarlawn Police Dept | c/o Capt Greg Cooper | 301 Victoria Ave | | | Cedartown, GA 30125-2637 | First Class Mail |
| Matrix | Cedartown Police Dept | Northwest Georgia Council 160 | 118 N Philpot St | | | Cedartown, GA 30125-2758 | First Class Mail |
| Matrix | Cedarville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedarville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedarville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedarville Utd Methodist Church | Chester County Council 539 | 1092 Laurelwood Rd | | | Pottstown, PA 19465-7428 | First Class Mail |
| Matrix | Cedarville Utd Presbyterian Church | Tecumseh 439 | P.O. Box 52 | | | Cedarville, OH 45314-0052 | First Class Mail |
| Matrix | Cedric Bodley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Cedric Bradford Fund | Greater Higher Ground Ministries | 4175 Maui Dr | | | Winston Salem, NC 27101-2307 | First Class Mail |
| Matrix | Ceg Tek International | 8665 Genie Monroe Blvd 22-12 | Los Angeles, CA 90069-4109 | | | | First Class Mail |
| Matrix | Cehr, LLC | Attn: Accounts Receivable Supervisor | P.O. Box 101558 | | | Atlanta, GA 30368-1558 | First Class Mail |
| Matrix | Cei Subrogation Services | 8850 E Id Rd, Ste 220 | Trevose, PA 19053-6610 | | | | First Class Mail |
| Matrix | Ceisel | 1000 W 1st Ave, Ste 508 | Portland, OR 97201-5321 | | | | First Class Mail |
| Matrix | Celarien, Inc | 1900 Sw 1st Ave, Ste 508 | Portland, OR 97201-5321 | | | | First Class Mail |
| Matrix | Celareion, Inc | 1900 Sw 1st Ave, Ste 508 | Portland, OR 97201-5321 | | | ARI@EXTENDS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration Church | Baltimore Area Council 220 | 7101 Riverwood Dr | | | Columbia, MD 21046-1246 | First Class Mail |
| Matrix | Celebration Covenant Church | Mid America Council 326 | 16868 Giles Rd | | | Omaha, NE 68136-1115 | First Class Mail |
| Matrix | Celebration Lutheran Church | Attn: Mary Noah | 2500 Shaw Rd | | | Puyallup, WA 98374 | info@celebrationlutheranmicah.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration Lutheran Church | Central Minnesota 296 | 1540 Pine Cone Rd | | | Sartell, MN 56377-2187 | First Class Mail |
| Voting Party | Celebration Lutheran Church | Attn: Mary Novan | 2500 Shaw Rd | | | Puyallup, WA 98374 | info@celebrationlutheranmicah.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration Rotary Club | Central Florida Council 083 | P.O. Box 470232 | | | Celebration, FL 34747-0232 | First Class Mail |
| Matrix | Celebration Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | 500 Pasque Flower Trl | Brandon, SD 57005 | | | | celebration@alliance.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | Attn: Jason J Marteeis | 500 Pasque Flower Trl | | | Brandon, SD 57005 | celebration@alkereocon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | Attn: Geneda Greene | 1288 S 210 E | | | Winona Lake, IN 46590 | office.uml@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | Attn: Geneda Greene | 1288 S 210 E | | | Winona Lake, IN 46590 | office.uml@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | Attn: Jason J Marteeis | 500 Pasque Flower Trl | | | Brandon, SD 57005 | celebration@alkereocon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration United Methodist Church | 500 Pasque Flower Trl | Brandon, SD 57005 | | | | celebration@alliance.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celebration Utd Methodist Church | Anthony Wayne Area 157 | 1288 S 210 E | | | Winona Lake, IN 46590-5705 | First Class Mail |
| Matrix | Celebration Utd Methodist Church | North Florida Council 087 | 9501 5th Archer Rd | | | Gainesville, FL 32608-5723 | First Class Mail |
| Matrix | Celebration Utd Methodist Church | Sioux Council 733 | 500 N Pasque Flower Trl | | | Brandon, SD 57005-2548 | First Class Mail |
| Matrix | Celebrity Enterprises, Inc | Aka the Print Passingos | 137 Saddle Club Trl | | | Tiptop, NM 87059-7834 | First Class Mail |
| Matrix | Celebrity-Nowhere Charter School | 4635 Sw 56th Ave | | | | Gainesville, FL 32608-4345 | First Class Mail |
| Matrix | Celeste A Reyes Ramirez | Address Redacted | | | | Harvey, LA 70058-2691 | First Class Mail |
| Matrix | Celeste Rene Moss | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Celeste United Methodist Church | Attn: Rev Ava Heiman | P.O. Box 326 | | | Celeste, TX 75423 | pastorcelesteumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Celeste United Methodist Church | Attn: Rev Ava Heiman | P.O. Box 326 | | | Celeste, TX 75423 | pastorcelesteumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celia Reiner | Address Redacted | | | | | First Class Mail |
| Matrix | Celiah Porter | Address Redacted | | | | | First Class Mail |
| Matrix | Celina First Baptist Church | Middle Tennessee Council 560 | P.O. Box 490 | | | Celina, TN 38551-0490 | First Class Mail |
| Matrix | Cella Consulting, LLC | 40555 Ward Hwy, Ste 307 | Bethesda, MD 20814-4545 | | | | First Class Mail |
| Voting Party | Celtics Partnership D/B/A Verizon Wireless | Attn: William W Vermette | 22001 Loudoun County Pkwy | | | Ashburn, VA 20147 | William.Vermett@Verizon.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Celtics Partnership D/B/A Verizon Wireless | Attn: William W Vermette | 22001 Loudoun County Pkwy | | | Ashburn, VA 20147 | William.Vermett@Verizon.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Celtics Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | | | 500 Technology Dr | Weldon Spring, MO 63304 | Paul.Adamec@Verizon.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Celtics Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | | | 500 Technology Dr | Weldon Spring, MO 63304 | Paul.Adamec@Verizon.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celthink Usa, LLC | 9520 W Miller Rd, Ste 100 | Garland, TX 75041-4010 | | | | First Class Mail |
| Matrix | Cena United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cena United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cenote United Methodist Church | Attn: Christian Farath | 28 Church St | | | P.O. Box 477 | Celoron, NY 14720 | bfarath@twc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Cenote United Methodist Church | Christian Farath | 28 Livingston Ave | | | P.O. Box 477 | Celoron, NY 14720 | bfarath@twc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cenote United Methodist Church | Attn: Christian Farath | 28 Church St | | | P.O. Box 477 | Celoron, NY 14720 | bfarath@twc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Cenote United Methodist Church | Christian Farath | 28 Livingston Ave | | | P.O. Box 477 | Celoron, NY 14720 | bfarath@twc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Celtic Cross Presbyterian Church | 3839 Dewey Dr | Citrus Heights, CA 95621 | | | | bobsyob@oltfpl.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Celtic Cross Presbyterian Church | 3839 Dewey Dr | Citrus Heights, CA 95621 | | | | bobsyob@oltfpl.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Cendan | P.O. Box 17077 | Carrollton, TX 75011 | | | | First Class Mail |
| Matrix | Centaur Fund, LLC | 117 N Spring Blvd | | | | Burlingham, NY 83305-1530 | First Class Mail |
| Voting Party | Centenary Chenango Street | 836 Chenango St | Binghamton, NY 13901 | | | | rswolfe5@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Chenango Street | 836 Chenango St | Binghamton, NY 13901 | | | | rswolfe5@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Methodist Church | East Carolina Council 426 | 309 New St | | | New Bern, NC 28560-4936 | First Class Mail |
| Matrix | Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | | | Morning Sun, IA 52640 | centenarymorningsun@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | | | Morning Sun, IA 52640 | centenarymorningsun@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Stanton (13235666) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Stanton (13235666) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | 25 Bartholf St | Attleboro, MA 02703 | | | | clarkumc@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | Attn: Gary Abrams, Trustee Chair, Centenary Umc | 2012 Cedar Ln | | | Portsmouth, VA 23703 | gjfm@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | Attn: Lisa Ramos | 22 Prospect St | | | Attleboro, MA 02703 | lramos@umacc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Umc | Attn: Richard Gardner | 43 W Washington St | | | Bath, NY 14810 | rgardner@stny.rr.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | 25 Sanford St | Attleboro MA 02703 | | | | clarkumc@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | Attn: Gary Abrams, Trustee Chair, Centenary Umc | 2012 Cedar Ln | | | Portsmouth, VA 23703 | gjfm@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | | | Danville, KY 40422 | office@danvillecentumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | | | Danville, KY 40422 | office@danvillecentumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Umc (Mebuchen) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary Umc (Mebuchen) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | | | Lawton, OK 73507 | | First Class Mail |
| Voting Party | Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | | | Lawton, OK 73507 | | First Class Mail |
| Matrix | Centenary United Methodist | Faith Bohn | 1015 Cleveland St | | | Franktlinton, LA 70438 | faith@centumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Centenary United Methodist | Faith Bohn | 1015 Cleveland St | | | Franktlinton, LA 70438 | faith@centumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | 25 Sanford St | Attleboro, MA 02703 | | | | centumc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: Christopher Prince | 1015 Cleveland St | | | Franktlinton, LA 70438 | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: Donna L Keck | 2127 Hwy 544 | | | Conway, SC 29526 | djkmom5@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: Gene Roece | 34 Turner Ave | | | Bloomsburg, ME 04916 | centenaryumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: T Torres | P.O. Box 712 | | | Macomb, MS 39648 | finance@centenaryumc.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: Gina L Evan | 1450 Toms Creek Rd | | | Lexington, KY 40502 | centenaryxtn@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Attn: Bruce Kishop | 1296 College St | | | Macomb, GA 31204 | gbarker@myumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Centenary United Methodist Church | Jared Buck | 491 Pinecrest Rd | | | Macomb, GA 31204 | jbarker@myumc.org | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Central Maine Medical Center | Pine Tree Council 218 | 300 Main St | | Lewiston, ME 04240-7027 | First Class Mail |
| Matrix | Central Maine Power Authority | Merit Council 659 | 250 Doherty Dr | | Larkspur, CA 94939-1532 | First Class Mail |
| Matrix | Central Methodist Church | Old N State Council 370 | P.O. Box 126 | | Denton, NC 27239-0126 | First Class Mail |
| Matrix | Central Methodist Church | Pee Dee Area Council 552 | 225 W Cheves St | | Florence, SC 29501-4405 | First Class Mail |
| Matrix | Central Methodist Church | President Gerald R Ford 781 | 222 Cass St | | Traverse City, MI 49684-5704 | First Class Mail |
| Matrix | Central Methodist Church | South Georgia Council 048 | 101 W Central Ave | | Fitzgerald, GA 31750-2409 | First Class Mail |
| Matrix | Central Michigan University | Attn: Judith Boyd | Office of Scholarships & Financial Aid | | Mount Pleasant, MI 48859 | First Class Mail |
| Matrix | Central Minnesota Civil 296 | 1/25 Sated St | | | Sartell, MN 56377-4327 | First Class Mail |
| Matrix | Central Minnesota Council | Attn: Melissa Stricherz | 1191 Scout Dr | | Sartell, MN 56377 | Email |
| | | | | | | First Class Mail |
| Matrix | Central Minnesota Council | Attn: Melissa Stricherz | 1191 Scout Dr | | Sartell, MN 56377 | melissa.stricherz@scouting.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Voting Party | Central Minnesota Council | Attn: Melissa Stricherz | 1191 Scout Dr | | Sartell, MN 56377 | melissa.stricherz@scouting.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Nassau Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 11 | | West Hempstead, NY 11552-0001 | First Class Mail |
| Matrix | Central New Jersey Civil 353 | 1555 Gloucester Dr | | | Bethlehem, PA 18020-1031 | First Class Mail |
| Matrix | Central New Jersey Sv - Oper | 2245 Rt 130 S, Ste 106 | | | Dayton, NJ 08810 | First Class Mail |
| Matrix | Central New Mexico Community College | Business Office/Attn: Tracy Parker | P.O. Box 4586 | | Albuquerque, NM 87196-4586 | First Class Mail |
| Matrix | Central North Carolina Civil 416 | 12262 Hwy 24 27 | | | Albemarle, NC 28001-9412 | Debbie.Norton@scouting.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Ohio Wholesalers Kanawr City | 5549 Akhor Cleveland Rd | | | Peninsula, OH 44264-9517 | First Class Mail |
| Matrix | Central Parent Supp Grp Special Needs | Buffalo Trace 156 | | | Evansville, IN 47710-4110 | First Class Mail |
| Matrix | Central Park Cit | Mid-America Council 326 | 4904 N 42nd St | | Omaha, NE 68111-1819 | First Class Mail |
| Matrix | Central Park Elementary Pto | Water and Woods Council 782 | 3402 Redd St | | Midland, MI 48640-5406 | First Class Mail |
| Matrix | Central Park Pto | Greater Alabama Council 001 | 6801 Ave Q | | Birmingham, AL 35228-4403 | First Class Mail |
| Matrix | Central Park School | Patriots Path Council 358 | 5 Jeen St | | Morristown, NJ 07960-2841 | First Class Mail |
| Matrix | Central Pathfinder Club | P.O. Box 6636 | | | St Croix, VI 00823 | First Class Mail |
| Matrix | Central Penn Business Journal | National Capital Area Council 082 | P.O. Box 600 | | St Croix, VI 00823-6636 | First Class Mail |
| Matrix | Central Piedmont Community College Dental | Mecklenburg County Council 415 | 3150 Cpcc Harris Campus Dr | | Charlotte, NC 28208-5053 | First Class Mail |
| Matrix | Central Piedmont Community College | Mecklenburg County Council 415 | 1600 Alleghany St | | Charlotte, NC 28208-0803 | First Class Mail |
| Matrix | Central Penne First Rescue | Pacific Harbors Council, Bsa 612 | P.O. Box 940 | | Spanaway, WA 98387-0940 | First Class Mail |
| Matrix | Central Penne State | Crater Lake Council 491 | 3039 S 2nd St | | Central Point, OR 97502-1109 | First Class Mail |
| Matrix | Central Point | Crater Lake Council 491 | 3039 S 2nd St | | Central Point, OR 97502-1109 | First Class Mail |
| Matrix | Central Presbyterian | Blue Ridge Council 551 | 1404 N Blvd | | Anderson, SC 29621-4453 | First Class Mail |
| Matrix | Central Presbyterian Church | Abraham Lincoln Council 144 | 510 W Douglas Ave | | Petersburg, IL 62675-1548 | First Class Mail |
| Matrix | Central Presbyterian Church | Blue Ridge Council 551 | 1404 N Blvd | | Anderson, SC 29621-4453 | First Class Mail |
| Matrix | Central Presbyterian Church | Chester County Council 539 | 100 W Uwchlan Ave | | Downingtown, PA 19335-2320 | First Class Mail |
| Matrix | Central Presbyterian Church | Old Hickory Council 427 | 31 Center St | | Winston Salem, NC 27101 | First Class Mail |
| Matrix | Central Presbyterian Church | Sagamore Council 162 | 51 N 7th St | | Lafayette, IN 47901-1432 | First Class Mail |
| Matrix | Central Presbyterian Church | South Florida Council 084 | 12401 SW 104th St | | Miami, FL 33186-3605 | First Class Mail |
| Matrix | Central Presbyterian Church | Westark Area Council 016 | 2901 Rogers Ave | | Fort Smith, AR 72901-4229 | First Class Mail |
| Matrix | Central Presbyterian Church Of Miami, Inc. | Attn: Guillermo Figueredo | 12401 SW 104 St | | Miami, FL 33186 | bscmgs@opcmiami.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 5505 Woodway Dr | | Woodway, TX 76712 | office@cpcwaco.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 5505 Woodway Dr | | Woodway, TX 76712 | office@cpcwaco.org |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Printing | P.O. Box 552 | | | Walicoott, WV 25071-0552 | CHERL@CENTRALPRINTINGWV.COM |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Voting Party | Central Printing | P.O. Box 552 | | | Walicoott, WV 25071-0552 | |
| Matrix | Central Private School | Istrouma Area Council 211 | 12401 Centerra Ct | | Baker, LA 70714-4618 | First Class Mail |
| Matrix | Central Re | M D Boyce 108 | 1301 Eagle Ave | | Alexandria, IL 61571-1111 | First Class Mail |
| Matrix | Central Radio Co, Inc | P.O. Box 6398 | | | Norfolk, VA 23508-0598 | First Class Mail |
| Matrix | Central Region | Baltimore Area Council 220 | 701 Wyman Park Dr | | Baltimore, MD 21211-2840 | First Class Mail |
| Matrix | Central Receiving & Disbursement Unit | P.O. Box 4301 | | | Jackson, MS 39296-4301 | First Class Mail |
| Matrix | Central Region Ops | P.O. Box 3085 | | | Naperville, IL 60566-7085 | First Class Mail |
| Matrix | Central Region Bsa | P.O. Box 3085 | | | Naperville, IL 60566-7085 | First Class Mail |
| Matrix | Central Restaurant | P.O. Box 78070 | | | Indianapolis, IN 46278-0070 | CROST@CENTRAL-PRODUCTS.COM |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Central Schwarzwalder Church | Cradle of Liberty Council 525 | P.O. Box 67 | | Worcester, PA 19490-0067 | First Class Mail |
| Matrix | Central Square Congregational Church | Mayflower Council 251 | 71 Central Sq | | Bridgewater, MA 02324-2028 | First Class Mail |
| Matrix | Central Square Lions Club | Longhouse Council 373 | P.O. Box 425 | | Central Square, NY 13036-0484 | First Class Mail |
| Matrix | Central Square Vol Fire Co | Longhouse Council 373 | Main St | | Central Square, NY 13036 | First Class Mail |
| Matrix | Central Steel Service, Inc | P.O. Box 2008 | | | Pelham, AL 35124-5008 | First Class Mail |
| Matrix | Central State Cmph First Presbyterian Church | Mecklenburg County Council 415 | 9401 S Tryon St | | Charlotte, NC 28273-6501 | First Class Mail |
| Matrix | Central Supply Co | P.O. Box 76464 | | | Atlanta, GA 30374-1004 | First Class Mail |
| Matrix | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 DeMott Ave | | Rockville Centre, NY 11570-3601 | First Class Mail |
| Matrix | Central Texas Amvets Post 115 | Capitol Area Council 564 | P.O. Box 24 | | Kyle, TX 78640-0021 | First Class Mail |
| Matrix | Central Umc | Attn: Trustee | 8237 N Kenton | | Skokie, IL 60076 | |
| | | | | | | First Class Mail |
| Matrix | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central Umc | Attn: He Lee | P.O. Box 128 | | 301 S Pine | Grandsburg, WI 54840 | |
| | | | | | | First Class Mail |
| Voting Party | Central Umc | Attn: Robert A Morris | 4575 Galley Rd | | Colorado Springs, CO 80915 | morris42@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central UMC | 1253 Pontiac St | | | Richmond, VA 23234 | |
| Matrix | Central Umc | Attn: Robert A Morris | 4575 Galley Rd | | Colorado Springs, CO 80915 | morris42@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central Umc | Attn: He Lee | P.O. Box 128 | | 301 S Pine | Grandsburg, WI 54840 | permlee1742@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central Umc | Attn: Trustee | 8237 N Kenton | | Skokie, IL 60076 | contrustcurch@sbaketcentralumc.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central UMC | 1253 Pontiac St | | | Richmond, VA 23234 | |
| Matrix | Central Umc Albemarle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central Umc Albemarle | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central Umc, Shelby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central Umc, Shelby | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central Umden | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central Umden | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central Union Church | Aloha Council, Bsa 104 | 1660 S Beretania St | | Honolulu, HI 96826-1104 | First Class Mail |
| Matrix | Central United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist (TBMS) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist (TBMS) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Brian Swain | P.O. Box 1206 | | Fayetteville, AR 72702 | |
| | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Joseph F. Adams | P.O. Box 6487 | | Huntington, WV 25704 | CentralUM@comcast.net |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 N Market St | | Oskaloosa, IA 52577 | centralumc@mahaska.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | 111 E Spruce | | | Sault Sainte Marie, MI 49783 | centralumc@3@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Darcus Develing | 222 Cass St | | Traverse City, MI 49684 | darcyg@centralumc.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Pastor Miriam Smith | 816 Jackson St | | Decatur, AL 35601 | gagiemcha@aol.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Gayle Doan Inurbs | 2607 Old River Rd Se | | Decatur, AL 35601 | gagiemcha@aol.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Betty J Trammell/Treasurer | 5144 Oak St | | Kansas City, MO 64112 | info@centralumkansascity.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Janet Stengel | 205 S 5th St | | Milbank, SD 57252 | janetstengel@itctel.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Joseph Sager | 1425 E Main St | | Richmond, IN 47374 | josephf@infomicentralumc.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Joe N Long, Jr | 1005 College St | | Newberry, SC 29108 | karen.centralumc@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 426 | | Fitzgerald, GA 31750 | pastor@fcumc.net |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Paul Baldovin | 14 School St | | Middlebury, MA 02346 | paul.bal@hotmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | | Dalhart, TX 79022 | centraloffice@newstar.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | | Kansas City, MO 64112 | sally@centralumkansascity.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Central Umc, Church Administrator | 205 Corporate Dr | | Stockton, CA 95204 | swanson3@centraltumc.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Tami Stewart | 1535 W New Hope Rd | | Rogers, AR 72758 | tami@crchurch.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Attn: Thomas M Halt | 44 Coventry Rd | | Endicott, NY 13760 | halt11@stny.rr.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Central United Methodist Church | Thomas M Halt | 17 Northshire | | Endicott, NY 13760 | halt11@stny.rr.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: John Paul Whitaker | 1627 Main St | | Newberry, SC 29108 | |
| Voting Party | Central United Methodist Church | Attn: Tami Stewart | 1535 W New Hope Rd | | Rogers, AR 72758 | |
| Voting Party | Central United Methodist Church | Attn: Central Umc, Church Administrator | 3700 Pacific Ave | | Stockton, CA 95204 | swanson3@centraltumc.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | | Kansas City, MO 64112 | sally@centralumkansascity.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Paul Baldovin | 14 School St | | Middlebury, MA 02346 | paul.bal@hotmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 426 | | Fitzgerald, GA 31750 | pastor@fcumc.net |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joe N Long, Jr | 1005 College St | | Newberry, SC 29108 | karen.centralumc@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph Sager | 1425 E Main St | | Richmond, IN 47374 | josephf@infomicentralumc.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Janet Stengel | 205 S 5th St | | Milbank, SD 57252 | janetstengel@itctel.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Betty J Trammell/Treasurer | 5144 Oak St | | Kansas City, MO 64112 | info@centralumkansascity.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Gayle Doan Inurbs | 2607 Old River Rd Se | | Decatur, AL 35601 | gagiemcha@aol.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Pastor Miriam Smith | 816 Jackson St | | Decatur, AL 35601 | gagiemcha@aol.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Darcus Develing | 222 Cass St | | Traverse City, MI 49684 | darcyg@centralumc.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | 111 E Spruce | | | Sault Sainte Marie, MI 49783 | centralumc@3@gmail.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 N Market St | | Oskaloosa, IA 52577 | centralumc@mahaska.org |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Joseph F. Adams | P.O. Box 6487 | | Huntington, WV 25704 | CentralUM@comcast.net |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church | Attn: Brian Swain | P.O. Box 1206 | | Fayetteville, AR 72702 | |
| Voting Party | Central United Methodist Church | Attn: Joe Whitaker | 1627 Main St | | Newberry, SC 29108 | |
| Voting Party | Central United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marisa Miller Clarke | | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkeaz.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |
| Voting Party | Central United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marisa Miller Clarke | | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkeaz.com |
| | | | | | | | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Charles D Ledger (fk American Legion) | W D Route 108 | P.O. Box 259 | Glenford, IL 63133-0259 | | | | First Class Mail |
| Matrix | Charles Denis | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Duarte | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Dulaney | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Charles E Deaak | 1300 West St | Annapolis, MD 21401 | | | | charlesdeaak45@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Voting Party | Charles E Deaak | 1300 West St | Annapolis, MD 21401 | | | | charlesdeaak45@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles E Foxman | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles E Gerlach Phd & Assoc, Inc | 4700 Reed Rd, Ste C | Columbus, OH 43220-3674 | | | | | First Class Mail |
| Matrix | Charles E Kehoe | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles E Saunders | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles E Willenbrink | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Eaton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Edward Rice Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Edward Willenbrink | 261 Pennsylvania Ave | Louisville, KY 40206 | | | | catherinee@uszinc.com | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Enloe | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Evans Elementary School | Arbyuble Area Council #68 | P.O. Box 1709 | Ardmore, OK 73402-1709 | | | | First Class Mail |
| Matrix | Charles Eyre American Legion Post 631 | Sewer Member Council #41 | P.O. Box 190 | Seaman, OH 45679-0190 | | | | First Class Mail |
| Matrix | Charles Ezell Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles F Hund Elementary Pta | Greater Alabama Council 001 | 2801 Arlington Ave | Bessemer, AL 35020-3624 | | | | First Class Mail |
| Matrix | Charles F Mccurley | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Flowers | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Forsyth | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Freeman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles G Allgood | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles G Duran | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles George Companies, Inc | P.O. Box 417 | Londonderry, NH 03053-0417 | | | | | First Class Mail |
| Matrix | Charles Goff | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Greene Ii | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Griffiths Ii | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Grones | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles H Lyra American Legion Post 631 | Sewer Member Council #41 | P.O. Box 190 | Seaman, OH 45679-0190 | | | | First Class Mail |
| Matrix | Charles H Fox | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles H Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles H Talcomt | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles H Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Hamilton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Harbin | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Harkleroade | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Harvey | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Herrera | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Hicks | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Hobbler Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Holmes Sr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Holscher | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Hornung | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Howard Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Howard-Gibbon | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Huffman | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Huse | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles I Budd | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles J Fulton At Post 182 | Water and Woods Council 782 | 1322 Clinton Ave | Saint Clair, MI 48079-5220 | | | | First Class Mail |
| Matrix | Charles J Ameze | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles James Iwamse | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Jared | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Keathley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Keathley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Keathley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Voting Party | Charles Keathley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Keneoard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Kinzler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Kramer | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lamb | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Landrum | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lang | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Larson-Todd | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lee Pinkison | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Levergood | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Levine Caterers & Events | 11 W Gwynns Mills Court | Owings Mills, MD 21117 | | | | | First Class Mail |
| Matrix | Charles Lingscomb | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lord | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lord | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Lourae | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Leverman Iii | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles M. Chase | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Marbatton | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Mayer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Martin Kilbourn Iii | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Marcin | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles McClelland Echard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles McClelland Echard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Voting Party | Charles McClelland Echard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Mclemore | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Mead | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Meers | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Moore | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Morris | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Moss | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Myers | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Nash Pta | Three Harbors Council 636 | 6801 99th Ave | Kenosha, WI 53142-7574 | | | | First Class Mail |
| Matrix | Charles Nunn | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Oglesby | Address Redacted | | | | | | First Class Mail |
| | | | | | | | | First Class Mail |
| Matrix | Charles Owen | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Parker | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Parr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Perkins | Address Redacted | | | | | | First Class Mail |
| | | | | | | | | First Class Mail |
| Matrix | Charles Perry | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Peterson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Pickard | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Pickering | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Pyne Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles R Mankamyer | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles R Erickson | 91 N West St | Westerville, OH 43081 | | | | cperickson78@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Voting Party | Charles R Erickson | 91 N West St | Westerville, OH 43081 | | | | cperickson78@gmail.com | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles R Lentz | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles R Ochs | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Ramsott Bowles | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Rich | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Roberts | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Rodenberger | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Rogers | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Rowan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Schwab | Attn: Aaron Won | 7491 Wisconsin Ave, Ste 100 | Bethesda, MD 20814-3674 | | | aaron.weston@schwab.com | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Schwab & Co, Inc | P.O. Box 1905 | Santa Rosa, CA 95402-1905 | | | | | First Class Mail |
| Matrix | Charles Shawn | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Shalaburger | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Sheldrake | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Shirley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Simmons | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Simmons Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Simmigs | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Sproul Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Stone | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Stultz | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Stutzman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Sullivan | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles T Pyne Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles T. Hammerslinger | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles T. Kitchey | Address Redacted | | | | | | First Class Mail |
| Matrix | Charles Taylor | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Thomas | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Charles Town Baptist Church | Shenandoah Area Council 598 | 211 E Congress St | Charles Town, WV 25414-1317 | | | | First Class Mail |
| Matrix | Charles Town Moose Lodge 948 | Shenandoah Area Council 598 | P.O. Box 516 | Charles Town, WV 25414-0516 | | | | First Class Mail |
| Matrix | Charles Town Ward Lds Church | Shenandoah Area Council 598 | 240 Carriage Dr | Harpers Ferry, WV 25425-4600 | | | | First Class Mail |
| Matrix | Charles Triplett | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Charles Triplett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles Trostenmiller | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Charles Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Vanman | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Veely | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Vanderheel | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles W Bauer | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Charles W Dahlquist | Address Redacted | | | | | First Class Mail |
| Matrix | Charles W Dahlquist II | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Charles W Dahlquist II | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Charles W Stanislaw | Address Redacted | | | | | First Class Mail |
| Matrix | Charles W Dahlquist | Address Redacted | | | | | First Class Mail |
| Matrix | Charles W. Stipp | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Walker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles Warnell Bradley | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Watt | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Wesley UM Methodist Church | National Capital Area Council SBJ | 6417 Owen Dr | Mc Lean, VA 22101-5440 | | | First Class Mail |
| Matrix | Charles Welter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles White | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles Willenbrink | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Williamson | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Wilson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Winn | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Wolfe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charles Woodland | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Charles Woods | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Worley | 14131 Hwy 231 431 N | Hazel Green, AL 35750 | | | | First Class Mail |
| Voting Party | Charles Worley | 14131 Hwy 231 431 N | Hazel Green, AL 35750 | | | | First Class Mail |
| Matrix | Charles Wright | Address Redacted | | | | | First Class Mail |
| Matrix | Charles Zeller | Address Redacted | | | | | First Class Mail |
| Matrix | Charleston Acoustics Supply | 900 Knoxville Ave Sw | Charleston, WV 25303-1330 | | | JUREA@CHARLESTONACOUSTICS.COM | Email / First Class Mail |
| Matrix | Charleston Area Medical Center | Buildner 617 | P.O. Box 1547 | Charleston, WV 25326-1547 | | | First Class Mail |
| Matrix | Charleston Auto, Inc | P.O. Box 10412 | Albuquerque, NM 87112-2219 | | | | First Class Mail |
| Matrix | Charleston Blueprint, Inc | 1203 Virginia St E | Charleston, WV 25301-2908 | | | | First Class Mail |
| Matrix | Charleston City Police Dept | Capital Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | First Class Mail |
| Matrix | Charleston Commty | Family Dental Care | 100 Florida St | Charleston, WV 25302-1101 | | | First Class Mail |
| Matrix | Charleston Community Impact Corp | Capital Carolina Council 550 | 4670 Paelocnt Ave | North Charleston, SC 29406-2401 | | | First Class Mail |
| Matrix | Charleston County | 4045 Bridge View Dr | North Charleston, SC 29405-7464 | | | | First Class Mail |
| Matrix | Charleston County Sheriffs Office | Coastal Carolina Council 550 | 3691 Leeds Ave | Charleston, SC 29405-7437 | | | First Class Mail |
| Matrix | Charleston Presbyterian Church | Coastal Carolina Council 550 | 1405 Miles Dr | Charleston, SC 29407-3301 | | | First Class Mail |
| Matrix | Charleston Soil & Power Equipment | Coastal Carolina Council 550 | 1185 Orange Grove Rd | Charleston, SC 29407-3846 | | | First Class Mail |
| Matrix | Charleston Steel | P.O. Box 347 | Dunbar, WV 25064-3547 | | | | First Class Mail |
| Matrix | Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | | rabb@charismaumc.org | Email / First Class Mail |
| Voting Party | Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | | rabb@charismaumc.org | Email / First Class Mail |
| Matrix | Charlestown Congregational Church | Daniel Webster Council, Bsa 330 | 71 Main St | Charlestown, NH 03603-4611 | | | First Class Mail |
| Matrix | Charlestown Fire Dept | Daniel Webster Council, Bsa 330 | Main St | Charlestown, NH 03603 | | | First Class Mail |
| Matrix | Charlet Funeral Home, Inc | P.O. Box 387 | Clinton, LA 70722-0387 | | | | First Class Mail |
| Matrix | Charley Brown Hopson | Address Redacted | | | | | First Class Mail |
| Matrix | Charley Burdelski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charley D Walton | Address Redacted | | | | | First Class Mail |
| Matrix | Charley Hopson | Address Redacted | | | | | First Class Mail |
| Matrix | Charley Pagano & Sons, Inc | P.O. Box 787 | Key West, FL 33041-0787 | | | | First Class Mail |
| Matrix | Charli Mezian | Address Redacted | | | | | First Class Mail |
| Matrix | Charlie Boggs, Inc | c/o the Baldwn Stratford Hotel | 1500 N Lincoln Park W, Unit A3 | Chicago, IL 60614-5953 | | | First Class Mail |
| Matrix | Charlie Furlongh | Address Redacted | | | | | First Class Mail |
| Matrix | Charlie Sanborn | Address Redacted | | | | | First Class Mail |
| Matrix | Charlie Tinsley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charlies Custom Cafe | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Matrix | Charlie's Sporting Goods | 8908 Menaul Blvd Ne | Albuquerque, NM 87112-2219 | | | | First Class Mail |
| Matrix | Charlotte Alarm Management Services | P.O. Box 602466 | Charlotte, NC 28260-2466 | | | | First Class Mail |
| Matrix | Charlotte Beauregard | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Bradwell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charlotte Bridgman | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Charlotte Buckingham | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Business Journal | 143 S Tryon St, Ste 100 | Charlotte, NC 28203 | | | CHARLOTTE@BIZJOURNALS.COM | Email / First Class Mail |
| Matrix | Charlotte Chamber Of Commerce | P.O. Box 32501 | Charlotte, NC 28232-0517 | | | | First Class Mail |
| Matrix | Charlotte Co Sheriff'S Office | Southwest Florida Council 088 | 7474 Utilities Rd | Punta Gorda, FL 33982-2417 | | | First Class Mail |
| Matrix | Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | | charlotteucc@gmavt.net | Email / First Class Mail |
| Voting Party | Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | | charlotteucc@gmavt.net | Email / First Class Mail |
| Matrix | Charlotte Cook | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charlotte Douglas International Airport | 5501 Josh Birmingham Pkwy | Charlotte, NC 28208 | | | | First Class Mail |
| Matrix | Charlotte Fagan United Methodist Church | Attn: Mary Cullers | 3158 Venkee Hwy | Charlotte, TN 37036 | | maryjcullers7795@aol.com | Email / First Class Mail |
| Matrix | Charlotte United Methodist Church | Attn: Kevin Mahoney | P.O. Box 516 | Charlotte, TN 37036 | | vmahoneypa@gmail.com | Email / First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Kevin Mahoney | P.O. Box 516 | Charlotte, TN 37036 | | vmahoneypa@gmail.com | Email / First Class Mail |
| Voting Party | Charlotte Fagan United Methodist Church | Attn: Mary Cullers | 3158 Venkee Hwy | Charlotte, TN 37036 | | maryjcullers7795@aol.com | Email / First Class Mail |
| Matrix | Charlotte Fire Dept | Mecklenburg County Council 415 | 500 Dalton Ave | Charlotte, NC 28206-3031 | | | First Class Mail |
| Matrix | Charlotte Knights Baseball Club | 2280 Deerfield Dr | Fort Mill, SC 29715-4841 | | | | First Class Mail |
| Matrix | Charlotte Landon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charlotte Leonard | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Panknitz | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte S Brauer | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Schroeder | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Shafer | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Tabernaz | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte Tent & Awning Co | 1801 N Hill Cir | Charlotte, NC 28213-6257 | | | | First Class Mail |
| Matrix | Charlotte Wojt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Charlotte White | Address Redacted | | | | | First Class Mail |
| Matrix | Charlotte/Mecklenburg Police Dept | Mecklenburg County Council 415 | 601 E 4th St | Charlotte, NC 28202 | | | First Class Mail |
| Matrix | Charlotte-Fagan Utd Methodist Church | Middle Tennessee Council 560 | 3158 Venkee Hwy | Charlotte, TN 37036-6210 | | | First Class Mail |
| Matrix | Charlottesville Cavs Club | Crossroads of America 160 | 2305 E Co Rd 25 N | Charlottesville, IN 46117 | | | First Class Mail |
| Matrix | Charlton - American Legion Post 391 | Heart of New England Council 230 | P.O. Box 671 | Charlton, MA 01507-0671 | | | First Class Mail |
| Matrix | Charlton - Federated Church | Heart of New England Council 230 | P.O. Box 355 | Charlton, MA 01507-0355 | | | First Class Mail |
| Matrix | Charlton - Police Dept | Heart of New England Council 230 | 85 Masonic Home Rd | Charlton, MA 01507-1597 | | | First Class Mail |
| Matrix | Charlton - St Josephs Church | Heart of New England Council 230 | P.O. Box 158 | Charlton City, MA 01508-0158 | | | First Class Mail |
| Matrix | Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | | john@cc-umc.org | Email / First Class Mail |
| Voting Party | Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | | john@cc-umc.org | Email / First Class Mail |
| Matrix | Charlton Utd Methodist Church | New Birth of Freedom 544 | 5959 Jonestown Rd | Harrisburg, PA 17112-4005 | | | First Class Mail |
| Matrix | Charlwyn Lambert | Address Redacted | | | | | First Class Mail |
| Matrix | Charmaine Olson-Runion | Address Redacted | | | | | First Class Mail |
| Matrix | Charmy Hose Co 4 | Pennsylvania Dutch Council 524 | 4 Murray St | Ancony, CT 06401-2120 | | | First Class Mail |
| Matrix | Charter Oak Bc | W D Boyce 138 | 5215 W Timberedge Dr | Peoria, IL 61615-3244 | | | First Class Mail |
| Matrix | Charter Oak United Methodist Church (EP411) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Voting Party | Charter Oak United Methodist Church (EP411) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Charterwood Municipal Utility District | Sam Houston Area Council 576 | 11019 Shadow Lane | Houston, TX 77070 | | | First Class Mail |
| Matrix | Chartiers Center | Laurel Highlands Council 527 | 1821 Nottingham Rd | Pittsburgh, PA 15216-2124 | | | First Class Mail |
| Matrix | Chartiers Hill Utd Presbyterian Ch | Laurel Highlands Council 527 | 2230 Washington Rd | Canonsburg, PA 15317-6914 | | | First Class Mail |
| Matrix | Chartley United Methodist Church | Attn: Cheryl Marceau | 23 Esther Dr | N Providence, RI 02911 | | steve@cobbleweb.org | Email / First Class Mail |
| Matrix | Chartley United Methodist Church | Stevens L Cobb | 164 Platt St | Norton, MA 02766 | | steve@cobbleweb.org | Email / First Class Mail |
| Voting Party | Chartley United Methodist Church | Stevens L Cobb | 164 Platt St | Norton, MA 02766 | | steve@cobbleweb.org | Email / First Class Mail |
| Voting Party | Chartley United Methodist Church | Attn: Cheryl Marceau | 23 Esther Dr | N Providence, RI 02911 | | steve@cobbleweb.org | Email / First Class Mail |
| Matrix | Chas1 Standard Academy | Southern Shores Fsc 783 | 5758 E Highland Rd | Howell, MI 48843-9030 | | | First Class Mail |
| Matrix | Chas2 Standard Academy Drive | Southern Shores Fsc 783 | 3758 E Highland Rd | Howell, MI 48843-9030 | | | First Class Mail |
| Matrix | Chase & Walton | 360 US Route 202 | Boise, ID 83706-1275 | | | | First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Trust Account | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | TMWALTON200@HOTMAIL.COM | Email / First Class Mail |
| Matrix | Chase & Walton, LLC | Rec Clarence Roberts | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | | First Class Mail |
| Matrix | Chase & Walton, LLC | Rec John Elliot | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | | First Class Mail |
| Matrix | Chase & Walton, LLC | Rec Robert Nielson | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | | First Class Mail |
| Matrix | Chase & Walton, LLC | Rec Thomas Moore | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | | First Class Mail |
| Matrix | Chase & Walton, LLC | Rec Timothy Jensen | 1459 S Tyrell Ln | Boise, ID 83706-4571 | | | First Class Mail |
| Firm | Chase & Walton, LLC, Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. 3LB | Portland, OR 97212 | | ashley@dumasandvaught.com | Email / First Class Mail |
| Matrix | Chase A Devine | Address Redacted | | | | | First Class Mail |
| Matrix | Chase A Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Chase Azaro, Inc | Rr 27 Box 1 | Edgewater, MD 34536 | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Chase B Koontz | Address Redacted | | | | | | First Class Mail |
| Matrix | Chase Bank Usa Na | Attn: Legal Dept Il1-0169 | 131 S Dearborn St Fl 5 | Chicago, IL 60603-5517 | | | | First Class Mail |
| Matrix | Chase Boys And Girls Club | Dan Beard Council, Bsa 438 | 4151 Turrill St | Cincinnati, OH 45223-2218 | | | | First Class Mail |
| Matrix | Chase Bylenga Hulst, PLLC | Attn: April A Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Matrix | Chase Bylenga Hulst, PLLC | Attn: April A. Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Voting Party | Chase Bylenga Hulst, PLLC | Attn: April A Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Voting Party | Chase Bylenga Hulst, PLLC | Attn: April A. Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | april@chasebylenga.com | Email<br>First Class Mail |
| Matrix | Chase Cardmember Service | P.O. Box 94014 | Palatine, IL 60094-4014 | | | | | First Class Mail |
| Matrix | Chase D Anderson | Address Redacted | | | | | | First Class Mail |
| Matrix | Chase D Tollefson | Address Redacted | | | | | | First Class Mail |
| Matrix | Chase Family Resource Center | Connecticut Rivers Council, Bsa 066 | 40 Woodtick Rd | Waterbury, CT 06705-2207 | | | | First Class Mail |
| Matrix | Chase J Benedict | Address Redacted | | | | | | First Class Mail |
| Matrix | Chase Lester | Address Redacted | | | | | | First Class Mail |
| Matrix | Chase Otter | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Chase Paymentech | 14221 Dallas Pkwy | Dallas, TX 75254-2942 | | | | | First Class Mail |
| Matrix | Chase Ranch Foundation | P.O. Box 383 | Cimmarron, NM 87714 | | | | | First Class Mail |
| Matrix | Chase United Methodist Church | Attn: Walter Jackson III | 6601 Ebenezer Rd | Middle River, MD 21220 | | | almatalbert@aol.com | Email<br>First Class Mail |
| Voting Party | Chase United Methodist Church | Attn: Walter Jackson III | 6601 Ebenezer Rd | Middle River, MD 21220 | | | almatalbert@aol.com | Email<br>First Class Mail |
| Matrix | Chase Utd Methodist Church | Baltimore Area Council 220 | 6601 Ebenezer Rd | Baltimore, MD 21220-1217 | | | | First Class Mail |
| Matrix | Chaseburg American Legion | Gateway Area 624 | P.O. Box 15 | Chaseburg, WI 54621-0015 | | | | First Class Mail |
| Matrix | Chaser Nautical Foundation | Mt Diablo-Silverado Council 023 | P.O. Box 5651 | Napa, CA 94581-0651 | | | | First Class Mail |
| Matrix | Chasity Chatham | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Chasity M Mcreynolds | Address Redacted | | | | | | First Class Mail |
| Matrix | Chasity Mcreynolds | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Chaska Fire Dept | Northern Star Council 250 | 285 Engler Blvd | Chaska, MN 55318-1299 | | | | First Class Mail |
| Matrix | Chaska Police | Northern Star Council 250 | 2 City Hall Plz | Chaska, MN 55318-1950 | | | | First Class Mail |
| Matrix | Chasm Falls United Methodist Church | Attn: Rev John A Werley | 867County Rte 25 | Malone, NY 12953 | | | werl71@twcny.rr.com | Email<br>First Class Mail |
| Voting Party | Chasm Falls United Methodist Church | Attn: Rev John A Werley | 867County Rte 25 | Malone, NY 12953 | | | werl71@twcny.rr.com | Email<br>First Class Mail |
| Matrix | Cha-Srd | 1 Julian Price Pl | Charlotte, NC 28208-5211 | | | | | First Class Mail |
| Matrix | Cha-Srd | 4700 S Syracuse St, Ste 450 | Denver, CO 80237-3022 | | | | | First Class Mail |
| Matrix | Chassahowitzka Community Assoc | Greater Tampa Bay Area 089 | 10300 S Riviera Dr | Homosassa, FL 34448-5531 | | | | First Class Mail |
| Matrix | Chatfield Lions Club | Gamehaven 299 | P.O. Box 421 | Chatfield, MN 55923-0421 | | | | First Class Mail |
| Matrix | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Chatham Lions Club | Bay-Lakes Council 635 | P.O. Box | Chatham, MI 49816 | | | | First Class Mail |
| Matrix | Chatham Post 42 American Legion | Twin Rivers Council 364 | 34 Woodbridge Ave | Chatham, NY 12037 | | | | First Class Mail |
| Matrix | Chatham Presbyterian Church | Abraham Lincoln Council 144 | 1835 E Walnut St | Chatham, IL 62629-1578 | | | | First Class Mail |
| Matrix | Chatham Rotary Club | Blue Ridge Mtns Council 599 | P.O. Box 855 | Chatham, VA 24531-0855 | | | | First Class Mail |
| Matrix | Chatham Umc | Sonda Womack | P.O. Box 416 | Chatham, LA 71226 | | | | First Class Mail |
| Voting Party | Chatham Umc | Sonda Womack | P.O. Box 416 | Chatham, LA 71226 | | | | First Class Mail |
| Matrix | Chatham United Methodist Church | Attn: Sonda Womack | 210 Womack Rd | Chatham, LA 71226 | | | | First Class Mail |
| Voting Party | Chatham United Methodist Church | Attn: Sonda Womack | 210 Womack Rd | Chatham, LA 71226 | | | | First Class Mail |
| Matrix | Chatham Utd Methodist Church | Cape Cod and Islands Cncl 224 | 569 Main St | Chatham, MA 02633-2243 | | | | First Class Mail |
| Matrix | Chatham/Worth Specialties, Inc | C2 Construction Inc | 1000 Garden Ridge Pkwy 100 | Flower Mound, TX 75028-1341 | | | | First Class Mail |
| Matrix | Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Chatsworth First Utd Methodist Church | Northwest Georgia Council 100 | P.O. Box 152 | Chatsworth, GA 30705-0152 | | | | First Class Mail |
| Matrix | Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10824 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | chatsworthwestumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10824 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | chatsworthwestumc@gmail.com | Email<br>First Class Mail |
| Matrix | Chattahoochee Cncl 91 | 1237 1st Ave | Columbus, GA 31901-5283 | | | | Elizabeth.Tice@Scouting.Org | Email<br>First Class Mail |
| Matrix | Chattahoochee Council, Boy Scouts Of America | 1237 1st Ave | Columbus, GA 31901-5283 | | | | | First Class Mail |
| Matrix | Chattahoochee Nature Center | Atlanta Area Council 092 | 9135 Willeo Rd | Roswell, GA 30075-4723 | | | | First Class Mail |
| Matrix | Chattanooga Police Explorer | Cherokee Area Council 556 | 3300 Amnicola Hwy | Chattanooga, TN 37406-1740 | | | | First Class Mail |
| Matrix | Chauncey Conference Center, Inc | 660 Rosedale Rd | Princeton, NJ 08540-2218 | | | | | First Class Mail |
| Matrix | Chautauqua Camp | Miami Valley Council, Bsa 444 | 10550 Camp Trl | Miamisburg, OH 45342-5130 | | | | First Class Mail |
| Matrix | Chaves County Sheriff Dept | Conquistador Council Bsa 413 | 1 Saint Marys Pl | Roswell, NM 88203-5400 | | | | First Class Mail |
| Matrix | Chavez Evj Co, Ltd | Circle Ten Council 571 | 4210 Junius St | Dallas, TX 75246-1429 | | | | First Class Mail |
| Matrix | Chayce Vincent Torres | Address Redacted | | | | | | First Class Mail |
| Matrix | Chazy & Westport Communications | Twin Rivers Council 364 | P.O. Box Q | Westport, NY 12993 | | | | First Class Mail |
| Matrix | Cheaper Than Dirt Ctd, Inc | 2524 NE Loop 820 | Ft Worth, TX 76106-1809 | | | | | First Class Mail |
| Matrix | Cheat Lake Elementary | Mountaineer Area 615 | P.O. Box 152A | Morgantown, WV 26507 | | | | First Class Mail |
| Matrix | Cheat Lake Umc | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | | First Class Mail |
| Matrix | Cheat Lake United Methodist Church | Attn: Shawn Weaver | 750 Fairchance Rd | Morgantown, WV 26508 | | | weaver.shawn@gmail.com | Email<br>First Class Mail |
| Voting Party | Cheat Lake United Methodist Church | Attn: Shawn Weaver | 750 Fairchance Rd | Morgantown, WV 26508 | | | weaver.shawn@gmail.com | Email<br>First Class Mail |
| Matrix | Cheat Lake Utd Methodist Church | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | | First Class Mail |
| Matrix | Cheatham Memorial Utd Methodist Ch | Circle Ten Council 571 | P.O. Box 800 | Edgewood, TX 75117-0800 | | | | First Class Mail |
| Matrix | Chebanse American Legion | Prairielands 117 | 255 S Walnut St | Chebanse, IL 60922-2011 | | | | First Class Mail |
| Matrix | Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | | | First Class Mail |
| Voting Party | Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | | | First Class Mail |
| Matrix | Checotah Lodge No 86 Af & Am | Indian Nations Council 488 | P.O. Box 826 | Checotah, OK 74426-0826 | | | | First Class Mail |
| Matrix | Cheeca Lodge & Spa | Nwcl LLC | 81801 Overseas Hwy | Islamorada, FL 33036-3631 | | | | First Class Mail |
| Matrix | Cheektowaga Police Dept | Greater Niagara Frontier Council 380 | 3223 Union Rd | Cheektowaga, NY 14227-1084 | | | | First Class Mail |
| Matrix | Cheesequake Volunteer Fire Dept | Monmouth Council, Bsa 347 | 113 State Route 34 | Matawan, NJ 07747-2129 | | | | First Class Mail |
| Matrix | Chef'S Catering | P.O. Box 3596 | Matthews, NC 28106-3596 | | | | | First Class Mail |
| Matrix | Chelsea Chamberlain | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Chelsea Church Of The Nazarene | Southern Shores Fsc 783 | P.O. Box 389 | Chelsea, MI 48118-0389 | | | | First Class Mail |
| Matrix | Chelsea D Moss | Address Redacted | | | | | | First Class Mail |
| Matrix | Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | | | jbarrett@chelseaumc.org | Email<br>First Class Mail |
| Voting Party | Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | | | jbarrett@chelseaumc.org | Email<br>First Class Mail |
| Matrix | Chelsea Heights Pto | Northern Star Council 250 | 1557 Huron St | Saint Paul, MN 55108-2317 | | | | First Class Mail |
| Matrix | Chelsea Kiwanis Club | Southern Shores Fsc 783 | P.O. Box 61 | Chelsea, MI 48118-0061 | | | | First Class Mail |
| Matrix | Chelsea Mcclain | Address Redacted | | | | | | First Class Mail |
| Matrix | Chelsea Nicole Perkins | Address Redacted | | | | | | First Class Mail |
| Matrix | Chelsea R Jackman | Address Redacted | | | | | | First Class Mail |
| Matrix | Chelsey Luster | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cheltenham Scout Cabin Assoc | Cradle of Liberty Council 525 | 7707 Mill Rd | Elkins Park, PA 19027-2708 | | | | First Class Mail |
| Matrix | Chem Dry Okc Edmond | 6504 Hunter Dr | Edmond, OK 73013-8410 | | | | | First Class Mail |
| Matrix | Chemsearchfe | P.O. Box 971269 | Dallas, TX 75397-1269 | | | | | First Class Mail |
| Voting Party | Chemsearchfe | P.O. Box 971269 | Dallas, TX 75397-1269 | | | | | First Class Mail |
| Matrix | Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 258 | 250 W North St | Capron, IL 61012 | | jbrace8459@gmail.com | Email<br>First Class Mail |
| Voting Party | Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 258 | 250 W North St | Capron, IL 61012 | | jbrace8459@gmail.com | Email<br>First Class Mail |
| Matrix | Chena Kiwanis Club | Midnight Sun Council 696 | P.O. Box 73112 | Fairbanks, AK 99707-3112 | | | | First Class Mail |
| Matrix | Chenal Country Club, Inc | 10 Chenal Club Blvd | Little Rock, AR 72223-9554 | | | | | First Class Mail |
| Matrix | Chenango Bridge Utd Methodist Church | Baden-Powell Council 368 | P.O. Box 501 | Chenango Bridge, NY 13745-0501 | | | | First Class Mail |
| Matrix | Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Voting Party | Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradely.com | Email<br>First Class Mail |
| Matrix | Cheng Lee | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Chengdu International Christian Fellowship | 46 Renmin Nan Lu Si Duan | 124-1-7-10 | China | | | | First Class Mail |
| Matrix | Chengdu Intl Christian Fellowship | Far E Council 803 | 46 Renmin Nan Lu Si Duan, 124-1-7-10 | China | | | | First Class Mail |
| Matrix | Chenise Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Chenoa Vfw Post 8350 | W D Boyce 138 | 215 S Green St | Chenoa, IL 61726-1133 | | | | First Class Mail |
| Matrix | Chenoweth Elementary School | Lincoln Heritage Council 205 | 3622 Brownsboro Rd | Louisville, KY 40207-1861 | | | | First Class Mail |
| Matrix | Chepachet Union Church | Narragansett 546 | 1138 Putnam Pike | Chepachet, RI 02814-1966 | | | | First Class Mail |
| Matrix | Cheri Hodek | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cherie Bridges | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cherie' Miller-Kling | Address Redacted | | | | | | First Class Mail |
| Matrix | Cheril Snow | Address Redacted | | | | | | First Class Mail |
| Matrix | Cherita Clemons | Address Redacted | | | | | | First Class Mail |
| Matrix | Cheriton UMC 21309 S Bayside Rd, Cheviton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cheriton UMC 21309 S Bayside Rd, Cheviton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Cherokee Area Cncl 469 | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | | Diana.Bruenger@Scouting.Org | Email<br>First Class Mail |
| Matrix | Cherokee Area Cncl 556 | 6031 Lee Hwy | Chattanooga, TN 37421-2930 | | | | | First Class Mail |
| Matrix | Cherokee Area Council 469 | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | | | First Class Mail |
| Matrix | Cherokee County Fire & Emergency Service | Atlanta Area Council 092 | 150 Chattin Dr | Canton, GA 30115-8249 | | | | First Class Mail |
| Matrix | Cherokee Park Elementary | Norwela Council 215 | 2010 E Algonquin Trl | Shreveport, LA 71107-5402 | | | | First Class Mail |
| Matrix | Cherokee Sheriffs Office | Atlanta Area Council 092 | 498 Chattin Dr | Canton, GA 30115-8240 | | | | First Class Mail |
| Matrix | Cherokee Staff Alumni | Old N State Council 070 | 3296 Boy Scout Camp Rd | Yanceyville, NC 27379-9150 | | | | First Class Mail |
| Matrix | Cherokee Trail And Campsites, Inc | Atlanta Area Council 092 | P.O. Box 708 | Tucker, GA 30085-0708 | | | | First Class Mail |
| Matrix | Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | | | cherokee.village@arumc.org | Email<br>First Class Mail |
| Matrix | Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | | | cherokee.village@arumc.org | Email<br>First Class Mail |
| Matrix | Cherokee Volunteer Firefighters, Inc | Greater Alabama Council 001 | P.O. Box 181 | Cherokee, AL 35616-0181 | | | | First Class Mail |
| Matrix | Cherokee Youth Center Boys & Girls Club | Daniel Boone Council 414 | P.O. Box 455 | Cherokee, NC 28719-0455 | | | | First Class Mail |
| Matrix | Cherri Samuel | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cherry Creek Academy | Denver Area Council 061 | 6260 S Dayton St | Englewood, CO 80111-5203 | | | | First Class Mail |
| Matrix | Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | | | brendayhendricks@gmail.com | Email<br>First Class Mail |
| Voting Party | Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | | | brendayhendricks@gmail.com | Email<br>First Class Mail |
| Matrix | Cherry Creek Wesleyan Church | Denver Area Council 061 | 19401 E Chenango Dr | Aurora, CO 80015-3405 | | | | First Class Mail |
| Matrix | Cherry Crest Parents For Scouting | Chief Seattle Council 609 | 12400 NE 32nd St | Bellevue, WA 98005-1610 | | | | First Class Mail |
| Matrix | Cherry Hill Presbyterian Church | Great Lakes Fsc 272 | 24110 Cherry Hill St | Dearborn, MI 48124-1356 | | | | First Class Mail |
| Matrix | Cherry Hill School P T O | c/o Cub Scouts Pack 229 | 410 Bogert Rd | River Edge, NJ 07661-1813 | | | | First Class Mail |
| Matrix | Cherry Hill Twp Vol Fire Co | Laurel Highlands Council 527 | P.O. Box 305 | Penn Run, PA 15765-0305 | | | | First Class Mail |
| Matrix | Cherry Hills Village | 2450 E Quincy Ave | Cherry Hills Village, CO 80113-4955 | | | | | First Class Mail |
| Matrix | Cherry Hills Village Friends Of Scouting | Denver Area Council 061 | 2400 E Quincy Ave | Englewood, CO 80113-4955 | | | | First Class Mail |
| Matrix | Cherry Lane | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cherry Lane | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Erice@bradley.com | Email<br>First Class Mail |
| Matrix | Cherry Park Presbyterian Church | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | | burkegayle@gmail.com | Email<br>First Class Mail |
| Matrix | Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | burkegayle@gmail.com | Email<br>First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | burkegayle@gmail.com | Email<br>First Class Mail |
| Voting Party | Cherry Park Presbyterian Church | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | | burkegayle@gmail.com | Email<br>First Class Mail |
| Matrix | Cherry Valley Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | | First Class Mail |
| Matrix | Cherry Valley Country Club | 125 Country Club Dr | Skillman, NJ 08558-2234 | | | | | First Class Mail |
| Matrix | Cherry Valley Cub Residence Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Cherry Valley Fire | Blackhawk Area 660 | 112 S Cherry St | | Cherry Valley, IL 61016-7712 | | First Class Mail |
| Matrix | Cherry Valley United Methodist Church | 112 S Cherry St | | | Cherry Valley, IL 61016 | pastor.cvumc@comcast.net | Email First Class Mail |
| Voting Party | Cherry Valley United Methodist Church | 112 S Cherry St | P.O. Box 235 | | Cherry Valley, IL 61016 | pastor.cvumc@comcast.net | Email First Class Mail |
| Matrix | Cherry valley Utd Methodist Church | Blackhawk Area 660 | 112 S Cherry St | | Cherry Valley, IL 61016-7712 | | First Class Mail |
| Matrix | Cherrydale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Voting Party | Cherrydale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Matrix | Cherrydale Utd Methodist Church | National Capital Area Council 082 | 9190 Rockville Pike | | Bethesda, MD 20814-3215 | | First Class Mail |
| Matrix | Cherryville Rotary Club | Piedmont Council 420 | 1222 E 1st St | | Cherryville, NC 28021-2931 | | First Class Mail |
| Matrix | Cheryl A Farmer | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Baker | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Burris | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Clark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Connor | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Czechowski | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Delashmit | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Diane Petesny | 9208 Parsons Rd | | | Croton, OH 43013 | cherylpetesny7@gmail.com | Email First Class Mail |
| Voting Party | Cheryl Diane Petesny | 9208 Parsons Rd | | | Croton, OH 43013 | cherylpetesny7@gmail.com | Email First Class Mail |
| Matrix | Cheryl Dundas | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Farmer | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Ferrari | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Kuras | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Kurts | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Langston Burris | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Larsen | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Lewis | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Littlejohn | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Lynn Dundas | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Muralda Bedford | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Muralda Muralda Bedford | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Myers | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Nagle | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Rose | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Rossbroek | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Schneider | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Cheryl Simon | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryl Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryle Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryle Green | Address Redacted | | | | | First Class Mail |
| Matrix | Cheryle Larmo | Address Redacted | | | | | First Class Mail |
| Matrix | Cherylyn D Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | Chesaning Rotary Club | Water and Woods Council 782 | 206 S Line St | | Chesaning, MI 48616-1333 | | First Class Mail |
| Matrix | Chesaning Trinity Umc | 1629 W Brady Rd | | | Chesaning, MI 48616 | chesaningtrinityumc@gmail.com | Email First Class Mail |
| Voting Party | Chesaning Trinity Umc | 1629 W Brady Rd | | | Chesaning, MI 48616 | chesaningtrinityumc@gmail.com | Email First Class Mail |
| Matrix | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | | Chesapeake, OH 45619 | | First Class Mail |
| Matrix | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3rd Ave | | Chesapeake, OH 45619 | | First Class Mail |
| Matrix | Chesapeake Multicultural Resource Center | Del Mar Va 081 | 30 Bay St | | Easton, MD 21601-2755 | | First Class Mail |
| Matrix | Chesapeake Potws Dept | Tidewater Council 596 | 504 Hikemores Dr | | Chesapeake, VA 23322-5502 | | First Class Mail |
| Matrix | Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | 1310 St | | Charleston, WV 25315 | darrick.bise@gmail.com | Email First Class Mail |
| Voting Party | Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | 1310 St | | Charleston, WV 25315 | darrick.bise@gmail.com | Email First Class Mail |
| Matrix | Chesapeake Valley Water Co | P.O. Box 10861 | | | Springfield, MO 65808-0861 | | First Class Mail |
| Matrix | Cheshire Users Club, Incorporated | Connecticut Rivers Council, Bsa 066 | 75 Harbor Rd | | Cheshire, CT 06410-2707 | | First Class Mail |
| Matrix | Cheshire Police Dept | Connecticut Rivers Council, Bsa 066 | 500 Highland Ave | | Cheshire, CT 06410-2341 | | First Class Mail |
| Matrix | Cheshire United Methodist Church | Attn: Ken Keiffer | 205 Academy Rd | | Cheshire, CT 06410 | office@cheshireumc.com | Email First Class Mail |
| Matrix | Cheshire United Methodist Church | Attn: James Pierce, Treasurer | 187 Church St | | P.O. Box 828 | Cheshire, MA 01225 | office@cheshireumc.com | Email First Class Mail |
| Matrix | Cheshire United Methodist Church | Attn: Ken Keiffer | 205 Academy Rd | | Cheshire, CT 06410 | | First Class Mail |
| Voting Party | Cheshire United Methodist Church | Attn: James Pierce, Treasurer | 187 Church St | | P.O. Box 828 | Cheshire, MA 01225 | | First Class Mail |
| Matrix | Chester Baptist Church | Heart of Virginia Council 602 | 4317 School St | | Chester, VA 23831-4448 | | First Class Mail |
| Matrix | Chester Community Charter School East | Cradle of Liberty Council 525 | 214 E 5th St | | Chester, PA 19013-4511 | | First Class Mail |
| Matrix | Chester Concerned Parents | Inland Northwest Council 611 | 3525 S Pines Rd | | Spokane Valley, WA 99206-3650 | | First Class Mail |
| Matrix | Chester County Bar Assoc | Chester County Council 538 | 15 W Gay St | | West Chester, PA 19380-3034 | | First Class Mail |
| Matrix | Chester County Cub 538 | 504 S Concord Rd | | | West Chester, PA 19382-2261 | | First Class Mail |
| Matrix | Chester County Family Academy | Chester County Council 538 | 333 E Gay St, Ste 67 | | West Chester, PA 19380-2701 | | First Class Mail |
| Matrix | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 27 Murphy Dr | | Chester, NH 03036-4108 | | First Class Mail |
| Matrix | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 1190 State St | | Chester, IL 62233-1310 | | First Class Mail |
| Matrix | Chester Firemans Assoc | Western Massachusetts Council 234 | 300 Route 20 | | Chester, MA 01011 | | First Class Mail |
| Matrix | Chester Hill Assoc | Western Massachusetts Council 234 | 471 Skyline Trl | | Chester, MA 01011-9529 | | First Class Mail |
| Matrix | Chester Lions Club | Greater St Louis Area Council 312 | 16 Knollwood Dr | | Chester, IL 62233-1843 | | First Class Mail |
| Matrix | Chester Miller Concerned Citizens | Water and Woods Council 782 | 951 Thurman St | | Saginaw, MI 48602-2919 | | First Class Mail |
| Matrix | Chester Presbyterian Church | Heart of Virginia Council 602 | 3424 W Hundred Rd | | Chester, VA 23831-2117 | | First Class Mail |
| Matrix | Chester Presbyterian Church, Inc | c/o Owen & Owen | Attn: Mary Burkey Owen, Esq | | 15321 Midlothian Tpke | Midlothian, VA 23113 | mowen@owenowens.com | Email First Class Mail |
| Voting Party | Chester Presbyterian Church, Inc | c/o Owen & Owen | Attn: Mary Burkey Owen, Esq | | 15321 Midlothian Tpke | Midlothian, VA 23113 | mowen@owenowens.com | Email First Class Mail |
| Matrix | Chester Township Fire Dept | Tecumseh 439 | 5580 State Route 380 | | Wilmington, OH 45177-8046 | | First Class Mail |
| Matrix | Chester UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Voting Party | Chester UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Matrix | Chester United Methodist Church | Attn: Brandon Buckley | 40570 Lovers Ln | | Pomeroy, OH 45769 | brandon@pmfaith.com | Email First Class Mail |
| Matrix | Chester United Methodist Church | Brent Morgan Buckley | 46380 Sr 248 | | Long Bottom, OH 45743 | brent.m.buckley@gmail.com | Email First Class Mail |
| Voting Party | Chester United Methodist Church | Brent Morgan Buckley | 46380 Sr 248 | | Long Bottom, OH 45743 | brent.m.buckley@gmail.com | Email First Class Mail |
| Matrix | Chester United Methodist Church | Attn: Brandon Buckley | 40570 Lovers Ln | | Pomeroy, OH 45769 | brandon@pmfaith.com | Email First Class Mail |
| Matrix | Chester Upland Charter School | Cradle of Liberty Council 525 | 1100 Main St | | Upland, PA 19015-2611 | | First Class Mail |
| Matrix | Chester Upland School Of The Arts | Cradle of Liberty Council 525 | 301 W 9th St | | Chester, PA 19013-4017 | | First Class Mail |
| Matrix | Chester Utd Methodist | Buckskin 617 | 43570 Lovers Ln | | Pomeroy, OH 45769-9769 | | First Class Mail |
| Matrix | Chester Utd Methodist Church | Heart of Virginia Council 602 | 12102 Percival St | | Chester, VA 23831-4739 | | First Class Mail |
| Matrix | Chester Weight | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Matrix | Chesterbrook UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Matrix | Chesterfield Baptist Church | National Capital Area Council 082 | 1721 Kirby Rd | | Mc Lean, VA 22101-4615 | | First Class Mail |
| Matrix | Chesterfield Baptist Church | Heart of Virginia Council 602 | 16320 Hull St Rd | | Moseley, VA 23120-1420 | | First Class Mail |
| Matrix | Chesterfield Christian Church | Crossroads of America 160 | 9401 Plum Creek Rd | | Chesterfield, IN 46017-1712 | | First Class Mail |
| Matrix | Chesterfield Fire Fighter Assoc | Great Lakes Fsc 272 | 50881 23 Mile Rd | | Chesterfield, MI 48047-4308 | | First Class Mail |
| Matrix | Chesterfield Lions Club | Great Lakes Fsc 272 | 51545 Gratiot Ave | | Chesterfield, MI 48051-2504 | | First Class Mail |
| Matrix | Chesterfield Police Dept | Greater St Louis Area Council 312 | 164 Chesterfield Is Blvd | | Chesterfield, MO 63005-1220 | | First Class Mail |
| Matrix | Chesterfield Police Dept | Jeff Ersc Chesterfield South 617 | Chesterfield, MO 63017 | | | | First Class Mail |
| Matrix | Chesterfield Rotary Club | Western Massachusetts Council 234 | North Rd | | Chesterfield, MA 01012-2012 | | First Class Mail |
| Matrix | Chesterhill United Methodist Church | Attn: Richard Alan Saler | 1276 W State Route 555 | | Chesterhill, OH 43728 | richardsaler@gmail.com | Email First Class Mail |
| Voting Party | Chesterhill United Methodist Church | Attn: Richard Alan Saler | 1276 W State Route 555 | | Chesterhill, OH 43728 | richardsaler@gmail.com | Email First Class Mail |
| Matrix | Chesterhill Baptist Church | Lake Erie Council 440 | 12670 Chesterfield | | Chesterland, OH 44026-3124 | | First Class Mail |
| Matrix | Chesterland United Methodist Church | Attn: Heather Finley & Deborah Beard | 404 E 2nd St | | Chesterton, IN 46304 | chesterton.umc@gmail.com | Email First Class Mail |
| Voting Party | Chesterland United Methodist Church | Attn: Heather Finley & Deborah Beard | 404 E 2nd St | | Chesterton, IN 46304 | chesterton.umc@gmail.com | Email First Class Mail |
| Matrix | Chesterton , LLC | c/o Daniel Hargis Inc | 55 Cambridge Pkwy, Ste 401 | | Cambridge, MA 02142-1263 | | First Class Mail |
| Matrix | Chestnut Cumberstone Pa | Karl Lee Cumberstone | 100 Washington Ave S, Ste 1700 | | Minneapolis, MN 55401-2138 | superserve@chestnutcambronne.com | Email First Class Mail |
| Matrix | Chestnut Grove Middle School | Old Hickory Council 427 | 1145 Chestnut Grove Rd | | King, NC 27021-7614 | | First Class Mail |
| Matrix | Chestnut Grove Presbyterian Church | Attn: Diane A Cass | 3765 Sweet Air Rd | | Phoenix, MD 21131 | dcass@chestnutgrovechurch.org | Email First Class Mail |
| Matrix | Chestnut Grove Presbyterian Church | Baltimore Area Council 220 | 3765 Sweet Air Rd | | Phoenix, MD 21131-1846 | diane@chestnutgrovechurch.net | Email First Class Mail |
| Voting Party | Chestnut Grove Presbyterian Church | Attn: Diane A Cass | 3765 Sweet Air Rd | | Phoenix, MD 21131 | dcass@chestnutgrovechurch.org | Email First Class Mail |
| Matrix | Chestnut Hill Baptist Church | Narragansett 546 | Victory Hwy | | Chepachet, RI 02814 | | First Class Mail |
| Matrix | Chestnut Hill School Parent Teacher | Water and Woods Council 782 | 3880 Chestnut Hill Dr | | Midland, MI 48642-6284 | | First Class Mail |
| Matrix | Chestnut Hill Umc | Attn: George E Krise | 31 Anglers Ridge Dr | | Harpers Ferry, WV 25425 | scanlan@frontiernet.net | Email First Class Mail |
| Voting Party | Chestnut Hill Umc | Attn: George E Krise | 31 Anglers Ridge Dr | | Harpers Ferry, WV 25425 | scanlan@frontiernet.net | Email First Class Mail |
| Matrix | Chestnut Hill Umc | Attn: George E Krise | 31 Anglers Ridge Dr | | Harpers Ferry, WV 25425 | | First Class Mail |
| Matrix | Chestnut United Methodist Church | Attn: Patricia Hardy | 3123 Hoober Rd | | Harpers Ferry, WV 25425 | | First Class Mail |
| Voting Party | Chestnut United Methodist Church | Attn: Wyson L Hill | 2416 Chestnut Hill Church Rd | | Dandridge, TN 37725 | hillsborough@yahoo.com | Email First Class Mail |
| Matrix | Chestnut United Methodist Church | Attn: Wyson L Hill | 2416 Chestnut Hill Church Rd | | Dandridge, TN 37725 | hillsborough@yahoo.com | Email First Class Mail |
| Matrix | Chestnut United Methodist Church | Attn: Patricia Hardy | 3123 Hoober Rd | | Harpers Ferry, WV 25425 | | First Class Mail |
| Matrix | Chestnut Utd Utd Church Of Christ | Minsi Trails Council 502 | 6870 Chestnut Hill Church Rd | | Coopersburg, PA 18036-3528 | | First Class Mail |
| Matrix | Chestnut Presbyterian Church | Pennsylvania Dutch Council 524 | 350 Chestnut Level Rd | | Quarryville, PA 17566-9756 | | First Class Mail |
| Matrix | Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Voting Party | Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email First Class Mail |
| Matrix | Chestnut Memorial Utd Meth Church | Colonial Virginia Council 595 | 1024 Harpersville Rd | | Newport News, VA 23601-1010 | | First Class Mail |
| Matrix | Chestnut Memorial Utd Methodist Ch | Colonial Virginia Council 595 | 1024 Harpersville Rd | | Newport News, VA 23601-1010 | | First Class Mail |
| Matrix | Chestnut Ridge Christian Church | National Capital Area Council 082 | 300 Dickerson Ferry Rd | | Mc Henry, IL 60051 | | First Class Mail |
| Matrix | Chestnut Street UMC, Gardner, MA 01440 | c/o Chestnut St United | 161 Chestnut St | | Gardner, MA 01440 | nroussea@earthnet.net | Email First Class Mail |
| Voting Party | Chestnut Street UMC, Gardner, MA 01440 | c/o Chestnut St United | 161 Chestnut St | | Gardner, MA 01440 | nroussea@earthnet.net | Email First Class Mail |
| Matrix | Chestnut Street UMC, Gardner, MA 01440 | c/o Law Offices of Bruce F. Idoe, PA | Attn: Bruce F. Idoe | | 5021 Foxfire Dr | Lumberton | bfidoe@lumberton.com | Email First Class Mail |
| Matrix | Chestnut Street United Methodist Church | 2003 8th St | | | Lumberton, NC 28358 | | First Class Mail |
| Matrix | Chestnut Street United Methodist Church | Jeanette T. Rousseau | 161 Chestnut St | | Gardner, MA 01440 | nrousseau@earthnet.net | Email First Class Mail |
| Voting Party | Chestnut Street United Methodist Church | Jeanette T. Rousseau | 161 Chestnut St | | Gardner, MA 01440 | nrousseau@earthnet.net | Email First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Chris Chambless | 1266 N Greenville Ave, Ste 25 | Richardson, TX 75082-4412 | | cd47lc@att.com | Email / First Class Mail |
| Matrix | Chris Coia | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Cone | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Crowley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Daughtrey | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Granger | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Hageman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Horn | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Kwok | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Lewis Camacho | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Marie Coia | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Mathes | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Meidl | 2016 Waterstone Drive | Franklin, TN 37069 | | chris@chrismeidl.com | Email / First Class Mail |
| Matrix | Chris Mitchell | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Morrow | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Petersen | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Rimar & His Attorneys | O'Donnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | | Email / First Class Mail |
| Matrix | Chris Roark | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Schultz | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Snyder | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Webb | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chris Wenz | Address Redacted | | | | Email / First Class Mail |
| Matrix | Chris Wolfe | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Chrismar Mapping Services, Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | OSALL@CHRISMAR.COM | Email / First Class Mail |
| Voting Party | Chrismar Mapping Services, Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | | Email / First Class Mail |
| Matrix | Chrissy Eads | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Christ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Christ - Newark Umc | Attn: Cindy Koch | 1149 Hebron Rd | Heath, OH 43056 | cafircher@windstream.net | Email / First Class Mail |
| Voting Party | Christ - Newark Umc | Attn: Cindy Koch | 1149 Hebron Rd | Heath, OH 43056 | cafircher@windstream.net | Email / First Class Mail |
| Matrix | Christ & Holy Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 15 Myrtle Ave | Westport, CT 06880-3543 | | Email / First Class Mail |
| Matrix | Christ & St. John's Episcopal Church | Attn: Patricia Ann Beauchames | P.O. Box 240 | Champlain, NY 12919 | pbeauchemin@aol.com | Email / First Class Mail |
| Voting Party | Christ & St. John's Episcopal Church | Attn: Patricia Ann Beauchemes | P.O. Box 240 | Champlain, NY 12919 | pbeauchemin@aol.com | Email / First Class Mail |
| Matrix | Christ & Trinity Lutheran Church | Great Rivers Council 653 | 3255 Southwest Blvd | Sedalia, MO 65301-6956 | | Email / First Class Mail |
| Voting Party | Christ #10 St Holden Rd Greensboro, NC 27410 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Christ Alive Community Church | W D Boyce 138 | 6100 Route 130 | Edwards, IL 61528 | | Email / First Class Mail |
| Matrix | Christ And Grace Episcopal Church | 1545 S Sycamore St | Petersburg, VA 23805 | | rbuckey@christchurchgrace.org | Email / First Class Mail |
| Voting Party | Christ And Grace Episcopal Church | 1545 S Sycamore St | Petersburg, VA 23805 | | rbuckey@christchurchgrace.org | Email / First Class Mail |
| Matrix | Christ And Holy Trinity | Attn: John G. Betit | 15 Myrtle Ave | Westport, CT 06880 | jbetit@chtwestport.org | Email / First Class Mail |
| Voting Party | Christ And Holy Trinity | Attn: John G. Betit | 15 Myrtle Ave | Westport, CT 06880 | jbetit@chtwestport.org | Email / First Class Mail |
| Matrix | Christ And Trinity Lutheran Church | c/o Gardner & Gardner Attorneys & Counselors At Law LLC | Attn: R Scott Gardner | 416 S Ohio Ave | Sedalia, MO 65301 | gardnerlawfirm@icloud.com | Email / First Class Mail |
| Matrix | Christ Baptist Church Of Raleigh, Inc | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | kim@christbaptist.org | Email / First Class Mail |
| Voting Party | Christ Baptist Church Of Raleigh, Inc | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | kim@christbaptist.org | Email / First Class Mail |
| Matrix | Christ By The Sea Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ By The Sea Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Christ Chapel Community Church | 115 Sullivan Rd | Columbus, GA 30095-2420 | | | Email / First Class Mail |
| Matrix | Christ Chapel Wesleyan Church | Attn: Rev. Roberta Mary Evers | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | CCWC1410@outlook.com | Email / First Class Mail |
| Matrix | Christ Chapel Wesleyan Church | Seneca Waterways 397 | 2320 Lake Rd W Frk | Hamlin, NY 14464-9510 | | Email / First Class Mail |
| Voting Party | Christ Chapel Wesleyan Church | Attn: Rev. Roberta May Evers | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | CCWC1410@outlook.com | Email / First Class Mail |
| Matrix | Christ Church | c/o Christ Episcopal Church | 30 Kings Hwy | Middletown, NJ 07748 | office@christchurchmiddletown.org | Email / First Class Mail |
| Matrix | Christ Church | Roswaror Dagestnure | 524 Park Ave | New York, NY 10065 | roswaror@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church | Coastal Carolina Council 550 | 1320 N Hwy 17 | Mount Pleasant, SC 29464-9172 | | Email / First Class Mail |
| Matrix | Christ Church | Daniel Webster Council, Bsa 330 | 61 Pine St | Exeter, NH 03833-2730 | | Email / First Class Mail |
| Matrix | Christ Church | Greater St Louis Area Council 312 | 26 N 14th St | Belleville, IL 62220-1014 | | Email / First Class Mail |
| Matrix | Christ Church | Northwest Georgia Council 663 | 470 Maple St | Kennesaw, GA 30096-5203 | | Email / First Class Mail |
| Matrix | Christ Church | Pathway To Adventure 456 | 1492 Harru Ave | Des Plaines, IL 60016-6641 | | Email / First Class Mail |
| Matrix | Christ Church | Pine Tree Council 218 | 6 Dane St | Kennebunk, ME 04043-7054 | | Email / First Class Mail |
| Voting Party | Christ Church | Roswaror Dagestnure | 524 Park Ave | New York, NY 10065 | roswaror@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church | c/o Christ Episcopal Church | 30 Kings Hwy | Middletown, NJ 07748 | office@christchurchmiddletown.org | Email / First Class Mail |
| Matrix | Christ Church & Trinity Lutheran (Sheffield)) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church & Trinity Lutheran (Sheffield)) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRossLaw.com | Email / First Class Mail |
| Voting Party | Christ Church (Easton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRossLaw.com | Email / First Class Mail |
| Matrix | Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | jbrice@wyattfirm.com | Email / First Class Mail |
| Voting Party | Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | jbrice@wyattfirm.com | Email / First Class Mail |
| Matrix | Christ Church (Exeter) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (Fitchburg) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church (Fitchburg) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (North Brookfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church (North Brookfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (North Conway) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church (North Conway) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (Rochdale) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church (Rochdale) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church (St Michaels) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRossLaw.com | Email / First Class Mail |
| Voting Party | Christ Church (St Michaels) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRossLaw.com | Email / First Class Mail |
| Matrix | Christ Church 7113 1675 St, Berwick, PA 18603 | Attn: Frederic Stevenson | 712 E 16th S | Berwick, PA 18603 | church.berwick@aol.com | Email / First Class Mail |
| Matrix | Christ Church Anglican | Heart of America Council 307 | 5540 W 51st St | Overland Park, KS 66207-2136 | | Email / First Class Mail |
| Matrix | Christ Church At Goshen | Lincoln Heritage Council 205 | 12001 W Hwy 42 | Goshen, KY 40026-9751 | parrish.administrator@christchurchbayridge.org | Email / First Class Mail |
| Voting Party | Christ Church Bay Ridge Brooklyn, NY 11209 | 7301 Ridge Blvd | Brooklyn, NY 11209 | | parrish.administrator@christchurchbayridge.org | Email / First Class Mail |
| Matrix | Christ Church Bay Ridge Brooklyn, NY 11209 | 7301 Ridge Blvd | Brooklyn, NY 11209 | | parrish.administrator@christchurchbayridge.org | Email / First Class Mail |
| Matrix | Christ Church Cathedral (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | Christ Church Cathedral (Springfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | Christ Church Christiana Hundred | Attn: Rev Ruth I Beresford | 505 E Buck Rd | Wilmington, DE 19807 | tbensinger@christchurchde.org | Email / First Class Mail |
| Voting Party | Christ Church Christiana Hundred | Attn: Rev Ruth I Beresford | 505 E Buck Rd | Wilmington, DE 19807 | tbensinger@christchurchde.org | Email / First Class Mail |
| Matrix | Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | wdanaher@christchurchcranbrook.org | Email / First Class Mail |
| Voting Party | Christ Church Cranbrook | Great Lakes Fsc 272 | 470 Church Rd | Bloomfield Hills, MI 48304-3420 | | Email / First Class Mail |
| Voting Party | Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | wdanaher@christchurchcranbrook.org | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Attn: Charlotte Cathro Reed | 21 Aurora St | Hudson, OH 44236 | charlotte.reed@christchurchhudson.org | Email / First Class Mail |
| Matrix | Christ Church Episcopal | 524 N 5th St | Beatrice, NE 68310 | | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | 971 Rte 28 | Harwich Port, MA 02646 | | revfenwick@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | c.smithgraham@ccerva.org | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Connecticut Rivers Council, Bsa 066 | 9 S Main St | Sharon, CT 06069 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Great Trail 433 | 21 Aurora St | Hudson, OH 44236-2902 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Heart of Virginia Council 602 | 5000 Pouncey Tract Rd | Glen Allen, VA 23059-5401 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Pine Tree Council 218 | 2 Pleasant St | Gardiner, ME 04345-2129 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Pine Tree Council 218 | 2 Dresden Ave | Gardiner, ME 04345-1814 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | c.smithgraham@ccerva.org | Email / First Class Mail |
| Voting Party | Christ Church Episcopal | 524 N 5th St | Beatrice, NE 68310 | | | Email / First Class Mail |
| Voting Party | Christ Church Episcopal | Attn: Charlotte Cathro Reed | 21 Aurora St | Hudson, OH 44236 | charlotte.reed@christchurchhudson.org | Email / First Class Mail |
| Matrix | Christ Church Episcopal Church | Blue Ridge Council 551 | Greenville, SC 29601-2809 | | | Email / First Class Mail |
| Matrix | Christ Church Episcopal Church | Indian Nations Council 488 | 10901 S Yale Ave | Tulsa, OK 74137-7211 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal Norcross | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal Parish | Attn: Alison Marie Schultz | 1060 Chandler Rd | Lake Oswego, OR 97034 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal Parish | c/o Sauvre Patten Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | Christ Church Episcopal Parish | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | Email / First Class Mail |
| Voting Party | Christ Church Episcopal Parish | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | Christ Church Episcopal Parish | Attn: Alison Marie Schultz | 1060 Chandler Rd | Lake Oswego, OR 97034 | | Email / First Class Mail |
| Matrix | Christ Church Episcopal, Harlan | P.O. Box 858 | Harlan, KY 40831 | | belkber@windstream.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Christ Church Episcopal, Harlan | P.O. Box 458 | Harlan, KY 40831 | | ledabri@states.org | Email / First Class Mail |
| Matrix | Christ Church Federated | 6 Dane St | Kennebunk, ME 04043 | | christchurchkbk@gmail.com | Email / First Class Mail |
| Voting Party | Christ Church Federated | 6 Dane St | Kennebunk, ME 04043 | | christchurchkbk@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Tea Chapel | Laurel Highlands Council 527 | 630 Squaw Run Rd E | Pittsburgh, PA 15238-1554 | christchurch@aol.com | Email / First Class Mail |
| Matrix | Christ Church, Huron, OH | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44855 | christchurch@bex.net | Email / First Class Mail |
| Voting Party | Christ Church Huron, OH | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44855 | christchurch@bex.net | Email / First Class Mail |
| Matrix | Christ Church in Short Hills | Northern New Jersey Council, Boy 333 | 66 Highland Ave | Short Hills, NJ 07078-2829 | | First Class Mail |
| Matrix | Christ Church in The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | mark.mcmahon@christchurchnewbrunswick.org | Email / First Class Mail |
| Voting Party | Christ Church in The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | mark.mcmahon@christchurchnewbrunswick.org | Email / First Class Mail |
| Matrix | Christ Church in The Town Of Oyster Bay | Attn: Michael John Pind | 55 E Main St | Oyster Bay, NY 11771 | office@christchurchoysterbay.org | Email / First Class Mail |
| Voting Party | Christ Church in The Town Of Oyster Bay | Attn: Michael John Pind | 55 E Main St | Oyster Bay, NY 11771 | office@christchurchoysterbay.org | Email / First Class Mail |
| Matrix | Christ Church Irving | Circle Ten Council 571 | 1700 E Airport Fwy | Irving, TX 75062-4826 | | First Class Mail |
| Matrix | Christ Church La (Worton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DiseasesofCaution.org | Email / First Class Mail |
| Voting Party | Christ Church La (Worton) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DiseasesofCaution.org | Email / First Class Mail |
| Matrix | Christ Church La Crosse | c/o Rocke Wons Uic | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | rosberg@nnwterware.com | Email / First Class Mail |
| Matrix | Christ Church La Crosse | c/o Rocke Wons Uic | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | rosberg@nnwterware.com | Email / First Class Mail |
| Voting Party | Christ Church La Crosse | c/o Diocese of Eau Claire Inc | Attn: Treasurer | | Eau Claire, WI 54701 | | First Class Mail |
| Matrix | Christ Church Manhasset | 1351 Northern Blvd | Manhasset, NY 11030 | | slamke@christchurchmanhasset.org | Email / First Class Mail |
| Voting Party | Christ Church Manhasset | 1351 Northern Blvd | Manhasset, NY 11030 | | slamke@christchurchmanhasset.org | Email / First Class Mail |
| Matrix | Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 81 | Middle Haddam, CT 06456 | ann@perrott.com | Email / First Class Mail |
| Voting Party | Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 81 | Middle Haddam, CT 06456 | ann@perrott.com | Email / First Class Mail |
| Matrix | Christ Church New Brighton | Attn: Andrea S Morse, Esq | 201 Forest Ave | Staten Island, NY 10301 | somorselaw@morsetrying.com | Email / First Class Mail |
| Matrix | Christ Church New Brighton | Greater New York Councils, Boa 640 | 76 Franklin Ave | Staten Island, NY 10301-1230 | somorselaw@morsetrying.com | Email / First Class Mail |
| Voting Party | Christ Church New Brighton | Attn: Andrea S Morse, Esq | 201 Forest Ave | Staten Island, NY 10301 | somorselaw@morsetrying.com | Email / First Class Mail |
| Matrix | Christ Church Of Bath, United Church Of Christ | 109 S Chestnut St | Bath, PA 18014 | | pastor.mike@rcn.com | Email / First Class Mail |
| Matrix | Christ Church, United Church Of Christ | 109 S Chestnut St | Bath, PA 18014 | | pastor.mike@rcn.com | Email / First Class Mail |
| Matrix | Christ Church Of Oak Brook | Thirty First & York Rd | Oak Brook, IL 60523 | | | First Class Mail |
| Matrix | Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | rsmichsmith@yahoo.com | Email / First Class Mail |
| Matrix | Christ Church Of Ramapo | Attn: Richard Smith, Treasurer | 35 Washington Ave | Suffern, NY 10901 | rsmichsmith@yahoo.com | Email / First Class Mail |
| Matrix | Christ Church Of Ramapo | Attn: Treasurer, Richard Smith | 65 Washington Ave | Suffern, NY 10901 | rsmichsmith@yahoo.com | Email / First Class Mail |
| Matrix | Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | rsmichsmith@yahoo.com | Email / First Class Mail |
| Matrix | Christ Church Of The Valley | Daniel Boone Council #14 | P.O. Box 2861 | Cashiers, NC 28717-2861 | | First Class Mail |
| Matrix | Christ Church Of The valley | Southern Sierra Council 636 | 12551 Rockrose Way | Bakersfield, CA 93314-9642 | | First Class Mail |
| Matrix | Christ Church Parish | P.O. Box 476 | Saluda, VA 23149 | | ccparish5666@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Parish | Philip S Brown | 36 Christ Church Ln P.O. Box 476 | Urbanna, VA 23140 | ccparish5666@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Parish | Gulf Coast Council 773 | 18 W Wright St | Pensacola, FL 32501-4800 | ccparish5666@gmail.com | Email / First Class Mail |
| Voting Party | Christ Church Parish | Philip S Brown | 36 Christ Church Ln P.O. Box 476 | Urbanna, VA 23140 | ccparish5666@gmail.com | Email / First Class Mail |
| Voting Party | Christ Church Parish | P.O. Box 476 | Saluda, VA 23149 | | ccparish5666@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Parish, Kent Island | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | Christ Church Parish, Kent Island | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | Christ Church Presbyterian | Northwest Georgia Council 660 | 7101 S Tibbs Rd | Dalton, GA 30720-3963 | | First Class Mail |
| Matrix | Christ Church Presbyterian | Hawkeye Area Council 173 | 1080 1st Ave Ne | Cedar Rapids, IA 52405-4706 | | First Class Mail |
| Matrix | Christ Church Presbyterian | Northwest Georgia Council 660 | 7101 S Tibbs Rd | Dalton, GA 30720-3963 | | First Class Mail |
| Matrix | Christ Church Quaker Farms | Attn: Robert D. Knapp | 470 Quaker Farms Rd, Oxford, CT 06478 | Oxford, CT 06478 | rknapp5555@sbcglobal.net | Email / First Class Mail |
| Matrix | Christ Church Quaker Farms | Housatonic Council, Box 069 | 470 Quaker Farms Rd | Oxford, CT 06478-1307 | | First Class Mail |
| Matrix | Christ Church Sierra Madre | Greater Los Angeles Area 553 | 170 W Sierra Madre Blvd | Sierra Madre, CA 91024-2435 | | First Class Mail |
| Matrix | Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | ccuoffice@wemwelcomeall.org | Email / First Class Mail |
| Voting Party | Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | ccuoffice@wemwelcomeall.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Randall Page | 545 Old Town Rd | Port Jefferson Station, NY 11776 | admin@ccpjs.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Barb Ann Zinkelbach | 1109 Washington Ave | Racine, WI 53406 | chriscumc@gmail.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | jpigperkins@msn.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: That Marshall, Controller | 6360 Research Forest Dr | The Woodlands, TX 77381 | jpower@cc-umc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Robert Denman, Treasurer Christ Church Um | 3100 West Pike St | Clarksburg, WV 26301 | rdenman@aol.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Rev Stephen Bauman | 3111 Broadway | New York, NY 10001 | sbauman@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | sbauman@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | trustees@christchurchcolorado.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | trustees@christchurchcolorado.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Rev Stephen Bauman | 3111 Broadway | New York, NY 10001 | sbauman@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | sbauman@christchurchnyc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Robert Denman, Treasurer Christ Church Um | 3100 West Pike St | Clarksburg, WV 26301 | rdenman@aol.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: That Marshall, Controller | 6360 Research Forest Dr | The Woodlands, TX 77381 | jpower@cc-umc.org | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | jpigperkins@msn.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Barb Ann Zinkelbach | 1109 Washington Ave | Racine, WI 53406 | chriscumc@gmail.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Randall Page | 545 Old Town Rd | Port Jefferson Station, NY 11776 | admin@ccpjs.org | Email / First Class Mail |
| Voting Party | Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | vwelfing.ccgf@gmail.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | vwelfing.ccgf@gmail.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist, Southwold, MA | Attn: Ken Blanchard | 98 The Laurels | Enfield, CT 06082 | kenblan1980@gmail.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist, Southwick, MA | Attn: Ken Blanchard | 98 The Laurels | Enfield, CT 06082 | kenblan1980@gmail.com | Email / First Class Mail |
| Matrix | Christ Church Uid | The Spirit of Adventure 227 | 10 Arlington St | Dracut, MA 01826-3914 | | First Class Mail |
| Matrix | Christ Church Uid Methodist | Denver Area Council 061 | 690 Colorado Blvd | Denver, CO 80206-4530 | | First Class Mail |
| Matrix | Christ Church Uid Methodist | Greater Alabama Council 001 | 1091 Caldwell Mill Rd | Birmingham, AL 35242-8125 | | First Class Mail |
| Matrix | Christ Church Uid Methodist | Monmouth Council, Boa 347 | 705 Ginesi Rd | Marlboro, NJ 07746-1450 | | First Class Mail |
| Matrix | Christ Church Uid Methodist | Sam Houston Area Council 176 | 6360 Research Forest Dr | The Woodlands, TX 77381-6299 | | First Class Mail |
| Matrix | Christ Church Uid Methodist Church | Three Harbors Council 636 | 1100 Washington Ave | Racine, WI 53406-4225 | | First Class Mail |
| Matrix | Christ Church Winnetka | Lincoln Heritage Council 205 | 4636 Manslick Rd | Louisville, KY 40216-1741 | | First Class Mail |
| Matrix | Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | cpowell@christchurchwinnetka.org | Email / First Class Mail |
| Voting Party | Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | cpowell@christchurchwinnetka.org | Email / First Class Mail |
| Matrix | Christ Church, Babylon | 12 Prospect St | Babylon, NY 11702 | | secretaryjustys@optonline.net | Email / First Class Mail |
| Voting Party | Christ Church, Babylon | 12 Prospect St | Babylon, NY 11702 | | secretaryjustys@optonline.net | Email / First Class Mail |
| Matrix | Christ Church, Bay Saint Louis, Mississippi | Attn: George Reeves | 912 S Beach Blvd | Bay St Louis, MS 39520 | georgereeves@bellsouth.net | Email / First Class Mail |
| Matrix | Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 1901 E Capitol St, Ste 830 | Jackson, MS 39201 | mwilson@bnwlaw.com | Email / First Class Mail |
| Matrix | Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 1901 E Capitol St, Ste 830 | Jackson, MS 39201 | mwilson@bnwlaw.com | Email / First Class Mail |
| Matrix | Christ Church, Bay Saint Louis, Mississippi | Attn: George Reeves | 912 S Beach Blvd | Bay St Louis, MS 39520 | georgereeves@bellsouth.net | Email / First Class Mail |
| Matrix | Christ Church, Bronxville Ny | Attn: Jennifer Redman | 17 Sagamore Rd | Bronxville, NY 10708 | warden@ccbny.org | Email / First Class Mail |
| Voting Party | Christ Church, Bronxville, Ny | Attn: Jennifer Redman | 17 Sagamore Rd | Bronxville, NY 10708 | warden@ccbny.org | Email / First Class Mail |
| Matrix | Christ Church, Greenville, Sc | Attn: Harrison Walcut | 10 N Church St | Greenville, SC 29601 | office@ccgsc.org | Email / First Class Mail |
| Matrix | Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | christchurch@bex.net | Email / First Class Mail |
| Voting Party | Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | christchurch@bex.net | Email / First Class Mail |
| Matrix | Christ Church, Pittsford | Attn: Rev Dr Ronald B Young | 36 S Main St | Pittsford, NY 14534 | ronald@christchurchpittsford.com | Email / First Class Mail |
| Voting Party | Christ Church, Pittsford | Attn: Rev Dr Ronald B Young | 36 S Main St | Pittsford, NY 14534 | ronald@christchurchpittsford.com | Email / First Class Mail |
| Matrix | Christ Church, Port Republic | 3100 Broomes Island Rd | Port Republic, MD 20676 | | office@christchurchcalvert.org | Email / First Class Mail |
| Voting Party | Christ Church, Port Republic | 3100 Broomes Island Rd | Port Republic, MD 20676 | | office@christchurchcalvert.org | Email / First Class Mail |
| Matrix | Christ Church, United Methodist, Inc | c/o Fults Madden Dickens Pic | 4634 Brownsboro Rd | Louisville, KY 40207 | shannon@rccm.net | Email / First Class Mail |
| Matrix | Christ Church, United Methodist, Inc | c/o Fults Madden Dickens Pic | Attn: Phillip A Martin | 101 S 5th St, 27th Fl | Louisville, KY 40202 | shannon@rccm.net | Email / First Class Mail |
| Matrix | Christ Church, United Methodist, Inc | Attn: Shannon Herlihy Mcconnell | 4634 Brownsboro Rd | Louisville, KY 40207 | shannon@rccm.net | Email / First Class Mail |
| Voting Party | Christ Church, United Methodist, Inc | c/o Fults Madden Dickens Pic | Attn: Phillip A Martin | 101 S 5th St, 27th Fl | Louisville, KY 40202 | shannon@rccm.net | Email / First Class Mail |
| Matrix | Christ Church, United Church Of Christ | Pennsylvania Dutch Council 524 | 247 S Market St | Elizabethtown, PA 17022-2419 | ftburgess@christchurch-woodbury.org | Email / First Class Mail |
| Matrix | Christ Church, Woodbury, NJ | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | ftburgess@christchurch-woodbury.org | Email / First Class Mail |
| Voting Party | Christ Church, Woodbury, NJ | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | ftburgess@christchurch-woodbury.org | Email / First Class Mail |
| Matrix | Christ Church- Fair Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Christ Church- Fair Haven | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Christ Church United Methodist | Attn: Robert B Kohrn Campbell | 417 Park St | Sharon, PA 16146 | pastorbob@frontier.com | Email / First Class Mail |
| Matrix | Christ Chester Presbyterian Church | Seneca Waterways 397 | 415 Thornell Rd | Pittsford, NY 14534-9758 | | First Class Mail |
| Matrix | Christ Community Church | Crossroads of America 160 | 7125 Fall Creek Rd N | Fishers, IN 46038-1522 | | First Class Mail |
| Matrix | Christ Community Church | Greater Tampa Bay Area 089 | 2905 Overlook Dr | Winter Haven, FL 33884-1131 | | First Class Mail |
| Matrix | Christ Community Church | Heart of America Council 307 | 10210 Kessler Dr | Lenexa, KS 66040-5459 | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Christ Episcopal Church - North Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15212 | | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Bethel) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Bethel) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cambridge) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 210 | | Cedar Key, FL 32625 | frjondaviscphd@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 210 | | Cedar Key, FL 32625 | frjondaviscphd@gmail.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Clemson) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Clemson) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Island Pond) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Island Pond) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Lincoln) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Lincoln) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Montpelier) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Montpelier) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas F. Reeder | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | treeder@christepiscopalchurch.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Thomas F. Reeder | 400 San Juan Dr | | Ponte Vedra Beach, FL 32082 | treeder@christepiscopalchurch.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Ponte Vedra Beach) | Thomas F. Reeder | 400 San Juan Dr | | Ponte Vedra Beach, FL 32082 | treeder@christepiscopalchurch.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas F. Reeder | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church (Westerly) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church (Westerly) | c/o The Tampaco Law Group, PC | Attn: Peter N Tampaco | 150 Main St | | Nashua, NH 03060 | peter@thetampacolawgroup.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Amelia Virginia | Attn: The Rev Michael Stone | 16401 Court St | | P.O. Box 466 | | Amelia, VA 23002 | michaelstone52@verizon.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Amelia Virginia | Attn: The Rev Michael Stone | 16401 Court St | | P.O. Box 466 | | Amelia, VA 23002 | michaelstone52@verizon.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Cathedral Corp | c/o Ruder Ware Llc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | | Eau Claire, WI 54701 | rosberg@ruderware.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | | Eau Claire, WI 54701 | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Cathedral Corp | c/o Ruder Ware Llc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | | Eau Claire, WI 54701 | rosberg@ruderware.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | | Eau Claire, WI 54701 | | Email / First Class Mail |
| Matrix | Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | | Clinton, MD 20735 | christchurchclinton@verizon.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | | Clinton, MD 20735 | christchurchclinton@verizon.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Corp | Attn: Marsha, Benjamin Day | 1210 Wooten Lake Rd | | Kennesaw, GA 30144 | communications@christchurchkennesaw.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Corp | Attn: Marsha, Benjamin Day | 1210 Wooten Lake Rd | | Kennesaw, GA 30144 | communications@christchurchkennesaw.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mercante | 2 Sanctuary Blvd | | Mandeville, LA 70471 | mmercante@bakerdonelson.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mercante | 2 Sanctuary Blvd | | Mandeville, LA 70471 | mmercante@bakerdonelson.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Dallas | Attn: Yelsoon Villalobos | 534 W 10th St | | Dallas, TX 75208 | christchurchdallas@att.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Dallas | Attn: Yelsoon Villalobos | 534 W 10th St | | Dallas, TX 75208 | christchurchdallas@att.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Dearborn MI | 120 N Military | | Dearborn, MI 48124 | terri@christchurchdearborn.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Dearborn MI | 120 N Military | | Dearborn, MI 48124 | terri@christchurchdearborn.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | | Norwalk, CT 06855 | reedegwxn@facet.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | | Norwalk, CT 06855 | reedegwxn@facet.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | | Guilford, CT 06437 | harrisenw@snet.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | | Guilford, CT 06437 | harrisenw@snet.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church in Alameda, California | Attn: The Rev Stephen McHale | 1700 Santa Clara Ave | | Alameda, CA 94501 | stephen@christchurchalameda.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church in Alameda, California | Attn: The Rev Stephen McHale | 1700 Santa Clara Ave | | Alameda, CA 94501 | stephen@christchurchalameda.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church in Los Altos, California | Attn: The Rev Claire Dietrich Ranna | 1040 Border Rd | | Los Altos, CA 94024 | claire@ccla.us | Email / First Class Mail |
| Voting Party | Christ Episcopal Church in Los Altos, California | Attn: The Rev Claire Dietrich Ranna | 1040 Border Rd | | Los Altos, CA 94024 | claire@ccla.us | Email / First Class Mail |
| Matrix | Christ Episcopal Church Medway | Mayflower Council 251 | 14 School St | | Medway, MA 02053-1266 | | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Bethany, Inc | Attn: The Rev Dr Robert Clements | 526 Amity Rd | | Bethany, CT 06524 | office@christchurchbethany.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bethany, Inc | Attn: The Rev Dr Robert Clements | 526 Amity Rd | | Bethany, CT 06524 | office@christchurchbethany.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Bradenton, Inc | c/o Dichter Roider Blum & Fiolek, Pa | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | | Tampa, FL 33602 | dfogarty.ecf@srbp.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | | Bradenton, FL 34205 | | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | c/o Dichter Roider Blum & Fiolek, Pa | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | | Tampa, FL 33602 | dfogarty.ecf@srbp.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | | Bradenton, FL 34205 | | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Kent Oh | Attn: Rev Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Oh | Attn: The Rev Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Kent, Oh | Attn: The Rev Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | | Kent, OH 44240 | christchurchkent@sbcglobal.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Shaker Heights Ohio | Attn: Mark Wilson Biggerman | 3650 Traver Rd | | Shaker Heights, OH 44122 | MarkS@cbbagel.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Shaker Heights Ohio | 3445 Warrensville Ctr Rd | | Shaker Heights, OH 44122 | priest@comelastchristchurch.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights Ohio | 3445 Warrensville Ctr Rd | | Shaker Heights, OH 44122 | priest@comelastchristchurch.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3650 Traver Rd | | Shaker Heights, OH 44122 | marks@cbbagel.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3650 Traver Rd | | Shaker Heights, OH 44122 | marks@cbbagel.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | | Shaker Heights, OH 44122 | priest@comelastchristchurch.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | | Shaker Heights, OH 44122 | priest@comelastchristchurch.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Shaker Heights, Ohio | 3650 Traver Rd | | Shaker Heights, OH 44122 | marks@cbbagel.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St Ne | | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St, Ne | | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church Of Warren, Ohio | Attn: The Rev J Jeffrey Baker | 2627 Atlantic St, NE | | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Of Warren, Ohio | Attn: The Rev J Jeffrey Baker | 2627 Atlantic St, NE | | Warren, OH 44483 | finance@christchurchwarren.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church Set Ad Xxx In San Francisco, California | Attn: The Rev Debra Low-Skinner | 1540 Petrie St | | San Francisco, CA 94115 | reder0906@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Set Ad Xxx In San Francisco, California | Attn: The Rev Debra Low-Skinner | 1540 Petrie St | | San Francisco, CA 94115 | reder0906@gmail.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Spotsylvania | Attn: Daniel Edward Johnson | 8951 Courthouse Rd | | Spotsylvania, VA 22553 | rector@christchurchspotsy.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Spotsylvania | Attn: Daniel Edward Johnson | 8951 Courthouse Rd | | Spotsylvania, VA 22553 | rector@christchurchspotsy.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lambert-Stern | 213 1st Ave Nw | | Winchester, TN 37398 | demissilar@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lambert-Stern | 213 1st Ave Nw | | Winchester, TN 37398 | demissilar@gmail.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | | Bluefield, WV 24701 | westfield@frontiernet.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | | Bluefield, WV 24701 | westfield@frontiernet.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Clayton, New York | Attn: Martha J Berry | P.O. Box 2220 | | Clayton, NY 13624 | marparsone@berry.co.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Clayton, New York | Attn: Martha J Berry | P.O. Box 2220 | | Clayton, NY 13624 | marparsone@berry.co.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, East Norwalk, Ct | Attn: Clerk of the Vestry, Christ Church | 2 Emerson St | | Norwalk, CT 06855 | reedegwxn@facet.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Eastport | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | tmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Eastport | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | tmartin@episcopalmaine.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Gardiner | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | tmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Gardiner | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | | Portland, ME 04101 | tmartin@episcopalmaine.org | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Hornell | 6 Center St | | Hornell, NY 14843 | christchurchhornell@yahoo.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | Attn: Andrew Weland | 118 Crosby St | | Hornell, NY 14843 | awweland@stny.rr.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Hornell | Attn: Andrew Weland | 118 Crosby St | | Hornell, NY 14843 | awweland@stny.rr.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Hornell | 6 Center St | | Hornell, NY 14843 | christchurchhornell@yahoo.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Inc Of Slidell | 2534 7th St | | Slidell, LA 70458 | rector@christchurchslidell.net | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Inc Of Slidell | 2534 7th St | | Slidell, LA 70458 | rector@christchurchslidell.net | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Inc. | Attn: Snr. Warden, Christ Episcopal Church Inc | 227 4th St | | South Amboy, NJ 08879 | ChristChurchSAmboyNJNews@outlook.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Inc. | Attn: Snr. Warden, Christ Episcopal Church Inc | 227 4th St | | South Amboy, NJ 08879 | ChristChurchSAmboyNJNews@outlook.com | Email / First Class Mail |
| Matrix | Christ Episcopal Church, Manlius, New York | P.O. Box 2520 | | Syracuse, NY 13220 | marthaberry@gmail.com | Email / First Class Mail |
| Voting Party | Christ Episcopal Church, Manlius, New York | P.O. Box 2520 | | Syracuse, NY 13220 | marthaberry@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Christina Czernicki | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Crandall | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Dean | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Douglas | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Garapia | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Hernandez | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Humes | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Christina Jean Baptiste | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Morrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Myers | Address Redacted | | | | | First Class Mail |
| Firm | Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond, VA 23230 | | cbristl@cablaw.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Ray | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Shaw | Address Redacted | | | | | First Class Mail |
| Matrix | Christina Staul | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christina Tripp | Address Redacted | | | | | First Class Mail |
| Matrix | Christine A Myers | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Arias | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Barrueta | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Capen | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Lichtenden | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine D Smith | 11185 W Townline Rd | Waukegan, IL 60087 | | | darrenllucyslaw@aol.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christine D Smith | 11185 W Townline Rd | Waukegan, IL 60087 | | | darrenllucyslaw@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Dammitt | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Duncan Heritage Academy | Great Southwest Council #12 | 5040 Almeda St Ne | Albuquerque, NM 87108-1146 | | | First Class Mail |
| Matrix | Christine Finwald | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Greenman | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Hatcher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Higuera-Street | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Humme | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine King | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Kirk | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Kornagay | Address Redacted | | | | | First Class Mail |
| Matrix | Christine L Warnath | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Marana | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Marie King | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Marie Petraglia | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Marino-Falk | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Medina | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Morris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Myers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Patterson | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Quintos | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Russ | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Rudd | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Sammons | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Schwedene | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Sheridan Turk | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Smallwood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Soporowski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Spral | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Swartz | Address Redacted | | | | | First Class Mail |
| Matrix | Christine Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Vander Haagen | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christine Weltask | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christkind United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | | marionchristkindumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christkind United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | | marionchristkindumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christmas Civic Assoc, Inc | Central Florida Council 083 | P.O. Box 475 | Christmas, FL 32709-0475 | | | First Class Mail |
| Matrix | Christmas Point, Inc | 24800 Edgewood Dr | Baxter, MN 56425-8413 | | | | First Class Mail |
| Matrix | Christophe Epanar | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher A Mann | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher A Montanus | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher A White | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Alex/Lincoln, LLC | 329 E Jimmie Leeds Rd, Ste A | Galloway, NJ 08205-4132 | | | | First Class Mail |
| Matrix | Christopher Anderson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Anthony Moorman | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Arndt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Ashcraft | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Bacalis | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Baker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Bartel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Beck | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Bergdorf | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Berwick | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Bingaman | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Blake | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Bond | P.O. Box 300 | Kalamazoo, MI 49077 | | | cbond@bcondlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christopher Bond | P.O. Box 300 | Kalamazoo, MI 49077 | | | cbond@bcondlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Bryant | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Buckley | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher C Mauschardt | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Cagle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Carollo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Clappin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Clark | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Cogle | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Collins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Columbus Blake | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Cascio | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Counts | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Cox | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Crow | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher D Ashfield | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher D Carlson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher D Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher D White | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Dahl | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher David Smunders | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Delvani | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Dempsey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Dennis Amaya | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Dickerson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Duran | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher E Floyd | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Eckelkamp | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Faga | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Freehan | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Giber | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Glantzen | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Gruszeski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Guarnano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Guthrie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher H Westwood | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Hands | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Harmann | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Hilgendorf | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Hogue | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Holl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Hopkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Hubbard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Hunt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Huston | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Hyde | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Hyzak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher I Goodall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Irel | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Christopher J Hagen | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher J Owen | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher J Ross | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher J Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher J Wysocki | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher James Macpherson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Kargas | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Kleck | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Klusmeyer | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Knebleh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Knoek | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Krogh And G Gennett Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First Class Mail |
| Matrix | Christopher Kurtz | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Kusel | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher L Michaud | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Lacher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Langhee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Lanier | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Limos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Lo Jay | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Lundquist | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Lyons | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | | | First Class Mail |
| Voting Party | Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | | | First Class Mail |
| Matrix | Christopher M Leonard | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher M Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher M Rayle | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher M Rodis | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Macy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Magley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mccauley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mccullough | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mcintyre | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mckenna | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mehaffey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Meirose | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Mitchell | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher N Forshaw | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher O'Brien | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Otto | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Pearson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Pelletier | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Pletz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Prater | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Price | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Quakenbush | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher R Berreman | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher R Fortin | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Reynolds | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Reynolds | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Robbin Fuentes Padilla | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Robert Loranzo | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Roehler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Rumpf | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher S Raynlick | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher S Tobin | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Sabatini | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Sabarda | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Samuk | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Sawyer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Schabow | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Schooley | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Schuler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Scott Tomlinson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Sergeff | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Shelby | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Sherman | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Silvey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Slate | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Steinbeck | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Street | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Styers | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher T Hurley & Assoc Pc | Hurley & Assoc Pc | 33 N Dearborn St, Ste 1430 | Chicago, IL 60602-3879 | | | First Class Mail |
| Matrix | Christopher T Sawyer | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher T Stewart | Address Redacted | | | | | First Class Mail |
| Print | Christopher T. Kumiau | 1126 Wilshire Blvd | Los Angeles, CA 90017 | | | courinish@girardrelease.com | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Christopher Taylor Photography | 13426 Maxella Ave 378 | Marina Del Rey, CA 90292-5620 | | | | First Class Mail |
| Matrix | Christopher Tomlin | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Tomlinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Toney | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Trigg | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Tristan Trosher | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Tyson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher W Langlois | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher W Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Walker Akerre | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Weber | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Whittcom | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christopher Wiseman | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Young | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Zarate | Address Redacted | | | | | First Class Mail |
| Matrix | Christopher Zeller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christus Victor Lutheran Church | Bartimora Area Council 226 | 7803 Harford Rd | Parkville, MD 21234-1941 | | | First Class Mail |
| Matrix | Christ's Church | East Carolina Council 426 | 171 Davenport Farm Rd | Kinnansville, NC 28349-4910 | | | First Class Mail |
| Matrix | Christs Church At Mason | Dan Beard Council, Bsa 438 | 5165 Western Row Rd | Mason, OH 45040 | | | First Class Mail |
| Matrix | Christs Church At Whitewater | Flint River Council 095 | 1577 Hwy 81 S | Fayetteville, GA 30215-7802 | | | First Class Mail |
| Matrix | Christs Church Camden | Coastal Georgia Council 099 | 201 Kings Bay Rd | Kingsland, GA 31548-6848 | | | First Class Mail |
| Matrix | Christ's Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | rrice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christ's Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | rrice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Church Of Rye | Attn: Daniel Filer | 2 Rectory St | Rye, NY 10580 | | danielfiler@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christ's Church Of Rye | Attn: Daniel Filer | 2 Rectory St | Rye, NY 10580 | | danielfiler@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Church/Bowling Green | 1166 Commeant Ave | Bowing Green, OH 43402-2122 | | | | First Class Mail |
| Voting Party | Christ's Foundry United Methodist Mission | Amy D Spaur | 9891 Webb Chapel Rd | Dallas, TX 75220 | | christsfoundry@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29126 | Dallas, TX 75229 | | christsfoundry@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Christ's Foundry United Methodist Mission | Amy D Spaur | 9891 Webb Chapel Rd | Dallas, TX 75220 | | christsfoundry@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29126 | Dallas, TX 75229 | | christsfoundry@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Greenfield Lutheran Church | Attn: Jack Kelsberg | 425 N Greenfield Rd | Gilbert, AZ 85234 | | jkelsberg@lightsmch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Christ's Greenfield Lutheran Church | Grand Canyon Council 010 | 425 N Greenfield Rd | Gilbert, AZ 85234-5051 | | | First Class Mail |
| Voting Party | Christ's Greenfield Lutheran Church | Attn: Jack Kelsberg | 425 N Greenfield Rd | Gilbert, AZ 85234 | | jkelsberg@lightsmch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Chrisu Haven For Children | Longhorn Council 662 | A200 Keller Hasket Rd | Fort Worth, TX 76244-8605 | | | First Class Mail |
| Matrix | Christ Kingdom Builders Ministries | Indian Nations Council 482 | 9230 Osage St | Muskogee, OK 74403 | | | First Class Mail |
| Matrix | Christ's Prince Of Peace | Knights of Columbus | Trapper Trails 589, Bldg 351 | Crow Hall | Hill Afb, UT 84056 | | First Class Mail |
| Matrix | Christ's Reformed Church | Mason Dixon Council 221 | 130 W Franklin St | Hagerstown, MD 21740-4704 | | | First Class Mail |
| Matrix | Christs United Lutheran Church | Susquehanna Council 533 | 1530 Old Turnpike Rd | Millmont, PA 17845-9143 | | | First Class Mail |
| Matrix | Christus Building Corp | Greater St Louis Area Council 312 | 318 W Adams St | Festus, MO 63028 | | | First Class Mail |
| Matrix | Christus Lutheran Church Brotherhood | Bay Lakes Council 635 | 120 N Main St | Clintonville, WI 54929-1232 | | | First Class Mail |
| Matrix | Christus Victor Lutheran Church | Bay Area Council 574 | 2098 W Main St | League City, TX 77573-0000 | | | First Class Mail |
| Matrix | Christus Victor Lutheran Church | Pathway To Adventure 456 | 1045 S Arlington Heights Rd | Elk Grove Village, IL 60007-3702 | | | First Class Mail |
| Matrix | Christus Victor Lutheran Church | Pine Burr Area Council 304 | Hwy 90 E | Ocean Springs, MS 39564 | | | First Class Mail |
| Matrix | Christus Victor Lutheran Chu | Occoneechee Council 421 | 1615 E Nc Hwy 54 | Durham, NC 27713-2335 | | | First Class Mail |
| Matrix | Christus Victor Lutheran Dos | Occoneechee 421 | 1615 E Nc Hwy 54 | Durham, NC 27713 | | | First Class Mail |
| Matrix | Christy Beerlweiter | Address Redacted | | | | | First Class Mail |
| Matrix | Christy Bianchi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christy Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Christy Dunkey-Hauer | Address Redacted | | | | | First Class Mail |
| Matrix | Christy Gaye Harden | Address Redacted | | | | | First Class Mail |
| Matrix | Christy Henslee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christy Hobbs | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Christy Marie Cosca | Address Redacted | | | | | First Class Mail |
| Matrix | Christy's Kids | Gulf Stream Council 080 | 15500 83rd Ln N | West Palm Beach, FL 33412-1607 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Church Of The Annunciation | Narragansett 346 | 175 Oaklawn Ave | Cranston, RI 02920-3120 | | First Class Mail |
| Matrix | Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Larm, Rector | 1535 Stearns School Rd | Guernee, IL 60031 | | rector@annunciationguernee.org | Email |
| Voting Party | Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Larm, Rector | 1535 Stearns School Rd | Guernee, IL 60031 | | | Email First Class Mail |
| Matrix | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & James LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Matrix | Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & James LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email First Class Mail |
| Matrix | Church Of The Apostles | 122 S Macarthur Blvd | Coppell, TX 75019 | | office@churchoftheapostles.net | Email First Class Mail |
| Matrix | Church Of The Apostles | Circle Ten Council 571 | 122 S Macarthur Blvd | Coppell, TX 75019-3605 | | | First Class Mail |
| Voting Party | Church Of The Apostles | 122 S Macarthur Blvd | Coppell, TX 75019 | | office@churchoftheapostles.net | Email First Class Mail |
| Matrix | Church Of The Apostles Episcopal | Attn: Diana Kelly | 1180 Wolf River Blvd | Collierville, TN 38017 | | dakelly2@bellsouth.net | Email First Class Mail |
| Voting Party | Church Of The Apostles Episcopal | Attn: Diana Kelly | 1180 Wolf River Blvd | Collierville, TN 38017 | | dakelly2@bellsouth.net | Email First Class Mail |
| Matrix | Church Of The Ascension | Attn: Larry Doddema | 311 Washington St | Frankfort, KY 40601 | | info@ascensionfrankfort.org | Email First Class Mail |
| Matrix | Church Of The Ascension | Attn: Samuel Naragueyama | 25 N Court St | Westminster, MD 21157 | | rectorofascension@gmail.com | Email First Class Mail |
| Matrix | Church Of The Ascension | Attn: Rev Vincent Black | 13216 Detroit Ave | Lakewood, OH 44107 | | revvincentblack@yahoo.com | Email First Class Mail |
| Matrix | Church Of The Ascension | 702 Osage St | Nosdeucha, KS 66757 | | subnoce@aol.com | Email First Class Mail |
| Matrix | Church Of The Ascension | Attn: Stewart Mason Table | 405 Talbot Hall Rd | Norfolk, VA 23505 | | clab8@ascension-norfolk.org | Email First Class Mail |
| Matrix | Church Of The Ascension | Attn: Paul Witzke | 6782 Greenville Ave | Dallas, TX 75245 | | | First Class Mail |
| Matrix | Church Of The Ascension | Blue Grass Council 204 | 911 Washington St | Frankfort, KY 40601-1823 | | | First Class Mail |
| Matrix | Church Of The Ascension | Heart Of America Council 307 | 9510 W 127th St | Overland Park, KS 66213-3200 | | | First Class Mail |
| Matrix | Church Of The Ascension | Miami Valley Council, Bsa 444 | 2525 Woodman Dr | Kettering, OH 45420-2963 | | | First Class Mail |
| Matrix | Church Of The Ascension | Narragansett 346 | 386 Pontiac Ave | Cranston, RI 02910-0522 | | | First Class Mail |
| Matrix | Church Of The Ascension | Quivira Council, Bsa 198 | 702 Osage St | Neodesha, KS 66757-1466 | | | First Class Mail |
| Matrix | Church Of The Ascension | Simon Kenton Council 441 | 631 S Main St | Johnstown, OH 43031-9110 | | | First Class Mail |
| Matrix | Church Of The Ascension | Tidewater Council 596 | 405 Talbot Hall Rd | Norfolk, VA 23505-4008 | | | First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Stewart Mason Table | 4052 Princess Anne Rd | Virginia Beach, VA 23462-4446 | | clab8@ascension-norfolk.org | Email First Class Mail |
| Voting Party | Church Of The Ascension | 702 Osage St | Neodesha, KS 66757 | | subnoce@aol.com | Email First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Rev Vincent Black | 13216 Detroit Ave | Lakewood, OH 44107 | | revvincentblack@yahoo.com | Email First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Samuel Naragueyama | 25 N Court St | Westminster, MD 21157 | | rectorofascension@gmail.com | Email First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Larry Doddema | 311 Washington St | Frankfort, KY 40601 | | info@ascensionfrankfort.org | Email First Class Mail |
| Voting Party | Church Of The Ascension | Attn: Paul Witzke | 6782 Greenville Ave | Dallas, TX 75245 | | | First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | Attn: Deanne Sluddart | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | bankruptcy@mecuner.com | Email First Class Mail |
| Matrix | Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | harry.tourney@gmail.com | Email First Class Mail |
| Voting Party | Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | harry.tourney@gmail.com | Email First Class Mail |
| Matrix | Church Of The Ascension & Holy Trinity | c/o Messner Reeves LLP | Attn: Deanne Sluddart | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@mecuner.com | Email First Class Mail |
| Matrix | Church Of The Assumption (Episcopal) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Assumption (Episcopal) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Assumption (Episcopal)(Wakefield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Assumption (Episcopal)(Wakefield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Assumption Roman Catholic | Northern New Jersey Council, Bsa 333 | 256 Asalea Dr | New Milford, NJ 07646-1521 | | | First Class Mail |
| Matrix | Church Of The Assumption | Dan Beard Council, Bsa 438 | 7751 Joseph St | Cincinnati, OH 45231-3006 | | | First Class Mail |
| Matrix | Church Of The Assumption | Lake Erie Council 440 | 8910 Clevehous Rd | Gardenoe Hts, OH 44147-2901 | | | First Class Mail |
| Matrix | Church Of The Assumption | Longhorn Council 662 | P.O. Box 270 | West, TX 76691-0270 | | | First Class Mail |
| Matrix | Church Of The Assumption | Northern New Jersey Council, Bsa 333 | 25 Jefferson Ave | Emerson, NJ 07630-1120 | | | First Class Mail |
| Matrix | Church Of The Assumption | Northern Star Council 250 | 305 Southwest St | Richfield, MN 55423-3312 | | | First Class Mail |
| Matrix | Church Of The Assumption | Westchester Putnam 388 | 101 Union Ave | Peekskill, NY 10566-3485 | | | First Class Mail |
| Matrix | Church Of The Assumption Catholic Church | Attn: Rev Timothy Iwavala | 300 S Harrison | West, TX 76691 | | rev-walker@austindiocese.org | Email First Class Mail |
| Matrix | Church Of The Assumption Catholic Church | Attn: Rev Timothy Iwavala | 6225 E US 290 Hwy Svrd 356 | Austin, TX 78723 | | rev-walker@austindiocese.org | Email First Class Mail |
| Voting Party | Church Of The Assumption Catholic Church | Attn: Rev Timothy Iwavala | 300 S Harrison | West, TX 76691 | | | First Class Mail |
| Matrix | Church Of The Atonement (Westfield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Atonement (Westfield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Beatitudes | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8765 | | | First Class Mail |
| Matrix | Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, PC | 7600 N 15th St, 150 | Phoenix, AZ 85020 | | bruce.brown@azbrownlaw.com | Email First Class Mail |
| Voting Party | Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, PC | 7600 N 15th St, 150 | Phoenix, AZ 85020 | | bruce.brown@azbrownlaw.com | Email First Class Mail |
| Matrix | Church Of The Beloved (Passaig) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Beloved (Passaig) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Beloved Disciple | Roman Catholic Church | 1310 S Lerker St Ext | Grove City, PA 16127-4206 | | | First Class Mail |
| Matrix | Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email First Class Mail |
| Voting Party | Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email First Class Mail |
| Matrix | Church Of The Blessed Sacrament, West Lafayette, In 47906 | Attn: Matt Midkiff | 610 Lingle Ave | Lafayette, IN 47902 | | mmidkiff@dbirl.in.org | Email First Class Mail |
| Matrix | Church Of The Blessed Sacrament, West Lafayette, In 47906 | Attn: Matt Midkiff | 610 Lingle Ave | Lafayette, IN 47902 | | mmidkiff@dbirl.in.org | Email First Class Mail |
| Matrix | Church Of The Brethren | Blackhawk Area 660 | 211 N Court St | Dixon, IL 61021-1249 | | | First Class Mail |
| Matrix | Church Of The Chimes Congregational | W.L.A.C.C. 051 | 14115 Magnolia Blvd | Sherman Oaks, CA 91423-1218 | | | First Class Mail |
| Matrix | Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass't | P.O. Box 306 | Averil Park, NY 12018 | | | First Class Mail |
| Voting Party | Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass't | P.O. Box 306 | Averil Park, NY 12018 | | | First Class Mail |
| Matrix | Church Of The Cross | Indian Waters Council 553 | 7244 Patterson Rd | Columbia, SC 29209-2426 | | | First Class Mail |
| Matrix | Church Of The Cross Umc | Attn: Ron Barton | 1160 Clawdand Ave | Webster, OH 44065 | | office@crosswooster.org | Email First Class Mail |
| Matrix | Church Of The Cross United Methodist - Salina | 16800 Rush St, | Salina, KS 67401 | | cross@bradley.com | Email First Class Mail |
| Matrix | Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Church Of The Cross United Methodist - Salina | 16800 Rush St, | Salina, KS 67401 | | cross@bradley.com | Email First Class Mail |
| Matrix | Church Of The Cross Umc Methodist | Coronado Area Council 192 | 16800 Rush St | Salina, KS 67401-1112 | | | First Class Mail |
| Matrix | Church Of The Crucifixion | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | First Class Mail |
| Matrix | Church Of The Epiphany | Attn: Leslie Arekele | 206 N 3rd St | Kingsville, TX 78363 | | office.epiphanykv@gmail.com | Email First Class Mail |
| Matrix | Church Of The Epiphany | 100 Colorado Blvd | Denver, CO 80206 | | steve_leffayit@yahoo.com | Email First Class Mail |
| Matrix | Church Of The Epiphany | Connecticut Rivers Council, Bsa 066 | 186 Morse St | Durham, CT 06422-2106 | | | First Class Mail |
| Matrix | Church Of The Epiphany | Greater New York Councils, Bsa 640 | 239 E 21st St | New York, NY 10010-6462 | | | First Class Mail |
| Matrix | Church Of The Epiphany | Heart Of Virginia Council 602 | 10400 Smoktonle Dr | North Chesterfield, VA 23236-3194 | | | First Class Mail |
| Matrix | Church Of The Epiphany | Jersey Shore Council 341 | 615 S Thielle Dr | Washington, NJ 07882-2130 | | | First Class Mail |
| Matrix | Church Of The Epiphany | Simon Kenton Council 441 | 6140 Angel Ridge Rd | Athens, OH 45701-9601 | | | First Class Mail |
| Voting Party | Church Of The Epiphany | 100 Colorado Blvd | Denver, CO 80206 | | steve_leffayit@yahoo.com | Email First Class Mail |
| Voting Party | Church Of The Epiphany | Attn: Leslie Arekele | 206 N 3rd St | Kingsville, TX 78363 | | office.epiphanykv@gmail.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Epis)(Plainfield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Epis)(Plainfield) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Lisbon) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Lisbon) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Newport) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany (Newport) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany / Christ The King (Wilmington) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Epiphany / Christ The King (Wilmington) | c/o The Tampara Law Group, PC | Attn: Peter N Tampara | 159 Main St | Nashua, NH 03060 | peter@thetamparalawgroup.com | Email First Class Mail |
| Matrix | Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 300 | 160 Meadows Blvd | Tabernash, CO 80478-0300 | | admin@eternalhills.org | Email First Class Mail |
| Voting Party | Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 300 | 160 Meadows Blvd | Tabernash, CO 80478 | admin@eternalhills.org | Email First Class Mail |
| Matrix | Church Of The Faithful - Umc | Attn: Priscilla Nanning | 1034 Highland Ave | Duarte, CA 91010 | | churchofthefaithfulduarte.com | Email First Class Mail |
| Voting Party | Church Of The Faithful - Umc | Attn: Priscilla Nanning | 1034 Highland Ave | Duarte, CA 91010 | | churchofthefaithfulduarte.com | Email First Class Mail |
| Matrix | Church Of The Four Seasons | Attn: Treasurer | 5160 E 108th Ave | Crown Point, IN 46307 | | colnum@gmail.com | Email First Class Mail |
| Voting Party | Church Of The Four Seasons | Attn: Treasurer | 5160 E 108th Ave | Crown Point, IN 46307 | | colnum@gmail.com | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Palm Beach Gardens, FL 33410-1601 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Chester County Council 539 | 1017 W Lancaster Ave | Paoli, PA 19301-1721 | | | First Class Mail |
| Matrix | Church Of The Good Samaritan, Anglican | Narth Florida Council 087 | 3810 Old Jennings Rd | Middleburg, FL 32068-5701 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | 700 S Upper Broad St | Corpus Christi, TX 78401 | | BBoeve@catdigg.org | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email First Class Mail |
| Voting Party | Church Of The Good Shepherd | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email First Class Mail |
| Voting Party | Church Of The Good Shepherd | 700 S Upper Broad St | Corpus Christi, TX 78401 | | BBoeve@catdigg.org | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Alan J Smith | 1500 Quentin Rd | Lebanon, PA 17042 | | asmith@mrscogs.org | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: David Powell | 1246 Grand Blvd, Ste 1500 | Kansas City, MO 64108 | | david.powell@bethesdpgm.com | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Brent Owens | 1140 Stockton St | Jacksonville, FL 32204 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Galen Snodgrass | 8987 NE Chavbec Dr | Kansas City, MO 64119 | | higulen.snodgrass@gmail.com | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Rev. Harry Arthur Roark | 38 Granite Springs Rd | Granite Springs, NY 10527 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Rev. Harry Arthur Roark | 38 Granite Springs Rd | Granite Springs, NY 10527 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Rev Stephen Ashby | 10189 Cedar Rd | Lyndhurst, OH 44124 | | info@goodshepnyc.org | Email First Class Mail |
| Matrix | Church Of The Good Shepherd | Cherokee Area Council 556 | 211 Franklin Rd | Lookout Mountain, TN 37350-1123 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Cradle Of Liberty Council 525 | 1485 Valley Forge Rd | Valley Forge, PA 19481-0079 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 8700 Ft Hamilton Pkwy | Brooklyn, NY 11209 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 508 Urben St | New York, NY 10021-5318 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Middle Tennessee Council 560 | 3140 Wilhelmington Pike | Brentwood, TN 37027-7644 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Mountaineer Area 615 | 1025 Nadt Dr | Graften, WV 26354-8899 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | National Capital Area Council 082 | 2001 Spencerville Rd | Silver Spring, MD 20905 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holcomb Rd | Kingswood, GA 30043-3842 | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Church Of The Good Shepherd | Northwest Texas Council 587 | 3067 Burnett St | Wichita Falls, TX 76301-3209 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Sam Houston Area Council 576 | 2225 North Loop West | Houston, TX 77008 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | San Diego Imperial Council 049 | 1207 Upas St | San Diego, CA 92103-5128 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | The Spirit of Adventure 227 | 2 Tower Office Park | Woburn, MA 01801 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Three Fires Council 127 | 415 N 2nd Ave | St. Charles, IL 60174 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | United Methodist | 400 W Duarte Rd | Arcadia, CA 91007-6819 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Westchester Putnam 388 | 41 Saw Mill River Rd | Hawthorne, NY 10532 | | First Class Mail |
| Matrix | Church Of The Good Shepherd | Attn: Rev. Stephen Ashby | 9955 Lemon Rd | Lynchburg, OH 45142 | info@gogoodshepherd.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Rev. Harry Arthur Roach | 39 Granite Springs Rd | Granite Springs, NY 10527 | hal@goodshepherdny.org | Email |
| Voting Party | Church Of The Good Shepherd | Rev. Harry Arthur Roach | 39 Granite Springs Rd | Granite Springs, NY 10527 | hal@goodshepherdny.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Gwen Snodgrass | 4847 NE Chouteau Dr | Kansas City, MO 64119 | hjpetr.snodgrass@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Brant Owens | 1100 Stockton St | Jacksonville, FL 32204 | hferemtbrowens@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | david.powell@lathropgpm.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C. Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | hbrandowens@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd | Attn: Alan J Smith | 1569 Quentin Rd | Lebanon, PA 17042 | asmith@umcejge.org | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd - Arlington | 3500 S Collins St | Arlington, TX 76014 | | | First Class Mail |
| Voting Party | Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mixon | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mixon | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd (Barre) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Barre) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd (Epis)(Pawtucket) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Epis)(Pawtucket) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd (Nashua) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd (Nashua) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd Evangelical United Brethren | S W Washington St | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd Evangelical United Brethren | S W Washington St | Oswego, IL 60543 | | office@goodshepherdoswego.org | Email / First Class Mail |
| Matrix | Church of the Good Shepherd UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd Umc | Attn: Treasurer | 3025 Lucas Dairy Rd | Grafton, WV 26354 | shepherdwv@comcast.net | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd Umc | Attn: Treasurer | 3025 Lucas Dairy Rd | Grafton, WV 26354 | shepherdwv@comcast.net | Email / First Class Mail |
| Matrix | Church of the Good Shepherd UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | GoodShepherdUM@sbcglobal.net | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd United Methodist | Attn: Tisa Thai Errwin | 400 W Duarte Rd | Arcadia, CA 91007 | pasterma@gosum.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Tisa Thai Errwin | 400 W Duarte Rd | Arcadia, CA 91007 | pasterma@gosum.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | GoodShepherdUM@sbcglobal.net | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | P.O. Box 695 | S W Washington St | Oswego, IL 60543 | office@goodshepherdoswego.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | P.O. Box 695 | S W Washington St | Oswego, IL 60543 | office@goodshepherdoswego.org | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd UM Meth | Laurel Highlands Council 527 | 2830 Clay Ave | Tyrone, PA 16686-1150 | | First Class Mail |
| Matrix | Church Of The Good Shepherd UM Meth | Simon Kenton Council 441 | 6176 Sharon Woods Blvd | Columbus, OH 43229-2510 | | First Class Mail |
| Matrix | Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | cgodenfrsrmoffice@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | cgodenfrsrmoffice@gmail.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd, Granite Springs, New York | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | First Class Mail |
| Matrix | Church Of The Good Shepherd, Granite Springs, New York | Attn: James M Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | jmr@mcl-law.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, New York | Attn: James M Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | jmr@mcl-law.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd, Granite Springs, Ny | 39 Granite Springs Rd | Granite Springs, NY 10527 | | admin@goodshepherdny.org | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Granite Springs, Ny | Attn: James Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | jmr@mcl-law.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd, Norfolk, Virginia | 7400 Hampton Blvd. | Norfolk, VA 23505 | | Lisa.Chandler@navient.com | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Norfolk, Virginia | 7400 Hampton Blvd. | Norfolk, VA 23505 | | Lisa.Chandler@navient.com | Email / First Class Mail |
| Matrix | Church Of The Good Shepherd, Vienna Va | Attn: Henry Miller | 2351 Hunter Mill Rd | Vienna, VA 22181 | wentworry@verizon.net | Email / First Class Mail |
| Voting Party | Church Of The Good Shepherd, Vienna Va | Attn: Henry Miller | 2351 Hunter Mill Rd | Vienna, VA 22181 | wentworry@verizon.net | Email / First Class Mail |
| Matrix | Church Of The Harvest | Chickasaw Council 558 | P.O. Box 1577 | Olive Branch, MS 38654-0945 | | First Class Mail |
| Matrix | Church Of The Heavenly Rest | Texas Trails Council 561 | 602 Meander St | Abilene, TX 79602-1317 | | First Class Mail |
| Matrix | Church Of The Holy Angels (Concord) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Angels (Concord) | c/o The Tanguay Law Group, PC | Attn: Peter N Tanguay | 159 Main St | Nashua, NH 03060 | peter@thetanguaylawgroup.com | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | Attn: Rev Maria Melendez | 1500 Lynnhaven Pkwy | Virginia Beach, VA 23456 | admin@holyapostlesvb.org | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | annwpearson@holyapostlesnyc.org | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | annwpearson@holyapostlesnyc.org | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | 612 Greenwood Ave | Brooklyn, NY 11218 | | info@holyapostlesbrooklyn.com | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy Mercuri, Esq. | 875 3rd Ave | New York, NY 10022 | wmercuri@ebglaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy G Mercuri | 875 3rd Ave | New York, NY 10022 | wmercuri@ebglaw.com | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | Chickasaw Council 558 | 1180 Wolf River Blvd | Collierville, TN 38017-8647 | | First Class Mail |
| Matrix | Church Of The Holy Apostles | Sam Houston Area Council 576 | 1225 W Grand Pkwy S | Katy, TX 77494-8283 | | First Class Mail |
| Voting Party | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy G Mercuri | 875 3rd Ave | New York, NY 10022 | wmercuri@ebglaw.com | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles | c/o Epstein Becker & Green, PC | Attn: Wendy Mercuri, Esq. | 875 3rd Ave | New York, NY 10022 | wmercuri@ebglaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | 612 Greenwood Ave | Brooklyn, NY 11218 | | info@holyapostlesbrooklyn.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | annwpearson@holyapostlesnyc.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | annwpearson@holyapostlesnyc.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles | Attn: Rev Maria Melendez | 1500 Lynnhaven Pkwy | Virginia Beach, VA 23456 | admin@holyapostlesvb.org | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | saleixander@episcwtn.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | saleixander@episcwtn.org | Email / First Class Mail |
| Matrix | Church Of The Holy Apostles, Wauconda | Attn: Rev. Marfha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | marfhagillette@att.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Apostles, Wauconda | Attn: Rev. Marfha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | marfhagillette@att.net | Email / First Class Mail |
| Matrix | Church Of The Holy Child | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | First Class Mail |
| Matrix | Church Of The Holy Child | Del Mar Va 081 | 1500 Newmans Rd | Wilmington, DE 19810-1226 | | First Class Mail |
| Matrix | Church Of The Holy Comforter | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | First Class Mail |
| Matrix | Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | Church Of The Holy Comforter | Attn: Rex Elfinger | 215 N Summit St | Crescent City, FL 32112 | hopconfcenter@windstream.net | Email / First Class Mail |
| Matrix | Church Of The Holy Comforter | Attn: Shawn Whitehey | 4819 Monument Ave | Richmond, VA 23230 | shawn.whitehey@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Law Offices of Skip Jennings, PC | Attn: Richard CE Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | skipenningspc@comcast.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | 673 Fairview Ave | Tiverton, RI 02878 | | | First Class Mail |
| Voting Party | Church Of The Holy Comforter | Georgia-Carolina 093 | 673 Fairview Ave | Tiverton, RI 02878 | | First Class Mail |
| Matrix | Church Of The Holy Comforter | Mecklenburg County Council 415 | 1735 Mecklenburg Ct | Charlotte, NC 28209-1951 | | First Class Mail |
| Matrix | Church Of The Holy Comforter | Northeast Illinois 129 | 215 Holy Ave | Rutherford, IL 60043-1743 | | First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Law Offices of Skip Jennings, PC | Attn: Richard CE Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | skipenningspc@comcast.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Shawn Whitehey | 4819 Monument Ave | Richmond, VA 23230 | shawn.whitehey@gmail.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | Attn: Rex Elfinger | 215 N Summit St | Crescent City, FL 32112 | hopconfcenter@windstream.net | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C. Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter Kenilworth, Illinois | Attn: The Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | jparkin@holycomforter.org | Email / First Class Mail |
| Matrix | Church Of The Holy Comforter Kenilworth, Illinois | Attn: The Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | jparkin@holycomforter.org | Email / First Class Mail |
| Matrix | Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | rosa@holycomfortermgm.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | rosa@holycomfortermgm.org | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 650 | | | First Class Mail |
| Matrix | Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | marlenershaw123@gmail.com | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | Marlene R. Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | marlenershaw123@gmail.com | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | saleixander@episcwtn.org | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | Attn: The Rev. Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | saleixander@episcwtn.org | Email / First Class Mail |
| Voting Party | Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | marlenershaw123@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 610 | Hawthorne, FL 32640 | | Email / First Class Mail |
| Matrix | Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C. Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com / First Class Mail |
| Matrix | Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Neil A Archer | 3996 Himrod St | Brooklyn, NY 11237 | santacruzbushwick@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Cross | Chief Seattle Council 609 | 11526 142nd Ave Ne | | | First Class Mail |
| Matrix | Church Of The Holy Cross | Heart of America Council 307 | 8211 W 93rd St | Overland Park, KS 66212-3152 | | First Class Mail |
| Matrix | Church Of The Holy Cross | Quivira Council, Bsa 198 | 3247 Independence Rd | Hutchinson, KS 67502-8517 | | First Class Mail |
| Matrix | Church Of The Holy Cross | Twin Rivers Council 364 | 5 Park Ave | Mississauga, NJ 14850-1636 | | First Class Mail |
| Voting Party | Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Neil A Archer | 3996 Himrod St | Brooklyn, NY 11237 | santacruzbushwick@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Family | Baden-Powell Council 368 | 9600 Phyllis Dr | Endicott, NY 13760-1968 | | First Class Mail |
| Matrix | Church Of The Holy Family | Connecticut Rivers Council, Bsa 066 | 185 Church | Hebron, CT 06248 | | First Class Mail |
| Matrix | Church Of The Holy Family | Tidewater Council 596 | 1270 N Great Neck Rd | Virginia Beach, VA 23454-2117 | | First Class Mail |
| Matrix | Church Of The Holy Family | Water and Woods Council 782 | 11884 S Saginaw St | Grand Blanc, MI 48439-1323 | | First Class Mail |
| Matrix | Church Of The Holy Ghost | Three Fires Council 127 | 254 N Wood Dale Rd | Wood Dale, IL 60191-2092 | | First Class Mail |
| Matrix | Church Of The Holy Innocents | Attn: Jon L Fitzgerald | P.O. Box 1146 | Highlands Falls, NY 10928 | | fdssjm@nycap.rr.com / First Class Mail |
| Matrix | Church Of The Holy Innocents | 401 Main St | P.O. Box 116 | Highland Falls, NY 10928 | | tidginnocents@verizon.net / First Class Mail |
| Matrix | Church Of The Holy Innocents | Attn: Kevin Tonge | Mcgivney Kluger Clark & Intoccia Pc | 80 Broad St, 23rd Fl | New York, NY 10004 | ktonge@mcgivneyandkluger.com / Email / First Class Mail |
| Matrix | Church Of The Holy Innocents | 401 Main St | Highland Falls, NY 10928-2016 | | | First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Kevin Tonge | Mcgivney Kluger Clark & Intoccia Pc | 80 Broad St, 23rd Fl | New York, NY 10004 | ktonge@mcgivneyandkluger.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Innocents | 401 Main St | P.O. Box 116 | Highland Falls, NY 10928 | | tidginnocents@verizon.net / Email / First Class Mail |
| Voting Party | Church Of The Holy Innocents | Attn: Judy | P.O. Box 116 | 401 Main St | Highland Falls, NY 10928 | holyinnocents@verizon.net / Email / First Class Mail |
| Matrix | Church Of The Holy Nativity | Attn: Elizabeth Seward Berman | 5186 Katamarun City Hwy | Honolulu, HI 96821 | | hnctector@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | mark.salzberg@squirepb.com / Email / First Class Mail |
| Matrix | Church Of The Holy Nativity | Attn: Elizabeth Seward Berman | 5186 Katamarun City Hwy | Honolulu, HI 96821 | | hnctector@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Presence, Inc | Attn: The Rev C D Mcdonald | 355 N Kepler Rd | Deland, FL 32724 | | ChurchOffice@holypresencedeland.com / First Class Mail |
| Voting Party | Church Of The Holy Presence, Inc | Attn: The Rev C D Mcdonald | 355 N Kepler Rd | Deland, FL 32724 | | ChurchOffice@holypresencedeland.com / Email / First Class Mail |
| Matrix | Church Of The Holy Redeemer, Inc. | Attn: Deanne R. Stadden | 2552 N Williams St | Denver, CO 80205 | | borupair68@gmail.com / First Class Mail |
| Voting Party | Church Of The Holy Redeemer, Inc. | Attn: Deanne R. Stadden | 2552 N Williams St | Denver, CO 80205 | | borupair68@gmail.com / Email / First Class Mail |
| Matrix | Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | hhsrch@hhsemspsarept.org / First Class Mail |
| Matrix | Church Of The Holy Spirit | Attn: Norma Lilia Livalle | 11083 Bandera Rd | San Antonio, TX 78250 | | holyspirit@satholyspirit.org / First Class Mail |
| Matrix | Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | Email / First Class Mail |
| Matrix | Church Of The Holy Spirit | Central Minnesota 296 | 2401 Mahtan Way | Saint Cloud, MN 56301-9071 | | First Class Mail |
| Matrix | Church Of The Holy Spirit | Crossroads of America 160 | 7125 E 56th St | Indianapolis, IN 46226-4937 | | First Class Mail |
| Matrix | Church Of The Holy Spirit | North Florida Council 087 | 11681 Fort Caroline Rd | Jacksonville, FL 32225-1003 | | First Class Mail |
| Matrix | Church Of The Holy Spirit | Pathway To Adventure 456 | 1451 Bode Rd | Schaumburg, IL 60194-2760 | | First Class Mail |
| Matrix | Church Of The Holy Spirit | Patriots Path Council 358 | 135 Newport Pompton Tpke | Pequannock, NJ 07440-1529 | | First Class Mail |
| Voting Party | Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | office@holyspiritchurchfr.org / Email / First Class Mail |
| Matrix | Church Of The Holy Spirit | Attn: Norma Lilia Livalle | 11083 Bandera Rd | San Antonio, TX 78250 | | holyspirit@satholyspirit.org / First Class Mail |
| Voting Party | Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | hhsrch@hhsemspsarept.org / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Episcopal) | c/o The Tampoco Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Episcopal) | c/o The Tampoco Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Ocean City) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Ocean City) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Plymouth) | c/o The Tampoco Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Spirit (Plymouth) | c/o The Tampoco Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com / Email / First Class Mail |
| Matrix | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Voting Party | Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Matrix | Church Of The Holy Spirit, Inc | Greater Tampa Bay Area 089 | 601 Philippe Pkwy | Safety Harbor, FL 34695-3146 | | First Class Mail |
| Matrix | Church Of The Holy Trinity | Attn: David C Trimble | 109 S Broadway | Georgetown, KY 40324 | | trimblesdav@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Trinity | Attn: Roger Jewin | 768 Main St | P.O. Box 532 | Greenport, NY 11944 | holytrinitygreenport@gmail.com / First Class Mail |
| Matrix | Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / Email / First Class Mail |
| Matrix | Church Of The Holy Trinity | 1500 W Lafayette Ave | Baltimore, MD 21216 | | | Email / First Class Mail |
| Matrix | Church Of The Holy Trinity | Attn: Ramelle Mccall | 1500 W Lafayette Ave | Baltimore, MD 21216 | | vestry@chofholytrinity.comcastbiz.net / First Class Mail |
| Matrix | Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com / First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com / Email / First Class Mail |
| Matrix | Church Of The Holy Trinity | Attn: Ramelle Mccall | 1500 W Lafayette Ave | Baltimore, MD 21216 | | vestry@chofholytrinity.comcastbiz.net / First Class Mail |
| Voting Party | Church Of The Holy Trinity | 1500 W Lafayette Ave | Baltimore, MD 21216 | | | vestry@chofholytrinity.comcastbiz.net / Email / First Class Mail |
| Voting Party | Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: Roger Jewin | 768 Main St | P.O. Box 532 | Greenport, NY 11944 | holytrinitygreenport@gmail.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Trinity | Attn: David C Trimble | 109 S Broadway | Georgetown, KY 40324 | | trimblesdav@gmail.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Trinity (Oxford) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com / Email / First Class Mail |
| Voting Party | Church Of The Holy Trinity (Oxford) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com / Email / First Class Mail |
| Matrix | Church Of The Immaculate Conception | Monmouth Council, Bsa 347 | 18 South St | Spotswood, NJ 08884-1645 | | First Class Mail |
| Matrix | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Matrix | Church Of The Immaculate Conception Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Matrix | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / First Class Mail |
| Voting Party | Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com / Email / First Class Mail |
| Matrix | Church Of The Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4 W Hwy D | New Melle, MO 63365 | | First Class Mail |
| Matrix | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org / First Class Mail |
| Matrix | Church Of The Incarnation | The Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org / First Class Mail |
| Matrix | Church Of The Incarnation | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org / First Class Mail |
| Matrix | Church Of The Incarnation | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org / First Class Mail |
| Matrix | Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | tkincaid@incarnation.org / First Class Mail |
| Matrix | Church Of The Incarnation | Attn: The Rev Tom Phillips | 1601 Oxford Tl | Oviedo, FL 32766 | | Tom@incarnationfl.org / First Class Mail |
| Matrix | Church Of The Incarnation | Great Southwest Council 412 | 5333 Montgomery Rd Ne | Rio Rancho, NM 87144-5379 | | First Class Mail |
| Matrix | Church Of The Incarnation | Miami Valley Council, Bsa 444 | 71 Williamsburg Ln | Dayton, OH 45459-4218 | | First Class Mail |
| Matrix | Church Of The Incarnation | The Spirit of Adventure 227 | 600 Upland St | Melrose, MA 02176-3415 | | First Class Mail |
| Voting Party | Church Of The Incarnation | Verdugo Hills Council 058 | 1801 N Brand Blvd | Glendale, CA 91202-0936 | | First Class Mail |
| Voting Party | Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | tkincaid@incarnation.org / Email / First Class Mail |
| Matrix | Church Of The Incarnation | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org / Email / First Class Mail |
| Matrix | Church Of The Incarnation | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org / First Class Mail |
| Matrix | Church Of The Incarnation | Attn: The Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org / First Class Mail |
| Voting Party | Church Of The Incarnation | The Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | adannhauser@churchoftheincarnation.org / Email / First Class Mail |
| Matrix | Church Of The Joyful Healer | Hudson Valley Council 374 | 12 Holland Ave | Pine Bush, NY 12566-7000 | | First Class Mail |
| Matrix | Church Of The Joyful Healer | Attn: April Souza | 1944 Central Ave | Mckinleyville, CA 95519 | | umcjhoffice@gmail.com / First Class Mail |
| Voting Party | Church Of The Joyful Healer | Crater Lake Council 491 | 1944 Central Ave | Mckinleyville, CA 95519 | | umcjhoffice@gmail.com / First Class Mail |
| Voting Party | Church Of The Joyful Healer | Attn: April Souza | 1944 Central Ave | Mckinleyville, CA 95519 | | umcjhoffice@gmail.com / Email / First Class Mail |
| Matrix | Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org / First Class Mail |
| Matrix | Church Of The Lakes Umc | Bryan van George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org / First Class Mail |
| Voting Party | Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org / Email / First Class Mail |
| Voting Party | Church Of The Lakes Umc | Bryan van George | 5944 Fulton Dr Nw | Canton, OH 44718 | | bryan@churchofthelakes.org / Email / First Class Mail |
| Matrix | Church Of The Little Flower | San Diego-Imperial Council 049 | 1515 Eider Ave | San Diego, CA 92154 | | First Class Mail |
| Matrix | Church Of The Little Flower | South Florida Council 084 | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | First Class Mail |
| Matrix | Church Of The Lord Jesus Christ | Pony Express Council 311 | 1410 Indian Ave | Horton, KS 66439-1713 | | First Class Mail |
| Matrix | Church Of The Magdalen | Quivira Council, Bsa 198 | 12626 E 21st St N | Wichita, KS 67206-3535 | | First Class Mail |
| Matrix | Church Of The Master | Grand Canyon Council 010 | 6808 E University Dr | Mesa, AZ 85205-7605 | | First Class Mail |
| Matrix | Church Of The Master | Greater New York Councils, Bsa 640 | 2700 Lafayette Ave | Bronx, NY 10465-2220 | | First Class Mail |
| Matrix | Church Of The Master: Lutheran Church | Inland Northwest Council 611 | 4817 W Kiernan Ave | Spokane, WA 99208-5901 | | First Class Mail |
| Matrix | Church Of The Master: United Methodist | Attn: Charles Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | cperickson78@gmail.com / First Class Mail |
| Voting Party | Church Of The Master: United Methodist | Attn: Charles Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | cperickson78@gmail.com / Email / First Class Mail |
| Matrix | Church Of The Master: United Methodist | Simon Kenton Council 441 | 24 N Grove St | Westerville, OH 43081-1485 | | First Class Mail |
| Matrix | Church Of The Mediator | North Florida Council 087 | P.O. Box 188 | Micanopy, FL 32667-0188 | | First Class Mail |
| Matrix | Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | karlee_1705@yahoo.com / First Class Mail |
| Matrix | Church Of The Messiah | Anthony Lazzarino | 296 Glen St | Glen Falls, NY 12801 | | karlee_1705@yahoo.com / First Class Mail |
| Matrix | Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Street | Rhinebeck, NY 12572 | | rhinebeckfanfchurch@gmail.com / First Class Mail |
| Matrix | Church Of The Messiah | Attorna Area Council 092 | 413 Charles Lisk Dr | Central, SC 30115-4416 | | First Class Mail |
| Matrix | Church Of The Messiah | Baltimore Area Council 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | First Class Mail |
| Matrix | Church Of The Messiah | National Capital Area Council 082 | 12281 Spottswood Furnace Ln | Chantilly, Va 22967-2983 | | First Class Mail |
| Matrix | Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Street | Rhinebeck, NY 12572 | | rhinebeckfanfchurch@gmail.com / First Class Mail |
| Voting Party | Church Of The Messiah | Anthony Lazzarino | 296 Glen St | Glen Falls, NY 12801 | | karlee_1705@yahoo.com / Email / First Class Mail |
| Voting Party | Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | karlee_1705@yahoo.com / Email / First Class Mail |
| Matrix | Church Of The Messiah (North Woodstock) | c/o The Tampoco Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Church Of The Messiah (North Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Messiah Episcopal | Twin Rivers Council 364 | 296 Glen St | Glens Falls, NY 12801-3501 | | | | First Class Mail |
| Matrix | Church Of The Messiah Umc | 51 N State St | Westerville, OH 43081 | | | | creed@messiahumc.net | Email<br>First Class Mail |
| Voting Party | Church Of The Messiah Umc | 51 N State St | Westerville, OH 43081 | | | | creed@messiahumc.net | Email<br>First Class Mail |
| Matrix | Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Voting Party | Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Matrix | Church Of The Most Precious Blood | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Voting Party | Church Of The Most Precious Blood | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email<br>First Class Mail |
| Matrix | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | | | First Class Mail |
| Matrix | Church Of The Nativity | Crossroads of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | | | First Class Mail |
| Matrix | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | | | First Class Mail |
| Matrix | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | | | First Class Mail |
| Matrix | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | | | First Class Mail |
| Matrix | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | | | First Class Mail |
| Matrix | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | sld@sgkpc.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity - Crafton | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Matrix | Church Of The Nativity (Northborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity (Northborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Nativity Episcopal, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity Episcopal, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | | trelue@psrb.com | Email<br>First Class Mail |
| Matrix | Church Of The Nativity Mens Club | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | | First Class Mail |
| Matrix | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 3 | Maysville, KY 41056 | | | rector@churchofnativity.org | Email<br>First Class Mail |
| Voting Party | Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 3 | Maysville, KY 41056 | | | rector@churchofnativity.org | Email<br>First Class Mail |
| Matrix | Church Of The Nazarene | Pacific Harbors Council, Bsa 612 | 1119 W 1st St | Centralia, WA 98531-3015 | | | | First Class Mail |
| Matrix | Church Of The Nazarene | Quivira Council, Bsa 198 | 201 E 19th Ave | Winfield, KS 67156-4946 | | | | First Class Mail |
| Matrix | Church Of The Nazarene - Nyssa | Ore-Ida Council 106 - Bsa 106 | 412 Good Ave | Nyssa, OR 97913-3609 | | | | First Class Mail |
| Matrix | Church Of The Nazarene / The Point | Crossroads of America 160 | 2578 Donica Rd | Greenwood, IN 46143-9520 | | | | First Class Mail |
| Matrix | Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | | pgillespie@churchofthepalms.org | Email<br>First Class Mail |
| Voting Party | Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | | pgillespie@churchofthepalms.org | Email<br>First Class Mail |
| Matrix | Church Of The Palms Presbyterian | Southwest Florida Council 088 | 3224 Bee Ridge Rd | Sarasota, FL 34239-7201 | | | | First Class Mail |
| Matrix | Church Of The Palms Umc | Coastal Carolina Council 550 | 1425 Okatie Hwy | Okatie, SC 29909-3704 | | | | First Class Mail |
| Matrix | Church Of The Palms United Methodist, Inc | Attn: Pete Berntson | 462 Summerlake Cir, Apt 105 | Ridgeland, SC 29936 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Matrix | Church Of The Palms United Methodist, Inc | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Palms United Methodist, Inc | Attn: Pete Berntson | 462 Summerlake Cir, Apt 105 | Ridgeland, SC 29936 | | | pete@palmsumc.org | Email<br>First Class Mail |
| Matrix | Church Of The Pilgrimage | Mayflower Council 251 | 8 Town Sq | Plymouth, MA 02360-3352 | | | | First Class Mail |
| Matrix | Church Of The Precious Blood | Monmouth Council, Bsa 347 | 72 Riverdale Ave | Monmouth Beach, NJ 07750-1475 | | | | First Class Mail |
| Matrix | Church Of The Reconciliation (Webster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Reconciliation (Webster) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Red Rocks Ucc | Grand Canyon Council 010 | 54 Bowstring Dr | Sedona, AZ 86336-6531 | | | | First Class Mail |
| Matrix | Church Of The Redeemer | Attn: Bob Thunelius | 1904 Popps Ferry Rd | Biloxi, MS 39532 | | | bbt0918@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | bbt0918@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer | Baltimore Area Council 220 | 5603 N Charles St | Baltimore, MD 21210-2006 | | | | First Class Mail |
| Matrix | Church Of The Redeemer | Five Rivers Council, Inc 375 | 201 S Wilbur Ave | Sayre, PA 18840-1605 | | | | First Class Mail |
| Matrix | Church Of The Redeemer | Heart of Virginia Council 602 | 8275 Meadowbridge Rd | Mechanicsville, VA 23116-2329 | | | | First Class Mail |
| Matrix | Church Of The Redeemer | Marin Council 035 | 123 Knight Dr | San Rafael, CA 94901-1427 | | | | First Class Mail |
| Voting Party | Church Of The Redeemer | Attn: Bob Thunelius | 1904 Popps Ferry Rd | Biloxi, MS 39532 | | | bbt0918@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer | c/o Bennett Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | bbt0918@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer (Epis)(Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer (Epis)(Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer (Rochester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer (Rochester) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer Episcopal | Sam Houston Area Council 576 | 5700 Lawndale St | Houston, TX 77023-3842 | | | | First Class Mail |
| Matrix | Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | bshillady@umcitysociety.org | Email<br>First Class Mail |
| Matrix | Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: The Rev Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | | cwilson@redeemersarasota.org | Email<br>First Class Mail |
| Voting Party | Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: The Rev Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | | cwilson@redeemersarasota.org | Email<br>First Class Mail |
| Matrix | Church Of The Redemption | Baltimore Area Council 220 | 1401 Towson St | Baltimore, MD 21230-5301 | | | | First Class Mail |
| Matrix | Church Of The Redemption, Locust Point, Inc. | Attn: E Menton | 1401 Towson St | Baltimore, MD 21230 | | | EMENTON@GMAIL.COM | Email<br>First Class Mail |
| Voting Party | Church Of The Redemption, Locust Point, Inc. | Attn: E Menton | 1401 Towson St | Baltimore, MD 21230 | | | EMENTON@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Church Of The Regeneration | Attn: Patrik Trettenero | P.O. Box 321 | Pine Plains, NY 12567 | | | meetthepatricks@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Regeneration | Attn: Patrik Trettenero | P.O. Box 321 | Pine Plains, NY 12567 | | | meetthepatricks@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection | Attn: Dorcas Sampson | 5909 Walzem Rd | Windcrest, TX 78218 | | | office@church-resurrection.org | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection | Attn: Jo Belser | 3737 Seminary Rd, Pmb-1220W | Alexandria, VA 22304 | | | priest@welcometoresurrecion.org | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection | Attn: Susanne Nanka-Bruce | 85-09 118 St | Key Gardens, NY 11415 | | | resurrectionrichmondhill@verizon.net | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Plz | Omaha, NE 68154 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Baltimore Area Council 220 | 3175 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Baltimore Area Council 220 | 700 Anchor Dr | Joppa, MD 21085 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Baltimore Area Council 220 | P.O. Box 222 | Joppa, MD 21085-0222 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Greater Tampa Bay Area 089 | 3855 S Florida Ave | Lakeland, FL 33813-1109 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | National Capital Area Council 082 | 2280 N Beauregard St | Alexandria, VA 22311-2200 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22311 | | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Quivira Council, Bsa 198 | 4910 N Woodlawn Blvd | Bel Aire, KS 67220-3608 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Tidewater Council 596 | 3501 Cedar Ln | Portsmouth, VA 23703-3803 | | | | First Class Mail |
| Matrix | Church Of The Resurrection | Westchester Putnam 388 | 910 Boston Post Rd | Rye, NY 10580-2832 | | | | First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Susanne Nanka-Bruce | 85-09 118 St | Key Gardens, NY 11415 | | | resurrectionrichmondhill@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Jo Belser | 3737 Seminary Rd, Pmb-1220W | Alexandria, VA 22304 | | | priest@welcometoresurrecion.org | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Dorcas Sampson | 5909 Walzem Rd | Windcrest, TX 78218 | | | office@church-resurrection.org | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Plz | Omaha, NE 68154 | | | | First Class Mail |
| Voting Party | Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22311 | | | | | First Class Mail |
| Matrix | Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection Episcopal | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | | First Class Mail |
| Matrix | Church Of The Resurrection Roman | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | | First Class Mail |
| Matrix | Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Kotuby | 182 Rte 376 | Hopewell Jct, NY 12533 | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Kotuby | 182 Rte 376 | Hopewell Jct, NY 12533 | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Voting Party | Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | | nyresurrection@gmail.com | Email<br>First Class Mail |
| Matrix | Church Of The Resurrection, Sunnyvale | Silicon Valley Monterey Bay 055 | 725 Cascade Dr | Sunnyvale, CA 94087-3157 | | | | First Class Mail |
| Matrix | Church Of The Rock | Green Mountain 592 | 1091 Fairfax Rd | Saint Albans, VT 05478-6267 | | | | First Class Mail |
| Matrix | Church Of The Savior Lutheran | 643 Forest Ave | Paramus, NJ 07652-4909 | | | | | First Class Mail |
| Matrix | Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | | dave.smith@cos-umc.org | Email<br>First Class Mail |
| Matrix | Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | | ldahlstrom@cotsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | | ldahlstrom@cotsumc.org | Email<br>First Class Mail |
| Voting Party | Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | | dave.smith@cos-umc.org | Email<br>First Class Mail |
| Matrix | Church Of The Saviour Utd Methodist | Dan Beard Council, Bsa 438 | 8005 Pfeiffer Rd | Montgomery, OH 45242-5126 | | | | First Class Mail |
| Matrix | Church Of The Shepherd United Methodist Church | Attn: Rev Jon Spalding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | | jon_spalding@coswired.org | Email<br>First Class Mail |
| Voting Party | Church Of The Shepherd United Methodist Church | Attn: Rev Jon Spalding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | | jon_spalding@coswired.org | Email<br>First Class Mail |
| Matrix | Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | rag53@optonline.net | Email<br>First Class Mail |
| Voting Party | Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | rag53@optonline.net | Email<br>First Class Mail |
| Matrix | Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 87 | Braddock Heights, MD 21714 | | | transfiguration1@verizon.net | Email<br>First Class Mail |
| Matrix | Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | | First Class Mail |
| Voting Party | Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 87 | Braddock Heights, MD 21714 | | | transfiguration1@verizon.net | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | | First Class Mail |
| Matrix | Church Of The Transfiguration (Carroll) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Carroll) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Transfiguration (Derry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Derry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |
| Matrix | Church Of The Transfiguration (Episcopal Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | cmcarella@carellabyrne.com | Email<br>First Class Mail |
| Voting Party | Church Of The Transfiguration (Episcopal Cranston) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email<br>First Class Mail |

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | City Of New York | Attn: Michael Lee, Dir, Marketing | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | mlee@buildnyc.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Michele Miranco, Deputy Dir Human Resources | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | mmiranco@corabailen.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Maurice Soler, Chief of Staff | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | msoler@cityhall.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Cynthia Ortiz, Office Manager | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | cortiz@dda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Peggy Lamparello, Manager, Administrative | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | peggy.lamparello@parks.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Patrick Ohagan, Security Dir | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | pohagan@production.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Persephone Tan, Dir, Housing | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | ptan@council.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Robert Daporto, Service Chief | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | robert.daporto@nychhc.org |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Robert Patterson, Senior Project Manager | 7901 Broadway | | Flushing, NY 11373-1120 | robert.patterson@mspd.org |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Rory Verge, Park Supervisor | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | rory.verge@parks.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Rosa Reinel, Exec Assistant / Office Manager | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | rreinel@cityhall.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Regina Young, Training Coordinator | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | ryoung@health.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Ronny Santana, Domestic Violence, Unit Chief | 198 E 161st St Frnt K | | Bronx, NY 10451-3536 | rsantana@bronxda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Shanica Anello, Dir, Constituent Services | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | sbrooks@council.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Shauna Marcus, Operations Manager | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | smarcus@production.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Salvador Rullan, Deputy Dir of Information Technology | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | srullan@council.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Steven Tarrant, Project Dir | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | tarrant@dda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Tony Palermo, Dir of Security | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | tpalermo@production.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Thomas Snyder, Chief of Staff | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | tsnyder@cityhall.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Valerie Laufried Murdock, Disability Rights Coordinator | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | valerie.laufried.murdock@hhq.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Jennifer Vega, Dir, Recovery | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | vega@dda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Maria Vera Delgado, Dir of Community Affairs | 198 E 161st St Frnt K | | Bronx, NY 10451-3536 | vera-delgado@bronxda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Frank Higgiano, Deputy Chief | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | wggiano@bronxda.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Velarie Smith, Assistant Deputy Warden | 7520 Astoria Blvd, Ste 160 | | East Elmhurst, NY 11370-1135 | wsmith@boc.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: William Rivera, District Manager, Bronx Community Board 6 | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | william.rivera@nypd.org |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Wilhelm Ronda, Dir of Planning | 451 Clarkson Ave | | Brooklyn, NY 11203-2054 | wronda@production.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of New York | Attn: Yolanda Shirin, Principal Administrative Associate | 51 Chambers St, Ste 1412 | | New York, NY 10007-1209 | yolanda.shirin@parks.nyc.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Newmark Police Dept | First River Council 096 | 1 Joseph Hartnett Blvd | | Newman, GA 30263-1906 | | First Class Mail |
| Matrix | City Of Nome | P.O. Box 281 | Nome, AK 99762-0281 | | | | First Class Mail |
| Matrix | City Of Norfolk | Attn: Augustus Guardino, Principal | 1268 Security Ln | | Norfolk, VA 23502-2115 | aguardino@courts.state.va.us |
| | | | | | | First Class Mail |
| Matrix | City Of Norfolk | Attn: Leo Wachter, Mts Manager | 1268 Security Ln | | Norfolk, VA 23502-2115 | leowher@courts.state.va.us |
| | | | | | | First Class Mail |
| Matrix | City Of North Charleston | 2500 City Hall Ln | | North Charleston, SC 29406-6108 | | | First Class Mail |
| Matrix | City Of North Pole | 125 Snowman Ln | | North Pole, AK 99705-7728 | | | First Class Mail |
| Matrix | City Of Northglenn - Sales Tax Div | 11701 Community Center Dr | | Northglenn, CO 80233-8061 | | | First Class Mail |
| Matrix | City Of Northglenn Sales Tax Division | 11701 Community Center Dr | | Northglenn, CO 80233-8061 | | | First Class Mail |
| Matrix | City Of Northport | P.O. Box 569 | | Northport, AL 35476-0569 | | | First Class Mail |
| Matrix | City Of Ontario Fire Dept | Attn: California Inland Empire Council 045 | 425 E B St | | Ontario, CA 91764-4427 | | First Class Mail |
| Matrix | City Of Opa Locka Parks & Recreation | South Florida Council 084 | 215 N Perviz Ave | | Opa Locka, FL 33054-3387 | | First Class Mail |
| Matrix | City Of Orange Beach | P.O. Box 1159 | | Orange Beach, AL 36561-1159 | | | First Class Mail |
| Matrix | City Of Orange Public Library | Attn: Orange County Council 039 | 407 E Chapman Ave | | Orange, CA 92866-1509 | | First Class Mail |
| Matrix | City Of Overland Park Fire Dept | Heart Of America Council 307 | 6300 W 87th St | | Overland Park, KS 66212-1428 | | First Class Mail |
| Matrix | City Of Oxnard Fire Dept | Attn: Ventura County Council 057 | 300 W 2nd St | | Oxnard, CA 93030-5630 | | First Class Mail |
| Matrix | City Of Palm Springs Fire Dept | Attn: California Inland Empire Council 045 | 300 N El Cielo Rd | | Palm Springs, CA 92262-6970 | | First Class Mail |
| Matrix | City Of Palmer | 231 W Evergreen Ave | | Palmer, AK 99645-6812 | | | First Class Mail |
| Matrix | City Of Palms High School | Attn: Southwest Florida Council 088 | 2600 Winkler Ave, Ste 201 | | Fort Myers, FL 33916-9303 | | First Class Mail |
| Matrix | City Of Pasadena | 100 N Garfield Ave | | Pasadena, CA 91101-1731 | | | First Class Mail |
| Matrix | City Of Pasadena | Attn: Business License Section | 100 N Garfield Ave, Rm 121 | | Pasadena, CA 91101-1704 | | First Class Mail |
| Matrix | City Of Pelham | P.O. Box 1238 | | Pelham, AL 35124-5238 | | | First Class Mail |
| Matrix | City Of Petersburg | P.O. Box 329 | | Petersburg, AK 99833-0329 | | | First Class Mail |
| Matrix | City Of Philadelphia | Attn: Bruce Heidman, Chief of Medical Operations | 8201 State Rd | | Philadelphia, PA 19136-2914 | bruce.heidman@prisons.phila.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Philadelphia | Attn: Laura Cassidy, General Manager | 8201 State Rd | | Philadelphia, PA 19136-2914 | laura.cassidy@prisons.phila.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Philadelphia | Attn: Patrice Powers, Deputy Warden | 8201 State Rd | | Philadelphia, PA 19136-2914 | patrice.powers@prisons.phila.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Philadelphia | Attn: Steven Brooks, Dir | 8201 State Rd | | Philadelphia, PA 19136-2914 | steven.brooks@phila.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Philadelphia | Department of Revenue | P.O. Box 1018 | | Philadelphia, PA 19105-1018 | | First Class Mail |
| Matrix | City Of Philadelphia | Dept of Finance | P.O. Box 56318 | | Philadelphia, PA 19105-6318 | | First Class Mail |
| Matrix | City Of Philadelphia School District of Philadelphia | c/o Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | megan.harper@phila.gov | Email |
| | | | | | | First Class Mail |
| Matrix | City Of Pinellas Park Fire Dept | Attn: Greater Tampa Bay Area 089 | 11000 43rd St N | | Clearwater, FL 33762-4900 | | First Class Mail |
| Matrix | City Of Pittsburgh | Attn: Alarm Program | P.O. Box 645305 | | Pittsburgh, PA 15264-5305 | | First Class Mail |
| Matrix | City Of Placentia | 401 E Chapman Ave | | Placentia, CA 92870-5301 | | | First Class Mail |
| Matrix | City Of Portland | Attn: Carrie Heimann, Project Coordinator | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | carrie.heimann@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: David Peters, Principal Engineer | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | david.peters@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: Keith Holland, Project Manager | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | keith.holland@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: Larry O'Dea, Chief of Police | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | larry.odea@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: Matthew Spitulski, Distribution Manager | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | matthew.spitulski@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: Tammy Mayer, Program Manager | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | tammy.mayer@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portland | Attn: Vanessa Mathis, Coordinator | 1111 SW 2nd Ave, Ste 3126 | | Portland, OR 97204-3312 | vanessa.mathis@portlandoregon.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Portsmouth | Attn: Inspections Div Services | 389 Congress St, Rm 300 | | Portland, ME 04101-3571 | | First Class Mail |
| Matrix | City Of Portsmouth | Attn: Shafida Hollo, Information Technology Manager | 801 Water St, Ste 14 | | Portsmouth, VA 23704-4839 | | First Class Mail |
| Matrix | City Of Portsmouth | Attn: Shelby Johnson, Probation, Unit Supervisor | 801 Water St, Ste 14 | | Portsmouth, VA 23704-4839 | sjohnson@portsmouthva.gov |
| | | | | | | First Class Mail |
| Matrix | City Of Prattville | P.O. Box 680190 | | Prattville, AL 36068-0190 | | | First Class Mail |
| Matrix | City Of Princeton | 30 D Boyce 130 | | Princeton, IL 61356-1708 | | | First Class Mail |
| Matrix | City Of Pueblo | Attn: Finance Dept/Sales Tax Div | 1 City Hall Pl | | Pueblo, CO 81003-4203 | | First Class Mail |
| Matrix | City Of Pueblo | Finance Dept/Sales Tax Div | 1 City Hall Pl | | Pueblo, CO 81003-4203 | | First Class Mail |
| Matrix | City Of Raleigh Fire Dept | Occoneechee 421 | 310 W Martin St | | Raleigh, NC 27601-1316 | | First Class Mail |
| Matrix | City Of Ralston | P.O. Box 350 | | Ralston, NM 87740-0350 | | | First Class Mail |
| Matrix | City Of Raton, Raton Water Works | Attn: Geneva Marie Trujillo | 224 Savage Ave | | Raton, NM 87740 | gmtrujillo@cityofraton.com | Email |
| | | | | | | First Class Mail |
| Matrix | City Of Raton, Raton Water Works | Attn: Geneva Trujillo | 224 Savage Ave | | P.O. Box 99 | Raton, NM 87740 | gmtrujillo@cityofraton.com |
| | | | | | | Email |
| Voting Party | City Of Raton, Raton Water Works | Attn: Geneva Trujillo | 224 Savage Ave | | P.O. Box 99 | Raton, NM 87740 | gmtrujillo@cityofraton.com |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | City Of Redlands | Attn: Office of the City Treasurer | 35 Cajon St, Ste 158 | | Redlands, CA 92373-4796 | | First Class Mail |
| Matrix | City Of Redondo | Office of the City Treasurer | 35 Cajon St, Ste 15A | | Redondo, CA 92373-4796 | | First Class Mail |
| Matrix | City Of Refuge | Attn: Atlanta Area Council 092 | 3300 Joseph E Boone Blvd NW | | Atlanta, GA 30314-2032 | GVOICE@REFUGE7.ORG | First Class Mail |
| Matrix | City Of Reno | 202 Reddig Center | | Reno, NV 89501 | | | First Class Mail |
| Matrix | City Of Rio Rancho Police Department | Great Sacred Council 412 | 500 Quantum Rd NE | | Rio Rancho, NM 87124-4501 | | First Class Mail |
| Matrix | City Of Riverdale | P.O. Box 429 | | Riverdale, GA 30274-0429 | | | First Class Mail |
| Matrix | City Of Rochester Fire Dept | Great Lakes Fsc 275 | 175 E 2nd St | | Rochester, MI 48307-1885 | | First Class Mail |
| Matrix | City Of Rockford | Attn: Blackhawk Area 660 | 425 E State St | | Rockford, IL 61104-1052 | | First Class Mail |
| Matrix | City Of Roma Police Dept | Northwest Georgia Council 100 | 5 Government Plz, Ste 300 | | Rome, GA 30161-2811 | | First Class Mail |
| Matrix | City Of Roseburg | 900 SE Douglas Ave | | Roseburg, OR 97470-3397 | | | First Class Mail |
| Matrix | City Of Sacramento | 915 I St, Rm 104 | | Sacramento, CA 95814-2604 | | | First Class Mail |
| Matrix | City Of San Antonio | Attn: Mike Mitchell, Information Technology Manager | 401 S Frio St, Ste 218 | | San Antonio, TX 78207-4436 | mike.mitchell@sanantonio.gov |
| | | | | | | First Class Mail |
| Matrix | City Of San Antonio | Attn: Raul Cheeka, Dir of Constituent Services | 401 S Frio St, Ste 218 | | San Antonio, TX 78207-4436 | raul.cheeka@sanantonio.gov |
| | | | | | | First Class Mail |
| Matrix | City Of San Clemente Marina Safety | Orange County Council 039 | 910 Calle Negocio | | San Clemente, CA 92673-6246 | | First Class Mail |
| Matrix | City Of San Jose | Business Tax Customer Service | 200 E Santa Clara St 1st Fl | | San Jose, CA 95113-1905 | | First Class Mail |
| Matrix | City Of San Luis Fire Dept | Grand Canyon Council 010 | 1090 N Main St | | San Luis, AZ 85349 | | First Class Mail |
| Matrix | City Of San Rafael | Attn: Business License Section | P.O. Box 151560 | | San Rafael, CA 94915-1560 | | First Class Mail |
| Matrix | City Of Santa Ana | Business Tax Section | P.O. Box 1964 | | Santa Ana, CA 92702-1964 | | First Class Mail |
| Matrix | City Of Santa Fe | Attn: Ricardo Lucero | P.O. Box 909 | | Santa Fe, NM 87504-0909 | | First Class Mail |
| Matrix | City Of Sartell | 125 Pine Cone Rd N | | Sartell, MN 56377-4712 | | | First Class Mail |
| Matrix | City Of Sassevango | P.O. Box 40 | | Sassevango, AK 99769-0040 | | | First Class Mail |
| Matrix | City Of Seattle | Attn: Revenue and Consumer Affairs | P.O. Box 34904 | | Seattle, WA 98124 | | First Class Mail |
| Matrix | City Of Seattle | P.O. Box 34904 | | Seattle, WA 98124-1904 | | | First Class Mail |
| Matrix | City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34907 | | Seattle, WA 98124-1907 | | First Class Mail |
| Matrix | City Of Seattle | Revenue and Consumer Affairs | P.O. Box 34904 | | Seattle, WA 98124 | | First Class Mail |
| Matrix | City Of Sebastian Police Dept | Gulf Stream Council 085 | 1201 Main St | | Sebastian, FL 32958-4165 | | First Class Mail |
| Matrix | City Of Seguin | 205 N River St | | Seguin, TX 78155-5722 | | | First Class Mail |
| Matrix | City Of Seward | P.O. Box 167 | | Seward, AK 99664-0167 | | | First Class Mail |
| Matrix | City Of Sheldon Alabama | Muscle Shoals, AL 35662-3989 | P.O. Box 3989 | | | | First Class Mail |
| Matrix | City Of Shelton Fire Dept | Piedmont Council 420 | 130 W Marion St | | Shelby, NC 28150-5379 | | First Class Mail |
| Matrix | City Of Sheridan | 55 N Cache St | | Sheridan, WY 82801-6114 | | | First Class Mail |
| Matrix | City Of Sherwood | 6801 Rulen Ave | | Sherwood, AR 72120-2411 | | | First Class Mail |
| Matrix | City Of Sitka | P.O. Box 79 | | Sitka, AK 99835-0079 | | | First Class Mail |
| Matrix | City Of Socorro Police Dept | Yucca Council 573 | 601 N Rio Vista Rd | | Socorro, TX 79927-4415 | | First Class Mail |
| Matrix | City Of Sparks | Alameda Fiscal Council 003 | 216 Balcom Ave | | Sparks, NV 89431-5715 | | First Class Mail |
| Matrix | City Of Spartanburg | Attn: Palmetto Council 549 | 145 W Broad St | | Spartanburg, SC 29306-2166 | | First Class Mail |
| Matrix | City Of Spokane | Attn: Inland Northwest Council 611 | 808 W Spokane Falls Blvd, Ste 1035 | | Spokane, WA 99201-3327 | | First Class Mail |
| Matrix | City Of Springdale Fire Dept | Westark Area Council 016 | 201 Spring St | | Springdale, AR 72764-4550 | | First Class Mail |
| Matrix | City Of Springhill | P.O. Box 799 | | Springhill, LA 71075-0799 | | | First Class Mail |
| Matrix | City Of Springville | P.O. Box 460 | | Springville, AL 35146-0460 | | | First Class Mail |
| Matrix | City Of St Louis | 1200 Market St, Rm 410 | | St Louis, MO 63103-2867 | | | First Class Mail |
| Matrix | City Of St Mary's | P.O. Box 209 | | St Mary's, AK 99658-0209 | | | First Class Mail |
| Matrix | City Of Stamford | 888 Washington Blvd | | Stamford, CT 06901-2999 | | | First Class Mail |
| Matrix | City Of Steamboat Springs | P.O. Box 772869 | | Steamboat Springs, CO 80477-2869 | | | First Class Mail |
| Matrix | City Of Steamboat Springs | 137 10th St | | Steamboat Springs, CO 80477 | | | First Class Mail |
| Matrix | City Of Sterling | Attn: Blackhawk Area 660 | 212 3rd Ave | | Sterling, IL 61081-3564 | | First Class Mail |
| Matrix | City Of Stone Fire Dept | Community Council 084 | 3040 W Oakland Park Blvd | | Sunrise, FL 33351-6822 | | First Class Mail |
| Matrix | City Of Tacoma | 733 Market St, Rm 21 | | Tacoma, WA 98402-3768 | | | First Class Mail |
| Matrix | City Of Tacoma | Attn: Finance Dept/Tax & License Div | 733 Market St, Rm 21 | | Tacoma, WA 98402-3768 | | First Class Mail |
| Matrix | City Of Tacoma | Finance Dept/Tax & License Div | 733 Market St, Rm 21 | | Tacoma, WA 98402-3768 | | First Class Mail |
| Matrix | City Of Tacoma Trust Fund | 14135 Beach Ave | | Jacksonville Beach, FL 32250-2145 | | | First Class Mail |
| Matrix | City Of Taylor Mill | 5225 Taylor Mill Rd | | Taylor Mill, KY 41015-2127 | | | First Class Mail |
| Matrix | City Of Temperance | Attn: Southeast Michigan Council 272 | 2600 W Nine Mile Rd | | Temperance, MI 48182-9200 | | First Class Mail |
| Matrix | City Of Thanet | P.O. Box 6667 | | Fresno, CA 93703-6667 | | | First Class Mail |
| Matrix | City Of Thonon Fire Dept | Attn: Thomas Kelly | P.O. Box 27101 | | Thonon, CA 93275 | | First Class Mail |
| Matrix | City Of Thornton | Attn: Sales Tax Div | 9500 Civic Center Dr | | Thornton, CO 80229-4326 | | First Class Mail |
| Matrix | City Of Thornton Fire Dept | Denver Area Council 061 | 9500 Civic Center Dr | | Thornton, CO 80229-4326 | | First Class Mail |
| Matrix | City Of Tigard Police Dept | Cascade Pacific Council 492 | 13125 SW Hall Blvd | | Tigard, OR 97223-8189 | | First Class Mail |
| Matrix | City Of Tonawanda Police Dept | Greater Niagara Frontier Council 380 | 60 William St | | Tonawanda, NY 14150-2222 | | First Class Mail |
| Matrix | City Of Topeka | 620 SE Madison St | | Topeka, KS 66607-1140 | | | First Class Mail |
| Matrix | City Of Troy - Treasurer | 500 W Big Beaver Rd | | Troy, MI 48084-5285 | | rberns@Troymi.Gov | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | City Of Troy Police Dept | Greater St Louis Area Council 312 | 800 Cap Au Gris St | | Troy, MO 63379-1712 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | City Of Tuscaloosa | P.O. Box 2089 | Tuscaloosa, AL 35403-2089 | | | | First Class Mail |
| Matrix | City Of Tuscumbia | City Clerk | 5050 Mission Ct | Tuscumbia, AL 35674-4736 | | | First Class Mail |
| Matrix | City Of Tustin/Tustin Pd | Orange County Council C09 | 100 Centennial Way | Tustin, CA 92780-3715 | | | First Class Mail |
| Matrix | City Of Urbandale | P.O. Box 424 | Urbandale, IA 98685-0424 | | | | First Class Mail |
| Matrix | City Of Vacaville Fire Dept | Golden Empire Council C47 | 650 Merchant St | Vacaville, CA 95688-6908 | | | First Class Mail |
| Matrix | City Of Vacaville Fire Dept | Miwok Valley Council, Bsa #44 | 6765 Peters Pike | Vandalia, OH 45377-9366 | | | First Class Mail |
| Matrix | City Of Virginia | 327 1st St S | Virginia, MN 55792-2623 | | | | First Class Mail |
| Matrix | City Of Virginia Beach | Attn: Water Division, Chief Deputy | 2501 James Madison Dr | Virginia Beach, VA 23456-9307 | | bstruzzeri@vbso.net | Email |
| Matrix | City Of Walker | 4243 Remembrance Rd Nw | Walker, MI 49534-7322 | | | | First Class Mail |
| Matrix | City Of Walker Fire Dept | President Gerald R Ford 781 | 4243 Remembrance Rd NW | Walker, MI 49534-7323 | | | First Class Mail |
| Matrix | City Of Warren Police Dept | Explorer Post 312 | 918 W 3rd Ave | Warren, PA 16365-2380 | | | First Class Mail |
| Matrix | City Of Wasilla | 290 E Herning Ave | Wasilla, AK 99654-7091 | | | | First Class Mail |
| Matrix | City Of Waukesha | c/o City Treasurer | 201 Delafield St | Waukesha, WI 53188-3646 | | | First Class Mail |
| Matrix | City Of Westminster | P.O. Box 17107 | Denver, CO 80217-0107 | | | | First Class Mail |
| Matrix | City Of Wheat Ridge | 7500 W 29th Ave | Wheat Ridge, CO 80033-8001 | | | HAZEL.EASTMAN@SCOUTING.ORG | Email / First Class Mail |
| Matrix | City Of White House Fire Dept | Middle Tennessee Council 560 | 120 Business Park Dr | White House, TN 37188-5257 | | | First Class Mail |
| Matrix | City Of Wichita | Attn: Tina Henry | 7th Fl City Hall | 455 N Main St | Wichita, KS 67202-1600 | | First Class Mail |
| Matrix | City Of Wilmington | Attn: Div of Revenue | P.O. Box 20325 | Wilmington, DE 19886-5526 | | | First Class Mail |
| Matrix | City Of Wilmington | Attn: Robin Brown, Revenue Audit Agent | 800 N French St Fl 8 | Wilmington, DE 19801-3590 | | | First Class Mail |
| Matrix | City Of Wilmington | Division of Revenue | P.O. Box 2340 | Wilmington, DE 19899-5526 | | | First Class Mail |
| Matrix | City Of Woburn | Attn: Office of the City Clerk | 10 Common St, City Hall | Woburn, MA 01801 | | | First Class Mail |
| Matrix | City Of Wrangell | P.O. Box 531 | Wrangell, AK 99929-0531 | | | | First Class Mail |
| Matrix | City On A Hill Utd Methodist Church | Atlanta Area Council C92 | 7745 Main St | Woodstock, GA 30188-3401 | | | First Class Mail |
| Matrix | City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | City Point United Methodist Church Fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | | First Class Mail |
| Voting Party | City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | City Point United Methodist Church Fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | | First Class Mail |
| Matrix | City Point United Methodist Church | Longhorn Council 662 | 7301 Glenview Dr | Richland Hills, TX 76180-8337 | | | First Class Mail |
| Matrix | City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | | jvoorhees@cityroadchapel.org | Email / First Class Mail |
| Matrix | City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | | jvoorhees@cityroadchapel.org | Email / First Class Mail |
| Voting Party | City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | | crumsac@gmail.com | Email / First Class Mail |
| Matrix | City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | | crumsac@gmail.com | Email / First Class Mail |
| Matrix | City Road Utd Methodist Church | Middle Tennessee Council 560 | 701 Gallatin Pike S | Madison, TN 37115-4014 | | | First Class Mail |
| Matrix | City Sout Ministries | Buckskin 617 | 1101 46th St | Vienna, WV 26105-9640 | | | First Class Mail |
| Matrix | City Teste Tours LLC | 1903 Brentmoor Ln | Louisville, KY 40223-1034 | | | | First Class Mail |
| Matrix | City/Of/Springfield | Ozark Trails Council 306 | 301 E Central St | Springfield, MO 65802-3604 | | | First Class Mail |
| Matrix | City/Borough Of Juneau | Juneau, AK 99801 | | | | | First Class Mail |
| Matrix | Cityographics Inc. | P.O. Box 471746 | Charlotte, NC 28247-0746 | | | | First Class Mail |
| Matrix | Citywide Usc - Canyon Kids | Golden Spread Council 562 | 3301 N 23rd St | Canyon, TX 79015-5144 | | | First Class Mail |
| Matrix | Citywide Electric | 7025 N Scottsdale Rd, Ste 200 | Scottsdale, AZ 85253 | | | | First Class Mail |
| Matrix | Civil Tech Engineering Inc | 3755 Old Main St | Hurricane, WV 25526-8619 | | | | First Class Mail |
| Matrix | Civil War Times Illustrated | P.O. Box 420000 | Palm Coast, FL 32142-0000 | | | | First Class Mail |
| Matrix | Civilian Marksmanship Program | 1401 Commerce Blvd | Anniston, AL 36207-9407 | | | | First Class Mail |
| Matrix | Civilized Discourse Construct | For Secured Card Entry | 4143 Clayton Ave | El Cerrito, CA 94530-3729 | | | First Class Mail |
| Matrix | Civille & Tang Pllc | 100 Herman Cortez Ave, Ste 200 | Hagatna, GU 96910-5081 | | | STANG@CIVILLETANG.COM | Email / First Class Mail |
| Matrix | Civitan Club Of Albertville | Greater Alabama Council 001 | P.O. Box 51 | Albertville, AL 35950-0051 | | | First Class Mail |
| Matrix | Civitan Club Of Clarksville | Middle Tennessee Council 560 | P.O. Box 881 | Clarksville, TN 37041-0881 | | | First Class Mail |
| Matrix | Civitan Club Of Hammond | East Bay Area Council 022 | 1381 Greens Prairie Rd | Fairfield, OH 45014-4504 | | | First Class Mail |
| Matrix | Civitan Club Of Guntersville | Greater Alabama Council 001 | 1577 Buck Island Dr | Guntersville, AL 35976-8583 | | | First Class Mail |
| Matrix | Civitan Club Of Wilsonville | Greater Alabama Council 001 | 31 Mexico Dr | Wilsonville, AL 35186-4851 | | | First Class Mail |
| Matrix | Cj Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | | cjadamslaw@gmail.com | Email / First Class Mail |
| Voting Party | Cj Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | | cjadamslaw@gmail.com | Email / First Class Mail |
| Matrix | Cjs Print Possibilities | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | | First Class Mail |
| Matrix | Ck Ridge Creek West H, LLC | 10240 S Warm Ridge Rd | Charlotte, NC 28273 | | | | First Class Mail |
| Voting Party | Clabaugh, Scott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Clabaugh, Scott | Address Redacted | | | | | First Class Mail |
| Voting Party | Clabaugh, Scott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Clabaugh, Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Clackamas County Boring Fire District 1 | Cascade Pacific Council 492 | 11300 SE Fuller Rd | Milwaukie, OR 97222-1129 | | | First Class Mail |
| Matrix | Claflin University | Indian Waters Council 553 | 400 Magnolia St | Orangeburg, SC 29115-4498 | | | First Class Mail |
| Matrix | Clague Road Utd Church Of Christ | Lake Erie Council 440 | 3650 Clague Rd | North Olmsted, OH 44070-1651 | | | First Class Mail |
| Matrix | Claiborne United Methodist Church | Attn: Ruth Ann Spurlock-Miller | 1401 Cypress St | West Monroe, LA 71291 | | DAN.VARNADO@YAHOO.COM | Email / First Class Mail |
| Voting Party | Claiborne United Methodist Church | Attn: Ruth Ann Spurlock-Miller | 1401 Cypress St | West Monroe, LA 71291 | | DAN.VARNADO@YAHOO.COM | Email / First Class Mail |
| Matrix | Claiborne Utd Methodist Church | Louisiana Purchase Council 213 | 1401 Cypress St | West Monroe, LA 71291-7507 | | | First Class Mail |
| Matrix | Claim (16) Redacted per Court Order, Dkt 72 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claim (260) Redacted per Court Order, Dkt 72 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claim 381 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claim 880 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Matrix | Claim 880 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Matrix | Claim 988 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 988 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Matrix | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Matrix | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Voting Party | Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 288 E Post Rd, Ste 205 | White Plains, NY 10601 | jeremy@slane-law.com | Email / First Class Mail |
| Matrix | Clair W Trunkate | Address Redacted | | | | | First Class Mail |
| Matrix | Clair Memorial Utd Methodist Church | Mid-America Council 326 | 5544 Ames Ave | Omaha, NE 68104-2808 | | | First Class Mail |
| Matrix | Clair Shirey | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Fatout Sales | And Use Tax Dept | P.O. Box 600 | Fremont, NE 70005-0680 | | | First Class Mail |
| Matrix | Claireborne Parish Sales | Attn: and Use Tax Dept | P.O. Box 600 | Homer, LA 71040-0600 | | | First Class Mail |
| Matrix | Clairbourn School | Verdugo Hills Council 444 | 8400 Huntington Dr | San Gabriel, CA 91775-1354 | | | First Class Mail |
| Matrix | Claire Bissell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claire Connell | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Dibble | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Fogarty | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Gagnon | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Claire Osterman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claire Shumate | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claremont Covenant Church | San Diego Imperial Council 049 | 3255 Mount Acana Dr | San Diego, CA 92111-3812 | | | First Class Mail |
| Matrix | Claremont Lutheran Church | San Diego Imperial Council 049 | 4971 Claremont Mesa Blvd | San Diego, CA 92117-2721 | | | First Class Mail |
| Matrix | Claremont Elementary School | Laurel Highlands Council 527 | 500 Westend Ave | Clairton, PA 15025-2108 | | | First Class Mail |
| Matrix | Claretian Missionaries | Attn: and Use Tax Dept | 205 W Monroe St | Chicago, IL 60606-5096 | | | First Class Mail |
| Matrix | Clarion County Fire District 1 | Chief Seattle Council 609 | 222 E 5th St | Port Angeles, WA 98362-3214 | | | First Class Mail |
| Matrix | Clarion County Fire District 4 | Chief Seattle Council 609 | 323 S 5th Ave | Sequim, WA 98382-3132 | | | First Class Mail |
| Matrix | Clarion Newspaper | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Claropilt Paper Co | P.O. Box 910018 | Dallas, TX 75391-0018 | | | | ACH@CLARIPITT.COM | Email / First Class Mail |
| Matrix | Clancey D Craig | Address Redacted | | | | | First Class Mail |
| Matrix | Clancy M Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Clancy HS | Montana Council 315 | P.O. Box 157 | Clancy, MT 59634-0157 | | | First Class Mail |
| Matrix | Clanton First United Methodist Church | Attn: Barbara Lewis, Treasurer | 207 8th St N | Clanton, AL 35045 | | bewarclanton@gmail.com | Email / First Class Mail |
| Matrix | Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | | waseyfumc@centurytel.org | Email / First Class Mail |
| Matrix | Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | | waseyfumc@centurytel.org | Email / First Class Mail |
| Voting Party | Clanton First United Methodist Church | Attn: Barbara Lewis, Treasurer | 207 8th St N | Clanton, AL 35045 | | bewarclanton@gmail.com | Email / First Class Mail |
| Matrix | Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | ldd1670@gmail.com | Email / First Class Mail |
| Voting Party | Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | ldd1670@gmail.com | Email / First Class Mail |
| Matrix | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | ldd1670@gmail.com | Email / First Class Mail |
| Voting Party | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | ldd1670@gmail.com | Email / First Class Mail |
| Matrix | Clapps Chapel United Methodist Church | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | First Class Mail |
| Matrix | Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | pastorjoe@gmail.com | Email / First Class Mail |
| Matrix | Clapps Chapel United Methodist Church | Great Smoky Mountain Council 557 | 7420 Clapps Chapel Rd | Corryton, TN 37721-3724 | | | First Class Mail |
| Matrix | Clara City Lions Club | Northern Star Council 250 | P.O. Box 2 | Clara City, MN 56222-0002 | | | First Class Mail |
| Matrix | Clara Mohammed School | Three Harbors Council 636 | 317 W Wright St | Milwaukee, WI 53212-3734 | | | First Class Mail |
| Matrix | Clara Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Clara College Tutors Account | Attn: Irving, TX 75038-2079 | | | | | First Class Mail |
| Matrix | Clara County Senior Community Center | Water and Woods Council 782 | P.O. Box 96 | Farwell, MI 48622-0096 | | | First Class Mail |
| Matrix | Clara Jacobs Chapel | Address Redacted | | | | | First Class Mail |
| Matrix | Clara Jean Chapman | 1 School House Ln | Blacksburg, SC 29702 | | clachu384@gmail.com | | Email / First Class Mail |
| Voting Party | Clara Jean Chapman | 1 School House Ln | Blacksburg, SC 29702 | | clachu384@gmail.com | | Email / First Class Mail |
| Matrix | Clare Neilsen | Address Redacted | | | | | First Class Mail |
| Matrix | Clare United Methodist Church | Attn: Judy Bailey Admin | 105 E 7th St | Clare, MI 48617 | | cbailey@clareumc.org | Email / First Class Mail |
| Voting Party | Clare United Methodist Church | Attn: Judy Bailey Admin | 105 E 7th St | Clare, MI 48617 | | cbailey@clareumc.org | Email / First Class Mail |
| Matrix | Claremont United Methodist Church | Water and Woods Council 782 | 105 E 7th St | Clare, MI 48617-1201 | | | First Class Mail |
| Matrix | Claremont Police Dept | Greater Los Angeles Area 033 | 570 W Bonita Ave | Claremont, CA 91711-4626 | | | First Class Mail |
| Matrix | Claremont Presbyterian Church | Greater Los Angeles Area 033 | 1111 N Mountain Ave | Claremont, CA 91711-3753 | | | First Class Mail |
| Matrix | Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | | office@claremontumc.org | Email / First Class Mail |
| Voting Party | Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | | office@claremontumc.org | Email / First Class Mail |
| Matrix | Claremont Utd Church Of Christ | Greater Los Angeles Area 033 | 233 Harrison Ave | Claremont, CA 91711-4523 | | | First Class Mail |
| Matrix | Claremont Church Of The Nazarene | Lake Erie Council 440 | 1336 N Dorothy Ave | Cleveland, OH 44117-1447 | | | First Class Mail |
| Matrix | Claremont Elementary School | Pikes Peak Council 060 | 2550 Colorado Ave | Culver City, CA 80909 | | | First Class Mail |
| Matrix | Clarence Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Clarence H Bowen Masonic Lodge 234 | P.O. Box 6047 | Benton, AR 72018 | | | | First Class Mail |
| Matrix | Clarence H Bowen Masonic Lodge 234 | P.O. Box 6047 | Apo, AE 09470 | | | | First Class Mail |
| Matrix | Clarence H Bowen Masonic Lodge 234 | Transatlantic Council 802 | P.O. Box 6047 | Apo, AE 09470 | | | First Class Mail |
| Matrix | Clarence Hand | Address Redacted | | | | | First Class Mail |
| Matrix | Clarence J Nelson Post 935 | Erie Shores Council 460 | 4805 County Rd 16 | Woodville, OH 43469-9840 | | | First Class Mail |
| Matrix | Clarence J Nelson Post 451 | Erie Shores Council 460 | 4805 County Rd 16 | Woodville, OH 43469-0094 | | | First Class Mail |
| Matrix | Clarence Joyce | Address Redacted | | | | | First Class Mail |
| Matrix | Clarence Nachtrab | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Clarence Padilla | Address Redacted | | | | | First Class Mail |
| Matrix | Clarence Redfox | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Clarence Smith | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Cold Spring/South Highland United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | Email / First Class Mail |
| Matrix | Cold Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cold Springs | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Colorado Adventure Point | Denver Area Council 061 | 10455 W 6th Ave, Ste 150 | | Lakewood, CO 80215-5784 | | First Class Mail |
| Matrix | Colorado Cardz & Magnets Inc | P.O. Box 26499 | | | Colorado Springs, CO 80936-6499 | | First Class Mail |
| Matrix | Colorado Chapter Inc/Education Committee | P.O. Box 8b1 | | | Arvada, CO 80001-0961 | | First Class Mail |
| Matrix | Colorado City Park And Rec | Rocky Mountain Council 063 | P.O. Box 20159 | | Colorado City, CO 81019-2159 | | First Class Mail |
| Matrix | Colorado Convention Center | 700 14th St | | | Denver, CO 80202-3813 | | First Class Mail |
| Matrix | Colorado County Appraisal District | Attn: John T Banks | 1501 Northeast Dr, Ste 100 | | Austin, TX 78753 | jbanks@pbfcm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado County Appraisal District | P.O. Box 10 | | | Columbus, TX 78934 | | jbanks@pbfcm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Angel Medina, Dir of Union Center | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | angel.medina@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Bonnie Ker, Coordinator | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | bonnie.ker@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Brenda Barringer, Human Resources Manager | 15125 Hwy 24 and 285 | | Buena Vista, CO 81211 | brenda_b@da.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Brent Carey, Coordinator | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | brent.carey@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Brenda Byxler, Dir Information Technology Security | Hwy 50 E Evans Blvd | | Canon City, CO 81215 | byxler_b@cde.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Cary Fetter, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | cary.fetter@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Cassandra Gilbert, Partnership DPs | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | cassandra.gilbert@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Charles Keeber, Case Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | charles.keeber@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Christine Germella, Partnership DPs | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | christine.germella@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Christopher Garinger, Partnership DPs | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | christopher.garinger@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Daniel Peffers, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | daniel.peffers@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Darren Gomez, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | darren.gomez@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: David Chapin, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | david.chapin@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: David Sloan, Program Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | david.sloan@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Deana Oxford, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | deana.oxford@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Derek Vaughan, Case Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | derek.vaughan@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Diana Quathlebaum, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | diana.quathlebaum@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Hendranta Goeppisondi, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | hendranta.compsondi@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Jaime Urias, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | jaime.urias@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: James Altenbeck, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | james.altenbeck@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: James Byamugisho, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | james.byamugisho@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: James Gephart, Partnership DPs | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | james.gephart@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Janet Caldes, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | janet.caldes@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Jason Hartley, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | jason.hartley@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Joe Esguibel, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | joe.esguibel@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: John Carrigan, Food Service Correctional Support Trades Supervisor | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | john.carrigan@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Joseph Cereletti, Supervisory Contract Specialist | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | joseph.cereletti@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Keagan Fowler, Administrative Services Supervisor | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | keagan.fowler@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Laelten Eastwood, Staff Services Coordinator | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | laelten.eastwood@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Lenny Merriam, Controller | Lot Hwy 50 | | Canon City, CO 81215 | lenny.merriam@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Lennie Zeller, Principal | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | marnia.rhledon@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Mary Carlson, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | mary.carlson@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Matthew Carey, Supervisory Contract Specialist | 275 W US Hwy 50 | | Canon City, CO 81215/6780 | matt.carey@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Mike Cortese, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | mike.cortese@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Nik Garcia, Training Coordinator | 3720 Smten Rd, Ste 110 | | Colorado Springs, CO 80907/685 | nik.garcia@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Orrin Fryer, Maintenance Supervisor III | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | orrin.fryer@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Patrick Pisano, Security Services Supervisor | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | patrick.Pisano@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Randy Carpenter, Supervisory Contract Specialist | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | randy.carpenter@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Richard Weems, Manager Facility Management | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | richard.weems@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Rick Thompsons, Associate Dir of Human Resources | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | rick.thompsons@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Robert Pressley, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | robert.pressley@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Ron Gibson, Partnership DPs | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | ron.gibson@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Roscoe Mueller, Training Coordinator | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | roscoe.mueller@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Sandra Ybarra, VP | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | sandra.ybarra@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Scott Carpenter, Supervisory Contract Specialist | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | scott.carpenter@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Timothy Roberts, Supervisor | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | timothy.roberts@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Travis Tranz, Manager | 10900 Smith Rd | | Denver, CO 802395262 | travis.tranz@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Warren Everingham, Case Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | warren.everingham@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Wesley Wilson, Manager | 2862 S Cir Dr | | Colorado Springs, CO 80906-4195 | wesley.wilson@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Department Of Corrections | Attn: Bill Goiz, Partnership DPs | 275 W US Hwy 50 | | Canon City, CO 81215/6780 | william.goiz@doc.state.co.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Dept Of Local Affairs | 1313 N Sherman St, Ste 610 | | | Denver, CO 80203-2244 | | First Class Mail |
| Matrix | Colorado Dept Of Revenue | 1375 Sherman St | | | Denver, CO 80261-0004 | | First Class Mail |
| Matrix | Colorado Dept Of Treasury | Unclaimed Property Div | | | 1580 N Logan St, Ste 500 | | First Class Mail |
| Matrix | Colorado Ent And Allergy | Pikes Peak Council 060 | | | 6360 N Cir Dr, Ste 250 | | First Class Mail |
| Matrix | Colorado Equipment | 2465 5th St | | | Greeley, CO 80631-8527 | | First Class Mail |
| Matrix | Colorado Harrison, Inc | 1215 S Grant Ave | | | Loveland, CO 80537-6409 | | Charsteam@Gmail.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Mountain Industries | P.O. Box 530 | | | Franklin, WV 26807-0530 | | tim@Cmi-Gear.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Natl Guard Events Housing | Denver Area Council 061 | 18212 Club Crest Dr | | Arvada, CO 80005-1204 | | First Class Mail |
| Matrix | Colorado Office Of The Attorney General | Division of Consumer Services | | | Talahassee, FL 32399-0500 | AccountingR@Lomsystem.Com | Email |
| Matrix | Colorado Printing Co | P.O. Box 1827 | | | Durango, CO 81301-1847 | | First Class Mail |
| Matrix | Colorado Printing Co | 2800 Printers Way | | | Grand Junction, CO 81506-3944 | | First Class Mail |
| Matrix | Colorado Printing Company aka CPC Newlab | c/o Fair Harbor Capital LLC | P.O. Box 237037 | | New York, NY 10023 | steve@fairharborcapital.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Rockies Baseball Club Ltd | 2001 Blake St | | | Denver, CO 80205-2000 | LANE.CAMPBELL@ROCKIES.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado School PTO | Boise Council 133 | 149 Colorado St | | Mapleton, IA 51761-5300 | | First Class Mail |
| Matrix | Colorado Secretary Of State | 1700 Broadway, Ste 200 | | | Denver, CO 80290-1691 | | First Class Mail |
| Matrix | Colorado Specialty Products, Inc | 11605 W Colfax Ave | | | Lakewood, CO 80215-3780 | Service@cocolados.Coms.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorado Springs Fire Dept | Pikes Peak Council 060 | 375 Printers Pkwy | | Colorado Springs, CO 80910-3191 | | First Class Mail |
| Matrix | Colorado State Attorneys General | Dept. of Law | | | 1525 N Sherman St | | First Class Mail |
| Matrix | Colorado State University | Attn: Student Financial Services | 501 University Ave | | Fort Collins, CO 80521-5311 | | First Class Mail |
| Matrix | Colorado State University | For Benefit Of Linda Willuther | 1065 Campus Delivery | | Ft Collins, CO 80523-1065 | | First Class Mail |
| Matrix | Colorado State University | 200 W Lake St | | | Fort Collins, CO 80523-0001 | | First Class Mail |
| Matrix | Colorado Turf Co | P.O. Box 1626 | | | Montrose, CO 81402-1626 | CTP@Coloradoturf.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colorburst | 44720 Capps Ct, Ste 142 | | | Ashburn, VA 20147-6293 | | First Class Mail |
| Matrix | Colorbytecnics | 200 E Bethany Dr | | | Allen, TX 75002-3804 | ACCOUNTING@COLORBYTANICS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Colquitt United Methodist Church | Attn: Scott Docter Steffill | 4513 Main St | | P.O. Box 335 | | Colquitt, GA 39837 | colquittumc@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Colquitt United Methodist Church | Attn: Scott Docter Steffill | 4513 Main St | | P.O. Box 335 | | Colquitt, GA 39837 | colquittumc@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Firm | Colt Legal PLLC | John G. Herndhaigel | 1717 K Street, NW Ste 900 | | Washington, DC 20006 | john.herndhaigel@coltlegal.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Colton Buckingham | Address Redacted | | | | | First Class Mail |
| Matrix | Colton Duncan | Address Redacted | | | | | First Class Mail |
| Matrix | Colton Humphrie | Address Redacted | | | | | First Class Mail |
| Matrix | Colton J Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Colton Palco Dept | California Inland Empire Council 045 | 650 N La Cadena Dr | | Colton, CA 92324-2821 | | First Class Mail |
| Matrix | Colts Neck Vol Fire Dept Co 2 | Monmouth Council, Bsa 347 | P.O. Box 172 | | Colts Neck, NJ 07722-0172 | | First Class Mail |
| Matrix | Columbia Academy | Baltimore Area Council 220 | 10550 Old Columbia Rd | | Columbia, MD 21046-1714 | | First Class Mail |
| Matrix | Columbia Building Assoc | Buckskin Council 617 | 3502 Daniel Boone Council 078 | | Colville, WA 99114 | | First Class Mail |
| Matrix | Columbia Central High School Nnns | Middle Tennessee Council 560 | 921 Lion Pkwy | | Columbia, TN 38401-4685 | | First Class Mail |
| Matrix | Columbia Club | Hoosier Trails Council 145 | 121 Monument Cir | | Indianapolis, IN 46204-2926 | | First Class Mail |
| Matrix | Columbia County Fairgrounds | Cascade Pacific Council 492 | 58892 Nehalem Hwy | | St Helens, OR 97051-8800 | | First Class Mail |
| Matrix | Columbia County Youth Office | Student Financial Services | 1272 County Camp Rd | | Appling, GA 30802-3732 | | First Class Mail |
| Matrix | Columbia Cross Roads Umc | c/o Corliss Gearhart | Attn: Leonard Spagnolo | 880 Morganton Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@berkhoff.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Columbia Cross Roads Umc | c/o Corliss Gearhart | Attn: Leonard Spagnolo | 880 Morganton Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@berkhoff.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Columbia Elementary School | Central Florida Council 083 | 1235 Iona Blvd Sw | | Palm Bay, FL 32909-1306 | | First Class Mail |
| Matrix | Columbia Fairgrounds | Montana Council 315 | 100 Columbia Falls, MT 59912 | | Columbia Falls, MT 59912 | | First Class Mail |
| Matrix | Columbia Falls United Methodist Church | Attn: Ann Meltaler | P.O. Box 27 | | Columbia Falls, MT 59912 | office@columbiafallsumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Deyanalee Robbins | P.O. Box 222 | | Columbia Falls, MT 59423 | office@columbiafallsumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Columbia Falls United Methodist Church | Attn: Keith Bowman | P.O. Box 222 | | Columbia Falls, MT 59912 | office@columbiafallsumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Columbia Falls United Methodist Church | Attn: Deyanalee Robbins | P.O. Box 222 | | Columbia Falls, MT 59423 | office@columbiafallsumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Columbia Fire Dept | Indian Waters Council 553 | 1800 Laurel St | | Columbia, SC 29201-2247 | | First Class Mail |
| Matrix | Columbia Fire Dept Coldwater | Indian Waters Council 553 | 3800 Laurel St | | Columbia, SC 29204-2000 | | First Class Mail |
| Matrix | Columbia Heights First United | Northern Star Council 250 | 175 Gabhaway Rd | | Columbia Heights, MN 55421-2900 | | First Class Mail |
| Matrix | Columbia High School | Simon Kenton Council 441 | 775 Galloway Rd | | Columbia Station, OH 44028-8511 | | First Class Mail |
| Matrix | Columbia Independent School | Great Rivers Council 653 | 1801 N Stadium Blvd | | Columbia, MO 65202-1330 | | First Class Mail |
| Matrix | Columbia International University | Attn: Richard Prebe | 7435 Monticello Rd | | Columbia, SC 29203-9684 | | First Class Mail |
| Matrix | Columbia Journalism Review | P.O. Box 421081 | | | Palm Coast, FL 32142-1832 | | First Class Mail |
| Matrix | Columbia Landscaping LLC | Cornerstone Rivers Council, Bsa 064 | 805 Main St | | South Glastonbury, CT 06073-3224 | | First Class Mail |
| Matrix | Columbia Lincoln Co Fair | Crossroads Of The West 590 | 206 Columbia Ave | | Portland, OR 97209 | | First Class Mail |
| Matrix | Columbia Machine, Inc | 107 Grand Blvd | | | P.O. Box 8003 | | Vancouver, WA 98660-0003 | eproc@colmac.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Columbia Machine, Inc | Attn: Scott Tomlinson, Sales Manager | 107 Grand Blvd | | Vancouver, WA 98660-0003 | stomlinson@colmac.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Columbia Metropolitan Airport | 3250 Airport Blvd, Ste 7 | | | West Columbia, SC 29170 | | First Class Mail |
| Matrix | Columbia Middle School | Denver Area Council 061 | 17600 E 124th Ave | | Thornton, CO 80602-8500 | | First Class Mail |
| Matrix | Columbia Police Dept | Middle Tennessee Council 560 | 707 N Main St | | Columbia, TN 38401-3317 | | First Class Mail |
| Matrix | Columbia Police Dept | Montana Council 315 | 707 N Main St | | Columbia, MO 65201-5000 | | First Class Mail |
| Matrix | Columbia Pools Hoa | Circle Ten Council 571 | 7501 Golkonn Blvd | | Columbia, MD 21044 | | First Class Mail |
| Matrix | Columbia Properties Minneapolis Llc | dba Minneapolis Marriott Northwest | 7025 Northland Dr N | | Brooklyn Park, MN 55428 | 2106 American Blvd E | | First Class Mail |
| Matrix | Columbia River Knife & Tool Co | 18348 Sw 126th Pl | | | Tualatin, OR 97062-8478 | phaberman@crkt.com | Email |
| | | | | | | | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 153 of 1061

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Columbia Rotary Club | East Carolina Council 426 | P.O. Box 696 | Columbia, NC 27925-0696 | | | | First Class Mail |
| Matrix | Columbia Rotary Club | Middle Tennessee Council 560 | 2288 Tindell Ln | Columbia, TN 38401-7133 | | | | First Class Mail |
| Matrix | Columbia Sportswear | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | | MAVERMEER@COLUMBIA.COM | Email<br>First Class Mail |
| Matrix | Columbia Sportswear Co | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | | Mavermeer@Columbia.Com | Email<br>First Class Mail |
| Matrix | Columbia Street Baptist Church | Katahdin Area Council 216 | 63 Columbia St | Bangor, ME 04401-6316 | | | | First Class Mail |
| Matrix | Columbia Township | Five Rivers Council, Inc 375 | P.O. Box 33 | Columbia Cross Rds, PA 16914-0033 | | | | First Class Mail |
| Matrix | Columbia United Methodist Church | Attn: Pastor Paul Kethley | 315 S 16th St | West Columbia, TX 77486 | | | church@columbiaum.org | Email<br>First Class Mail |
| Matrix | Columbia United Methodist Church | Attn: Rob Hoffman | 202 Burkesville St | Columbia, KY 42728 | | | columbiaunitedmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Rob Hoffman | 202 Burkesville St | Columbia, KY 42728 | | | columbiaunitedmc@gmail.com | Email<br>First Class Mail |
| Voting Party | Columbia United Methodist Church | Attn: Pastor Paul Kethley | 315 S 16th St | West Columbia, TX 77486 | | | church@columbiaum.org | Email<br>First Class Mail |
| Matrix | Columbia University | 210 Kent Hall | New York, NY 10027 | | | | | First Class Mail |
| Matrix | Columbia University | For Benefit Of: Jacob Weinstein | 210 Kent Hall | New York, NY 10027 | | | | First Class Mail |
| Matrix | Columbia Utd Methodist Church | Bay Area Council 574 | 315 S 16th St | West Columbia, TX 77486-3205 | | | | First Class Mail |
| Matrix | Columbia Yacht Club | Pathway To Adventure 456 | 111 N Lake Shore Dr | Chicago, IL 60601-7342 | | | | First Class Mail |
| Matrix | Columbia-Montour Cncl No 504 | 5 Audubon Ct | Bloomsburg, PA 17815-7754 | | | | Paul.Knox@Scouting.Org | Email<br>First Class Mail |
| Matrix | Columbian Center Inc | Heart of Virginia Council 602 | 2324 Pump Rd | Henrico, VA 23233-2621 | | | | First Class Mail |
| Matrix | Columbian Club Of Metuchen | Patriots Path Council 358 | 48 Sharon Ct | Metuchen, NJ 08840-1730 | | | | First Class Mail |
| Matrix | Columbian Club Of Virginia Beach Inc | Tidewater Council 596 | 1236 Prosperity Rd | Virginia Beach, VA 23451-4841 | | | | First Class Mail |
| Matrix | Columbian Hall Building Corp | Potawatomi Area Council 651 | P.O. Box 82 | Oconomowoc, WI 53066-0082 | | | | First Class Mail |
| Matrix | Columbian Presbyterian Church | Longhouse Council 373 | P.O. Box 270 | La Fayette, NY 13084-0270 | | | | First Class Mail |
| Matrix | Columbiana Kiwanis Club | Greater Alabama Council 001 | P.O. Box 338 | Columbiana, AL 35051-0338 | | | | First Class Mail |
| Matrix | Columbiana Police Dept | Buckeye Council 436 | 28 S Vine St | Columbiana, OH 44408-1207 | | | | First Class Mail |
| Matrix | Columbiana United Methodist Church | Attn: Bruce Burttram | 664 Stoney Ridge Tr | Columbiana, AL 35051 | | | bruce42348@gmail.com | Email<br>First Class Mail |
| Voting Party | Columbiana United Methodist Church | Attn: Bruce Burttram | 664 Stoney Ridge Tr | Columbiana, AL 35051 | | | bruce42348@gmail.com | Email<br>First Class Mail |
| Matrix | Columbianism 3006 | Calcasieu Area Council 209 | P.O. Box 1006 | Iowa, LA 70647-1006 | | | | First Class Mail |
| Matrix | Columbiarivergorge Natl Scenic Area Fire | Cascade Pacific Council 492 | 902 Wasco St, Ste 200 | Hood River, OR 97031-3117 | | | | First Class Mail |
| Matrix | Columbine Hills Church | Denver Area Council 061 | 9700 Old Coal Mine Ave | Littleton, CO 80123-4006 | | | | First Class Mail |
| Matrix | Columbine United Church | Attn: Deanne R. Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | | jill@columbineunitedchurch.org | Email<br>First Class Mail |
| Voting Party | Columbine United Church | Attn: Deanne R. Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | | jill@columbineunitedchurch.org | Email<br>First Class Mail |
| Matrix | Columbine Utd Church | Denver Area Council 061 | 6375 S Platte Canyon Rd | Littleton, CO 80123-6534 | | | | First Class Mail |
| Matrix | Columbus After School Program | Mid-America Council 326 | 2715 13th St | Columbus, NE 68601-4916 | | | | First Class Mail |
| Matrix | Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | | | asbury@asburycolumbus.org | Email<br>First Class Mail |
| Voting Party | Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | | | asbury@asburycolumbus.org | Email<br>First Class Mail |
| Matrix | Columbus Bilingual Academy North | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3051 | | | | First Class Mail |
| Matrix | Columbus City Masonic Lodge 107 | Mississippi Valley Council 141 141 | P.O. Box 168 | Columbus Jct, IA 52738-0168 | | | | First Class Mail |
| Matrix | Columbus Club | Bay Area Council 574 | 6403 N Hwy 6 | Alvin, TX 77511 | | | | First Class Mail |
| Matrix | Columbus Club Of Wharton | Sam Houston Area Council 576 | 2820 N Fulton St | Wharton, TX 77488-2106 | | | | First Class Mail |
| Matrix | Columbus Club Of Yoakum | Capitol Area Council 564 | P.O. Box 309 | Yoakum, TX 77995-0309 | | | | First Class Mail |
| Matrix | Columbus County Dream Center, Inc | Cape Fear Council 425 | 403 S Martin Luther King Jr Ave | Whiteville, NC 28472-3909 | | | | First Class Mail |
| Matrix | Columbus Div Of Police | Simon Kenton Council 441 | 120 Marconi Blvd | Columbus, OH 43215-2864 | | | | First Class Mail |
| Matrix | Columbus Flooring & More Inc | P.O. Box 1735 | Columbus, GA 31902-1735 | | | | JANICE.BABINEAUX@SCOUTING.ORG | Email<br>First Class Mail |
| Matrix | Columbus Georgia Consolidated Government | Attn: Christy Chapman, Sales Manager | 700 10th St | Columbus, GA 319012851 | | | cchapman@columbusga.org | Email<br>First Class Mail |
| Matrix | Columbus Georgia Consolidated Government | Attn: Felton Grant, Coordinator | 700 10th St | Columbus, GA 319012851 | | | fgrant@columbusga.org | Email<br>First Class Mail |
| Matrix | Columbus Grove Middle / High School | Black Swamp Area Council 449 | 201 W Cross St | Columbus Grove, OH 45830-1237 | | | | First Class Mail |
| Matrix | Columbus Hotels LLC | dba Courtyard Columbus Airport | 2901 Airport Dr | Columbus, OH 43219-2299 | | | | First Class Mail |
| Matrix | Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | 517 2nd St | Columbus Junction, IA 52738 | | | seccjumc@iowatelecom.net | Email<br>First Class Mail |
| Voting Party | Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | 517 2nd St | Columbus Junction, IA 52738 | | | seccjumc@iowatelecom.net | Email<br>First Class Mail |
| Matrix | Columbus Lions Club | Northern Star Council 250 | P.O. Box 484 | Forest Lake, MN 55025-0484 | | | | First Class Mail |
| Matrix | Columbus Moose Lodge 11 | Simon Kenton Council 441 | 1444 Demorest Rd | Columbus, OH 43228-3744 | | | | First Class Mail |
| Matrix | Columbus Noon Lions Club | Sam Houston Area Council 576 | P.O. Box 532 | Columbus, TX 78934-0532 | | | | First Class Mail |
| Matrix | Columbus Police Dept | Chattahoochee Council 091 | 510 10th St | Columbus, GA 31901-2877 | | | | First Class Mail |
| Matrix | Columbus Recreation & Parks Dept | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | | | | First Class Mail |
| Matrix | Columbus Spanish Immersion Academy PTO | Simon Kenton Council 441 | 3940 Karl Rd | Columbus, OH 43224-2125 | | | | First Class Mail |
| Matrix | Columbus United Methodist Church | Attn: Rev. Howard E Boles | 618 8th St | Columbus, IN 47201 | | | hboles@fumccolumbus.org | Email<br>First Class Mail |
| Voting Party | Columbus United Methodist Church | Attn: Rev. Howard E Boles | 618 8th St | Columbus, IN 47201 | | | hboles@fumccolumbus.org | Email<br>First Class Mail |
| Matrix | Columbus Utd Methodist Church | Piedmont Council 420 | P.O. Box 533 | Columbus, NC 28722-0533 | | | | First Class Mail |
| Matrix | Colusa Lions Club | Golden Empire Council 047 | 333 Ashley Dr | Colusa, CA 95932-3367 | | | | First Class Mail |
| Matrix | Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Colwyn Leadership Team | Cradle of Liberty Council 525 | 211 Pine St | Darby, PA 19023-3129 | | | | First Class Mail |
| Matrix | Comanche Trail Church Of Christ | Golden Spread Council 562 | P.O. Box 30516 | Amarillo, TX 79120-0516 | | | | First Class Mail |
| Matrix | Combee Elementary PTA | Greater Tampa Bay Area 089 | 2805 Morgan Combee Rd | Lakeland, FL 33801-2937 | | | | First Class Mail |
| Matrix | Combined Locks Advancement Assoc | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | | First Class Mail |
| Matrix | Combined Locks Fire & Rescue | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | | | | First Class Mail |
| Matrix | Comby United Methodist Church | Attn: Donald W Fallis | 106 Fm 2755 | Comby, TX 75433 | | | fallisdn@cumoytel.com | Email<br>First Class Mail |
| Voting Party | Comby United Methodist Church | Attn: Donald W Fallis | 106 Fm 2755 | Comby, TX 75433 | | | fallisdn@cumoytel.com | Email<br>First Class Mail |
| Matrix | Comcast | P.O. Box 530098 | Atlanta, GA 30353-0098 | | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 530099 | Atlanta, GA 30353-0099 | | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 70219 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Matrix | Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | | | First Class Mail |
| Voting Party | Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | | | First Class Mail |
| Matrix | Comer Lions Club | Northeast Georgia Council 101 | 422 Main St | Comer, GA 30629 | | | | First Class Mail |
| Matrix | Comerciantes Unidos | Greater Yosemite Council 059 | P.O. Box 1193 | Stockton, CA 95201-1193 | | | | First Class Mail |
| Matrix | Comfort Inn Southpoint | 5422 Jefferson Davis Hwy | Fredericksburg, VA 22407-2626 | | | | DENIS.SZABAGA@SCOUTING.ORG | Email<br>First Class Mail |
| Matrix | Comfort Suites Las Colinas Center | 1223 Greenway Dr | Irving, TX 75038-2533 | | | | GM.TX615@CHOICEHOTELS.COM | Email<br>First Class Mail |
| Matrix | Comite De Padres | Puerto Rico Council 661 | J11 Calle 5 | Juana Diaz, PR 00795 | | | | First Class Mail |
| Matrix | Comite De Padres Pack 1204 | Esc Josefita Monserrate De Selles | P.O. Box 191736 | San Juan, PR 00919-1736 | | | | First Class Mail |
| Matrix | Comite De Padres Unidad 104 | Puerto Rico Council 661 | J11 Calle 5 | Urb Las Flores | Juana Diaz, PR 00795 | | | First Class Mail |
| Matrix | Comite De Padres Y Amigos De La Tropa247 | Puerto Rico Council 661 | 31 Calle Miguel Planellas | Cidra, PR 00739-3341 | | | | First Class Mail |
| Matrix | Commack United Methodist Church | Attn: Roslyn Lee | 486 Townline Rd | Commack, NY 11725 | | | mail@commack-umc.org | Email<br>First Class Mail |
| Voting Party | Commack United Methodist Church | Attn: Roslyn Lee | 486 Townline Rd | Commack, NY 11725 | | | mail@commack-umc.org | Email<br>First Class Mail |
| Matrix | Commack Utd Methodist Church | Suffolk County Council Inc 404 | 486 Townline Rd | Commack, NY 11725-2026 | | | | First Class Mail |
| Matrix | Commemorative Air Force | Grand Canyon Council 010 | 4733 E Encanto St | Mesa, AZ 85205-5233 | | | | First Class Mail |
| Matrix | Commemorative Air Force | Nevada Area Council 329 | 5519 Alpha Ave Hngr H-10 | Reno, NV 89506-1206 | | | | First Class Mail |
| Matrix | Commerce Bank | c/o Neast Region Bsa | P.O. Box 268 | Jamesburg, NJ 08831-0268 | | | | First Class Mail |
| Matrix | Commerce Bank Commercial Cards | Enterprise Rent-A-Car Account | P.O. Box 846451 | Kansas City, MO 64184-6451 | | | | First Class Mail |
| Matrix | Commerce City - Tax Div | 7887 E 60th Ave | Commerce City, CO 80022-4199 | | | | | First Class Mail |
| Matrix | Commerce Kiwanis Club | Northeast Georgia Council 101 | P.O. Box 441 | Commerce, GA 30529-0009 | | | | First Class Mail |
| Matrix | Commerce Masonic Lodge 121 | Great Lakes Fsc 272 | 374 W Walled Lake Dr | Walled Lake, MI 48390-3459 | | | | First Class Mail |
| Matrix | Commerce Police Dept | Circle Ten Council 571 | 1103 Sycamore St | Commerce, TX 75428-2616 | | | | First Class Mail |
| Matrix | Commerce Presbyterian Church | Northeast Georgia Council 101 | 89 Lakeview Dr | Commerce, GA 30529-2614 | | | | First Class Mail |
| Matrix | Commerce Sign Solutions | 540 Cranbury Rd, Apt 334 | East Brunswick, NJ 08816-5438 | | | | INFO@COMMERCESIGNSOLUTIONS.COM | Email<br>First Class Mail |
| Matrix | Commerce United Methodist Church | Attn: Treasurer, Commerce Umc | 1155 N Commerce Rd | Commerce Twp, MI 48382 | | | | First Class Mail |
| Voting Party | Commerce United Methodist Church | Attn: Treasurer, Commerce Umc | 1155 N Commerce Rd | Commerce Twp, MI 48382 | | | | First Class Mail |
| Matrix | Commerce Utd Methodist Church | Great Lakes Fsc 272 | 1155 N Commerce Rd | Commerce Township, MI 48382-2608 | | | | First Class Mail |
| Matrix | Commerce V3 Inc | Central Florida Council 083 | 13045 Mountain Trl | Clermont, FL 34715-9474 | | | | First Class Mail |
| Matrix | Commercial Due Diligence Services Inc | Accounts Receivable Dept | P.O. Box 27489 | Santa Ana, CA 92799-7489 | | | | First Class Mail |
| Matrix | Commercial Lighting Co | P.O. Box 270651 | Tampa, FL 33688-0651 | | | | | First Class Mail |
| Matrix | Commercial Lighting Supply | 2440 S 900 W | South Salt Lake, UT 84119-1518 | | | | | First Class Mail |
| Matrix | Commercial Maintenance Specialist | P.O. Box 306 | Denver, NC 28037-0306 | | | | | First Class Mail |
| Matrix | Commercial Metals Co | Dept 1339, P.O. Box 844579 | Dallas, TX 75284-4579 | | | | | First Class Mail |
| Matrix | Commercial Point Community Men'S Club | Simon Kenton Council 441 | P.O. Box 97 | Orient, OH 43146-0097 | | | | First Class Mail |
| Matrix | Commercial Point United Methodist Church | Attn: Sheila Writsel - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | | | sdwritsel@aol.com | Email<br>First Class Mail |
| Voting Party | Commercial Point United Methodist Church | Attn: Sheila Writsel - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | | | sdwritsel@aol.com | Email<br>First Class Mail |
| Matrix | Commerical Recreation Specialists | 807 Liberty Dr, Ste 101 | Verona, WI 53593-9160 | | | | Dan@Crs4Rec.Com | Email<br>First Class Mail |
| Matrix | Commingled Endowment | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | First Class Mail |
| Matrix | Commissioner Of Revenue Serv | Dept of Revenue Serv | P.O. Box 5014 | Hartford, CT 06102-5014 | | | | First Class Mail |
| Matrix | Commissioner Of Taxation And Finance | Nys Assessment Receivable | P.O. Box 4127 | Binghamton, NY 13902-4127 | | | | First Class Mail |
| Matrix | Commissioner Of Taxation And Finance | P.O. Box 4128 | Binghamton, NY 13902-4128 | | | | | First Class Mail |
| Matrix | Commissioning & Green Bldg Solutions Inc | 3075 Breckinridge Blvd, Ste 480 | Duluth, GA 30096-7604 | | | | | First Class Mail |
| Matrix | Committee For Children | 2815 2nd Ave, Ste 400 | Seattle, WA 98121-3207 | | | | | First Class Mail |
| Matrix | Commodore Perry Food Pantry Inc | French Creek Council 532 | P.O. Box 246 | West Middlesex, PA 16159-0250 | | | | First Class Mail |
| Matrix | Commodore Perry Lions Club | French Creek Council 532 | P.O. Box 6 | Hadley, PA 16130-0006 | | | | First Class Mail |
| Matrix | Commodore Uniform | 335 Lower County Rd | Harwich Port, MA 02646-1622 | | | | | First Class Mail |
| Matrix | Commomwealth Of Pennsylvania | Unclaimed Property | P.O. Box 783473 | Philadelphia, PA 19178-3473 | | | | First Class Mail |
| Matrix | Commomwealth Of Pennsylvania | Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178-3473 | | | | First Class Mail |
| Matrix | Commonwealth Club Of Cache Valley | Trapper Trails 589 | P.O. Box 332 | Millville, UT 84326-0332 | | | | First Class Mail |
| Matrix | Commonwealth Computer Recycling LLC | P.O. Box 43249 | Louisville, KY 40253-0249 | | | | | First Class Mail |
| Matrix | Commonwealth Electric Co | 100 N 3rd St | Phoenix, AZ 85004-2277 | | | | | First Class Mail |
| Matrix | Commonwealth Event Co | 5611 Greendale Rd | Richmond, VA 23228-5815 | | | | | First Class Mail |
| Matrix | Commonwealth Mediation Conciliation, Inc | 1145 W Chestnut St, Ste 202 | Brockton, MA 02301-5557 | | | | | First Class Mail |
| Matrix | Commonwealth Of Kentucky | Capital Complex E | 1025 Capital Center Dr, Ste 104 | Frankfort, KY 40601-8205 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | 1 Ashburton Pl, Rm 1413 | Boston, MA 02108-1518 | | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Attn: Annual Report - Ar 125 | 1 Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Attn: Dept of Attorney General | Division of Public Charities | Boston, MA 02108-1698 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Attn: Dept of Public Health | 305 South St | Jamaica Plain, MA 02130-3597 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Attn: Secretary of the Commonwealth | 1 Ashburton Pl, Rm 1717 | Boston, MA 02108-1512 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Dept of Attorney General | 1 Ashburton Pl, Rm 1413 | Boston, MA 02108-1518 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Dept of Public Health | 305 South St | Jamaica Plain, MA 02130-3597 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | Ezdrivema Payment Processing Center | P.O. Box 847840 | Boston, MA 02284-7840 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts | State Treasurers Office, Upc Div | 1 Ashburton Pl 12th Fl | Boston, MA 02108-1518 | | | | First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: Jeff Barillaro, Security Dir | 627 Randall Rd | Ludlow, MA 10561085 | | | jeff.barillaro@state.ma.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: John Scannell, Regional Dir, Div of Water Supply Protection | 5 Paul X Tivnan Dr | West Boylston, MA 15832126 | | | john.m.scannell@state.ma.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: Joseph Lawler, VP Employee Benefits | 50 Maple St | Milford, MA 17573680 | | | joseph.lawler@state.ma.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: Lou Weir, Chief of Security | 627 Randall Rd | Ludlow, MA 10561085 | | | lou.weir@state.ma.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: Madeline Fernandez, Program Manager | 627 Randall Rd | Ludlow, MA 10561085 | | | madeline.fernandez@state.ma.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Massachusetts Department Of Correction | Attn: Susan Southey, Education Supervisor | 500 Colony Rd | Gardner, MA 14404238 | | | ssouthey@mass.gov | Email<br>First Class Mail |
| Matrix | Commonwealth Of Pa- Ucts | Attn: Deb Secrest | Dept of Labor and Industry | 651 Boas St, Rm 925 | Harrisburg, PA 17121 | | | First Class Mail |
| Matrix | Commonwealth of Pennsylvania | Dept of Labor & Industry | Attn: Deb Secrest/Collections Support Unit | 651 Boas St, Rm 925 | Harrisburg, PA 17121 | | ra-li-ucts-bankrupt@state.pa.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Attn: Bureau of Charitable Organizations | 207 N Office Bldg | Harrisburg, PA 17120-0103 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Attn: Dept of Revenue | Dept. 280414 | Harrisburg, PA 17128-0414 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Attn: Dept of Revenue | Dept 280414 | Harrisburg, PA 17128-0414 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Bureau of Charitable Organizations | 207 N Office Building | Harrisburg, PA 17120-0103 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Department of Revenue | Dept 280414 | Harrisburg, PA 17128-0414 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania | Dept of State-Corp & Char Org Bureau | P.O. Box 8722 | Harrisburg, PA 17105-8722 | | | | First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Cindy Wedin, Purchasing Dir | State Rt 6 Carbondale Rd | Waymart, PA 18472 | | | cwedin@pa.gov | Email<br>First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: John Hayles, Facilities Maintenance Manager | 1 Rockview Pl | Bellefonte, PA 168231664 | | | jhayles@state.pa.us | Email<br>First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Joseph Tomeo, Supervisor | 55 Utley Dr | Camp Hill, PA 170118028 | | | jtomeo@state.pa.us | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Ken Myers, Supervisor | 5706 Glades Pike | Somerset, PA 15501X502 | | Email / First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Kathleen Kenford, Medical Records Dir | State Rt 6 Carbondale Rd | | dkenshan@pa.gov | Email / First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Mike Maga, Supervisor | 5706 Glades Pike | Somerset, PA 15501X502 | | mmaga@pa.gov / First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Renato Dias, Dir | 660 State Route 11 | Hunlock Creek, PA 18621X536 | | rdias@state.pa.us / First Class Mail |
| Matrix | Commonwealth Of Pennsylvania, Department Of Corrections | Attn: Terri Fante, Dir of Continuing Education | State Rt 6 Carbondale Rd | Waymart, PA 18472 | | tfante@pa.gov / First Class Mail |
| Matrix | Commonwealth Of Puerto Rico | Attn: Dept of Labor & Human Resources | Bureau of Employment Security | San Juan, PR 00919-1020 | | Email / First Class Mail |
| Matrix | Commonwealth Of Puerto Rico | Dept of Labor & Human Resources | P.O. Box 191020 | San Juan, PR 00919-1020 | | Email / First Class Mail |
| Matrix | Commonwealth Of Virginia | Office of the Attorney General | 202 North 9th St | Richmond, VA 23219 | | First Class Mail |
| Matrix | Commonwealth Of Virginia | P.O. Box 1197 | Richmond, VA 23218-1197 | | | First Class Mail |
| Matrix | Commonwealth Of Virginia | Treasury Dept - Unclaimed Prop Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | First Class Mail |
| Matrix | Commonwealth Parochial School | Puerto Rico Council 661 | Urb Parville | Calle Alabama Final | Guaynabo, PR 00969 | | First Class Mail |
| Matrix | Commonwealth Rum Jr LLC | Yardley Country Club | 1 Lake Way | Yardley, PA 19067-2625 | | First Class Mail |
| Matrix | Communic. | P.O. Box 2046 | Taos, NM 87571-2046 | | | First Class Mail |
| Matrix | Communic. | P.O. Box 2046 | Taos, NM 87571-2046 | | | First Class Mail |
| Matrix | Communic Consolidated School Dist 180 | Pathway To Adventure 456 | 165 N Elm St | Willowbrook, IL 60527-6120 | | First Class Mail |
| Matrix | Communic First Natl Guard | Attn: Methodist Church | Mid-America Council 326 | Rd. Church, 17th & 1st Ave N. | Denison, IA 51442 | | First Class Mail |
| Matrix | Community Congregational | United Church of Christ | P.O. Box 585 | Pinckney, MI 48169-0585 | | First Class Mail |
| Matrix | Community Of Faith | Limited | 2101 Rowland Ave | Youngstown, FL 32466-6123 | | First Class Mail |
| Matrix | Community Presbyterian Church | Mountainside | 1400 Deer Path | Mountainside, NJ 07092 | | First Class Mail |
| Matrix | Communication Arts | P.O. Box 202127 | Dayton, OH 45420-0127 | | | First Class Mail |
| Matrix | Communication Corps | 7716 Brookstone Ct | Ft Worth, TX 76137-3902 | | | First Class Mail |
| Matrix | Communication Media Mgmt Assn | 20425 State Rd 7, Ste F6-493 | Boca Raton, FL 33498-6797 | | | First Class Mail |
| Matrix | Communications Concepts, Inc | Attn: Annie Lopez | 7801 Hermitage Rd 7207 | West Chester, PA 19382-6889 | | DESTTO@TRENDLINKINTERACTIVE.COM / First Class Mail |
| Matrix | Communications Services Intl Design Inc | Attn: Accounts Receivable Dept | 1273 Enterprise Dr | West Chester, PA 19380-5959 | | First Class Mail |
| Matrix | Communities Mobile Notary Services | Attn: Central Florida Council 083 | P.O. Box 2432 | Goldenrod, FL 32733-2432 | | First Class Mail |
| Matrix | Communities In School Dudley Ste | Attn: Southern Shores 7sc 783 | 308 Roosevelt Ave W | Battle Creek, MI 49017-1313 | | First Class Mail |
| Matrix | Communities In Schools Big Country | Attn: Texas Trails Council 561 | 3404 Campus Ct | Abilene, TX 79601-3701 | | First Class Mail |
| Matrix | Communities In Schools Of Rowan County | Attn: Central N Carolina Council 416 | 204 E Innes St, Ste 240 | Salisbury, NC 28144-5191 | | First Class Mail |
| Matrix | Communities In Schools Of San Antonio | Attn: Alamo Area Council 583 | 1616 E Commerce St | San Antonio, TX 78205-3447 | | First Class Mail |
| Matrix | Communities In Schools Of San Antonio | Attn: Lincoln Heights Council 583 | 100 E Sonterra Blvd | San Antonio, TX 78258 | | First Class Mail |
| Matrix | Communities In Schools Selkisome Sta | Attn: Southern Shores 7sc 783 | 960 Ave A | Springfield, MI 49037-7604 | | First Class Mail |
| Matrix | Communities In Schools Willow | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5200 | | First Class Mail |
| Matrix | Communities In Schools Willwood | Attn: Water and Woods Council 782 | 741 N Cedar St, Ste 100 | Lansing, MI 48906-5200 | | First Class Mail |
| Matrix | Community Action Network | Attn: Southern Shores 7sc 783 | P.O. Box 136576 | Ann Arbor, MI 48113-6576 | | First Class Mail |
| Matrix | Community Action Organization Of Wny | Attn: Greater Niagara Frontier Council 380 | 45 Jewett Ave | Buffalo, NY 14214-2441 | | First Class Mail |
| Matrix | Community Ambulance | Attn: Central Georgia Council 096 | 242 Holt Ave | Macon, GA 31201-1227 | | First Class Mail |
| Matrix | Community Ambulance | Attn: Las Vegas Area Council 328 | 95 Corporate Center Dr | Henderson, NV 89074 | | First Class Mail |
| Matrix | Community Atlantic Assn-Tech Club | Attn: Circle Ten Council 571 | P.O. Box 151 | Nevada, TX 75173-0151 | | First Class Mail |
| Matrix | Community Atlantic Booster Club | Attn: Circle Ten Council 571 | P.O. Box 192 | Nevada, TX 75173-0192 | | First Class Mail |
| Matrix | Community Band Of Dunlap | Attn: Wb. Boyce Council 564 | 401 Iowa Ave | Dunlap, IA 51529-1101 | | First Class Mail |
| Matrix | Community Baptist Church | Attn: California Inland Empire Council 045 | 6080 19th St | Rancho Cucamonga, CA 91701-4824 | | First Class Mail |
| Matrix | Community Baptist Church | Attn: Connecticut Rivers Council, Bsa 066 | 585 E Center St | Manchester, CT 06040-4443 | | First Class Mail |
| Matrix | Community Baptist Church | Attn: Alamo Area Council 583 | 2477 N Loop 1604 E | San Antonio, TX 78232-1700 | | First Class Mail |
| Matrix | Community Bible Church | Attn: Flint River Council 095 | 2001 Indiana Rd | Stockbridge, GA 30281-5115 | | First Class Mail |
| Matrix | Community Bible Church | Attn: North Florida Council 087 | 5150 US Hwy 1 S | St Augustine, FL 32086-5486 | | First Class Mail |
| Matrix | Community Christian Church | Attn: Northwest Illinois 128 | 1970 Harnetwisch Rd | Uncle Meese, IL 60484-8055 | | First Class Mail |
| Matrix | Community Christian Church | Attn: Three Fires Council 127 | 1635 Emerson Ln | Naperville, IL 60540-1081 | | First Class Mail |
| Matrix | Community Christian Church | Attn: Crater Lake Council 491 | 28380 Ruete Rd | Barton, OR 97523-8852 | | First Class Mail |
| Matrix | Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | | parkerkolton@newarkwork.org / First Class Mail |
| Matrix | Community Church | 448 Washington Ave | Pelham, NY 10803 | | | Email / First Class Mail |
| Matrix | Community Church | | | | f58rk5@hotmail.com | Email / First Class Mail |
| Matrix | Community Church | Attn: Middle Tennessee Council 560 | 38c N Main St | Hendersonville, TN 37075-3212 | | First Class Mail |
| Matrix | Community Church | Attn: Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2954 | | First Class Mail |
| Voting Party | Community Church | 448 Washington Ave | Pelham, NY 10803 | | | f58rk5@hotmail.com / First Class Mail |
| Voting Party | Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | | parkerkolton@newarkwork.org / First Class Mail |
| Matrix | Community Church Of Alto | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 997 | Alton, NH 03809-0997 | | First Class Mail |
| Matrix | Community Church Of Christ | Attn: Northern Star Council 250 | 5900 134th St Ct | Apple Valley, MN 55124-6463 | | First Class Mail |
| Matrix | Community Church Of Durham | Attn: Daniel Webster Council, Bsa 330 | P.O. Box 322 | Durham, NH 03824-0322 | | First Class Mail |
| Matrix | Community Church Of East Williston | Attn: Theodore Roosevelt Council 386 | 45 E Williston Ave | East Williston, NY 11596-1942 | | First Class Mail |
| Matrix | Community Church Of Glen Rock | Attn: Northern New Jersey Council, Bsa 333 | 354 Rock Rd | Glen Rock, NJ 07452-1812 | | First Class Mail |
| Matrix | Community Church Of God | Attn: Central Georgia Council 096 | 5150 Houston Rd | Macon, GA 31216-5476 | | First Class Mail |
| Matrix | Community Church Of Greensburg | Attn: Hoosier Trails Council 145 | 1427 W Vandalia Rd | Greensburg, IN 47240-0207 | | First Class Mail |
| Matrix | Community Church Of Harrington Park | Attn: Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1018 | | First Class Mail |
| Matrix | Community Church Of Ho Ho Kus | Attn: Northern New Jersey Council, Bsa 333 | Ho Ho Kus, NJ 07423-1274 | | | First Class Mail |
| Voting Party | Community Church Of Hoboken | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Community Church Of Hoboken | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Matrix | Community Church Of Hoboken | Attn: Northern New Jersey Council, Bsa 333 | 400 Warren Ave | Ho Ho Kus, NJ 07423-1274 | | First Class Mail |
| Matrix | Community Church Of Hudson | Attn: Winnebago Council, Bsa 173 | P.O. Box 60 | Hudson, IA 50643-0060 | | First Class Mail |
| Matrix | Community Church Of Huntington | Attn: Suffolk County Council Inc 404 | P.O. Box 24 | Huntington, NY 11743-0024 | | First Class Mail |
| Matrix | Community Church Of Joy | Attn: Chief Seattle Council 609 | 725 235th Ave Ne | Sammamish, WA 98074-7237 | | First Class Mail |
| Matrix | Community Church Of Mountain Lakes | Attn: Patriots Path Council 358 | 48 Briarcliff Rd | Mountain Lakes, NJ 07046-1311 | | First Class Mail |
| Matrix | Community Church Of Peru | Attn: Rev Peggi Ehn & Brian Wilson Guest | L5 Erin St | Peru, NY 12972 | | pastorpeggi@gmail.com / First Class Mail |
| Voting Party | Community Church Of Peru | Attn: Rev Peggi Ehn & Br Brian Wilson Guest | L5 Erin St | Peru, NY 12972 | | pastorpeggi@gmail.com / First Class Mail |
| Matrix | Community Church Of Poway | Attn: San Diego Imperial Council 049 | 13501 Community Rd | Poway, CA 92064-4064 | | First Class Mail |
| Matrix | Community Church Of Rolling Meadows | Attn: Pathway To Adventure 456 | 2720 Kirchoff Rd | Rolling Meadows, IL 60008-1860 | | First Class Mail |
| Voting Party | Community Church Of Sandwich | Attn: Pastor Deb Hoffman | P.O. Box 267 | Ctr Sandwich, NH 03227 | | sandwichchurch@gmail.com / First Class Mail |
| Matrix | Community Church Of Sandwich | Attn: Pastor Deb Hoffman | P.O. Box 267 | Ctr Sandwich, NH 03227 | | sandwichchurch@gmail.com / First Class Mail |
| Matrix | Community Church Of The Pelhams | Westchester Putnam 388 | Washington Ave | Pelham, NY 10803 | | First Class Mail |
| Matrix | Community Church Of The Pelhams, Inc | Attn: Robert R Taylor | 448 Washington Ave | Pelham, NY 10803 | | f58rk5@hotmail.com / First Class Mail |
| Voting Party | Community Church Of The Pelhams, Inc | Attn: Robert R Taylor | 448 Washington Ave | Pelham, NY 10803 | | f58rk5@hotmail.com / First Class Mail |
| Matrix | Community Church First Grove | Attn:Golden Empire Council 047 | 14045 Ponderosa Way | Pine Grove, CA 95665-9406 | | First Class Mail |
| Matrix | Community Church Presbyterian | Attn: President Gerald R Ford 781 | 109 N Harrison St | Ludington, MI 49431-1710 | | First Class Mail |
| Matrix | Community Club Of Selby | Attn: Sioux Council 733 | P.O. Box 244 | Selby, SD 57472-0244 | | First Class Mail |
| Matrix | Community Club Of Winthrop | Attn:Winnebago Council, Bsa 173 | P.O. Box 128 | Winthrop, IA 50682-0128 | | First Class Mail |
| Matrix | Community Concerns Inc | Attn: Atlanta Area Council 092 | 605 Spencer St Nw | Atlanta, GA 30314-4046 | | First Class Mail |
| Matrix | Community Congregational Church | Attn: Connecticut Rivers Council, Bsa 066 | 561 Center St | Wallingford, CT 06492 | | First Class Mail |
| Matrix | Community Congregational Church | Attn: Crossroads of America 160 | 4000 Hurricane Rd | Franklin, IN 46131-7632 | | First Class Mail |
| Matrix | Community Congregational Church | Attn: San Diego Imperial Council 049 | 276 F St | Chula Vista, CA 91910-2815 | | First Class Mail |
| Matrix | Community Congregational Church Of Chula Vista | Attn: Gerald May | P.O. Box 5574 | Chula Vista, CA 91912 | | jerrymay211@outlook.com / First Class Mail |
| Voting Party | Community Congregational Church Of Chula Vista | Attn: Gerald May | P.O. Box 5574 | Chula Vista, CA 91912 | | jerrymay211@outlook.com / First Class Mail |
| Voting Party | Community Congregational Church Of Elburn, Llc | 100 E Shannon St | Elburn, IL 60119 | | | elburnucc@yahoo.com / First Class Mail |
| Matrix | Community Congregational Church Of Elburn, Llc | 100 E Shannon St | Elburn, IL 60119 | | | elburnucc@yahoo.com / First Class Mail |
| Matrix | Community Congregational Ucc | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | First Class Mail |
| Matrix | Community Congregational Ucc | Attn: Montana Council 315 | P.O. Box 545 | Columbus, MT 59019-0545 | | First Class Mail |
| Matrix | Community Connections Of Jax - Normandy | North Florida Council 087 | 1751 Lindsey Rd | Jacksonville, FL 32221-6771 | | First Class Mail |
| Matrix | Community Covenant Church | 7018 Subterstiant Ave | Springfield, VA 22152 | | | cicedr80@verizon.net / First Class Mail |
| Matrix | Community Covenant Church | Attn: Great Alaska Council 610 | 16119 Artillery Rd | Eagle River, AK 99577-7871 | | First Class Mail |
| Matrix | Community Covenant Church | Attn: Heart of America Council 307 | 15700 W 87th St Pkwy | Lenexa, KS 66219-1426 | | First Class Mail |
| Matrix | Community Covenant Church | Attn: The Spirit of Adventure 227 | 33 Lake St | Peabody, MA 01960-3045 | | First Class Mail |
| Voting Party | Community Covenant Church | National Capital Area Council 082 | 7018 Subterstiant Ave | Springfield, VA 22152 | | cicedr80@verizon.net / First Class Mail |
| Matrix | Community Covenant Church | 7018 Subterstiant Ave | Springfield, VA 22152 | | | cicedr80@verizon.net / First Class Mail |
| Matrix | Economic Development Assoc | Attn: Golden Empire Council 047 | P.O. Box 424 | Pollock Pines, CA 95726-0424 | | First Class Mail |
| Matrix | Community Electric Inc | P.O. Box 1108 | Waterloo, IA 50704-1108 | | | First Class Mail |
| Matrix | Community Emp Resc Inc | Attn: Great Lakes Fsc 272 | 35400 W 8 Mile Rd | Southfield, MI 48033-3068 | | First Class Mail |
| Matrix | Community Evangelical Free Church | Attn: Lasalle Council 165 | 3201 N Bdwy Rd | Niles, MI 49120-9435 | | First Class Mail |
| Matrix | Community Fellowship Church | Attn: Greater Wyoming Council 638 | 244 N 6th St | Thermopolis, WY 82443-2158 | | First Class Mail |
| Matrix | Community First Assembly Of God Church | Attn: Northeast Illinois Council 129 | 2131 W Stephenson St | Freeport, IL 61032-5425 | | First Class Mail |
| Matrix | Community First Grand Lake | Attn: Grand Canyon Council 010 | 10365 E Apache Trl | Apache Junction, AZ 85120-5801 | | First Class Mail |
| Matrix | Community Foursquare Church | Attn: Northwest Texas Council 587 | 200 Milan Dr | Wichita Falls, TX 76305-1312 | | First Class Mail |
| Matrix | Community Health Network | Attn: Crossroads of America 160 | 7240 Shadeland Station | Indianapolis, IN 46256-3919 | | First Class Mail |
| Matrix | Community Housing Development Corp | Attn: Mt Diablo-Silverado 023 | 1535 Fred Jackson Way | Richmond, CA 94801-1812 | | First Class Mail |
| Matrix | Community Housing Partners | Attn: Blue Ridge Mtns Council 599 | 1446 Fenwick Dr Ne | Roanoke, VA 24012-5361 | | First Class Mail |
| Matrix | Community Learning Center | Attn: Samoset Council, Bsa 627 | 3000 E Adams St | Stevens Pt, WI 54481-3804 | | First Class Mail |
| Matrix | Community Learning Center | Attn: Samoset Council, Bsa 627 | 3000 E Adams St | Stevens Pt, WI 54481-3804 | | First Class Mail |
| Matrix | Community Learning Center, Inc | Attn: Longhorn Council 662 | 555 N 10th St | Abilene, TX 79601-5702 | | First Class Mail |
| Matrix | Community United Methodist Church | Attn: Caleb Bennett | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | cbennett@cumc.life / First Class Mail |
| Voting Party | Community United Methodist Church | Attn: Caleb Bennett | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | cbennett@cumc.life / First Class Mail |
| Matrix | Community Link Inc | Attn: Longs Peak Council 062 | P.O. Box 1167 | Longmont, CO 80502-1167 | | First Class Mail |
| Matrix | Community Link Club | Flint River Council 095 | Gulf Coast Council 773 | 405 Soundside Dr | Gulf Breeze, FL 32563 | | First Class Mail |
| Matrix | Community Link Club | Attn: Phillip Perryman | 243 Virgt Beasley Rd | Chapel Hill, TN 37034 | | perrymanw@gmail.com / First Class Mail |
| Voting Party | Community Link Club | Attn: Phillip Perryman | 243 Virgt Beasley Rd | Chapel Hill, TN 37034 | | perrymanw@gmail.com / First Class Mail |
| Matrix | Community Link Club | Attn: Middle Tennessee Council 560 | 336 Expressway Rd | Chapel Hill, TN 37034-2827 | | First Class Mail |
| Voting Party | Community Link Club | Attn: Phillip Perryman | 243 Virgt Beasley Rd | Chapel Hill, TN 37034 | | perrymanw@gmail.com / First Class Mail |
| Matrix | Community Lutheran Church | 21034 Whitfield Pl | Sterling, VA 20165 | | | clc.office@communitylutheran.org / First Class Mail |
| Matrix | Community Lutheran Church | Attn: Las Vegas Area Council 328 | 3720 E Tropicana Ave | Las Vegas, NV 89121-7117 | | First Class Mail |
| Matrix | Community Lutheran Church | Attn: National Capital Area Council 082 | 21034 Whitfield Pl | Sterling, VA 20165-7215 | | First Class Mail |
| Voting Party | Community Lutheran Church | 21034 Whitfield Pl | Sterling, VA 20165 | | | clc.office@communitylutheran.org / First Class Mail |
| Matrix | Community Memorial Hospital | Attn: Jersey Shore Council 341 | 99 Route 37 W | Toms River, NJ 08755-6423 | | First Class Mail |
| Matrix | Community Memorial Hospital | Attn: Voyageurs Area 286 | 208 Columbus St | Hibbing, OH 44128-1134 | | First Class Mail |
| Matrix | Community Methodist Church | Attn: Leatherstocking 400 | 230 Broad St | Rome, NY 13441-1201 | | First Class Mail |
| Matrix | Community Methodist Church | Attn: Cornhusker Council 324 | P.O. Box 335 | Newman Grove, NE 68758-0335 | | First Class Mail |
| Matrix | Community Methodist Church | Attn: Cornhusker Council 324 | P.O. Box 335 | Newman Grove, NE 68758-0335 | | First Class Mail |
| Voting Party | Community Methodist Church | Attn: Cory Emmett Howe | 16070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | | cory@communitymc.org / First Class Mail |
| Matrix | Community Methodist Church | Attn: Cory Emmett Howe | 16070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | | cory@communitymc.org / First Class Mail |
| Matrix | Community Methodist Church Of Desert Hot Springs | C/o East District Union of the Umc | Attn: John Dandurand | Ontario, CA 91762 | | john@cal-pac.org / First Class Mail |
| Voting Party | Community Methodist Church Of Desert Hot Springs | C/o East District Union of the Umc | Attn: John Dandurand | Ontario, CA 91762 | | john@cal-pac.org / First Class Mail |
| Matrix | Community Montessori | West Tennessee Area Council 559 | 756 Wesleyan Ave | Jackson, TN 38305-4265 | | First Class Mail |
| Matrix | Community Office Of General Counsel | Community Office Of General Counsel | 1001 W Walnut St | Compton, CA 90220 | | pns@caloffice.org / First Class Mail |
| Matrix | Community Of Christ | C/o David Powell | 1100 Main St | Stark City, MO 64866 | | | First Class Mail |
| Matrix | Community Of Christ | Attn: Yocona Area Council 748 | 1105 Main St | Stewartville, MN 55976-1126 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Denver Area Council 061 | 3780 Ward Rd | Wheat Ridge, CO 80033-5231 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Heart of America Council 307 | 515 S 1st St | Odessa, MO 64076-1335 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Southwest Florida Council 088 | 3252 SW 19th Pl | Cape Coral, FL 33914-3903 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Mississippi Valley Council 141 | P.O. Box 115 | Keosauqua, IA 52565-0115 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Del-Mar-Va Council 081 | 602 4th St S | Cambridge, MD 21613-1908 | | First Class Mail |
| Matrix | Community Of Christ | Attn: Heart of America Council 307 | 5200 Johnson Dr | Mission, KS 66205-2954 | | First Class Mail |
| Voting Party | Community Of Christ | Attn: Office Of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | pns@caloffice.org / First Class Mail |
| Matrix | Community Of Faith Umc | Attn: Three Harbors Council 636 | 4220 Valley Rd | Mukwonago, WI 53149 | | First Class Mail |
| Voting Party | Community Of Faith Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |
| Voting Party | Community Of Faith Umc | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Connecticut Department Of Correction | Attn: Nicole Anker, Legal Affairs Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | nicole.anker@ct.gov | Email / First Class Mail |
| Matrix | Connecticut Department Of Correction | Attn: Pam Savako, Legislative Dir | 110 Kenyon St | Hartford, CT 61052505 | pam.savako@ct.gov | Email / First Class Mail |
| Matrix | Connecticut Department Of Correction | Attn: Robert Cosgrove, Dir | 24 Wolcott Hill Rd | Wethersfield, CT 61091152 | robert.cosgrove@ct.gov | Email / First Class Mail |
| Matrix | Connecticut Department Of Correction | Attn: Robert Pietrincolis, Transportation Principal Engineer | 286 Sheldon St | Hartford, CT 61061066 | robert.pietrincolis@ct.gov | Email / First Class Mail |
| Matrix | Connecticut Dept Of Consumer Protection | C Martin Luther King Jr Dr SE, Ste 356 | Atlanta, GA 30334-9077 | | | | First Class Mail |
| Matrix | Connecticut Eslemer Society Inc | Connecticut Rivers Council, Bsa 066 | 5 Old Post Rd | Tolland, CT 06084-3517 | | | First Class Mail |
| Matrix | Connecticut Farms Presbyterian Church | Patriots Path Council 358 | 888 Stuyvesant Ave | Union, NJ 07083-6916 | | | First Class Mail |
| Matrix | Connecticut Public Charity Unit | 450 Columbus Blvd, Ste 801 | Hartford, CT 06103-1840 | | | | First Class Mail |
| Matrix | Connecticut River Sportsmens Club | Daniel Webster Council, Bsa 330 | 125 Whittier Rd | Swanzey, NH 03446-2155 | | | First Class Mail |
| Matrix | Connecticut Rivers Cncl #66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | | First Class Mail |
| Matrix | Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | 066.Bookkeeping@Scouting.Org | Email / First Class Mail |
| Matrix | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | pbeekman@bsamaine.com | Email / First Class Mail |
| Matrix | Connecticut Rivers Council 66 | Attn: Patrick W Beekman | 155 Sycamore St | Glastonbury, CT 06033 | | pbeekman@bsamaine.com | Email / First Class Mail |
| Matrix | Connecticut Rivers Council 66 | c/o Beekman Law LLC | Attn: Patrick W Beekman | 155 Sycamore St | Glastonbury, CT 06033 | pbeekman@bsamaine.com | Email / First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | Attn: Patrick W Beekman | 155 Sycamore St | Glastonbury, CT 06033 | pbeekman@bsamaine.com | Email / First Class Mail |
| Matrix | Connecticut Rivers Council 66 | c/o Beekman Law LLC | Attn: Patrick W Beekman | 155 Sycamore St | Glastonbury, CT 06033 | pbeekman@bsamaine.com | Email / First Class Mail |
| Voting Party | Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | pbeekman@bsamaine.com | Email / First Class Mail |
| Matrix | Connecticut Rivers Council Team | Connecticut Rivers Council, Bsa 066 | 60 Darlin St | East Hartford, CT 06108-3201 | | | First Class Mail |
| Matrix | Connecticut Rivers Council, Boy Scouts Of America | 60 Darlin St | East Hartford, CT 06108-3256 | | | | First Class Mail |
| Matrix | Connecticut Secretary Of State | 30 Trinity St | Hartford, CT 06106-1634 | | | | First Class Mail |
| Matrix | Connecticut State Attorney General | 55 Elm St | Hartford, CT 06106-1746 | | | | First Class Mail |
| Matrix | Connecticut Yankee Cncl 72 | 60 Wellington Rd | Milford, CT 06461-1600 | | | Gregory.Marks@Scouting.Org | Email / First Class Mail |
| Matrix | Connecticut Yankee Cncl 72 | P O Box 32 | Milford, CT 06460-0032 | | | | First Class Mail |
| Matrix | Connecticut Yankee Council | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First Class Mail |
| Matrix | Connecticut Yankee Council, Boy Scouts Of America | 60 Wellington Rd | Milford, CT 06461-1600 | | | | First Class Mail |
| Matrix | Connecting For Children And Families | Narragansett 546 | 46 Hope St | Providence, RI 02906-4210 | | | First Class Mail |
| Matrix | Connecting Point | 2401 W 17th St | Greeley, CO 80634-4697 | | | | First Class Mail |
| Matrix | Connection Christian Church | Buffalo Trail Council 567 | 4241 Tanglewood Ln | Odessa, TX 79762-5988 | | | First Class Mail |
| Matrix | Connection Church | Quapaw Area Council 018 | 4110 Memorial Dr | Goodwell, AR 72335-3775 | | | First Class Mail |
| Matrix | Connection Church Umc | Attn: David Alexandre | 25 Curtis Rd | Saugus, MA 01906 | | dandgood@hotmail.com | Email / First Class Mail |
| Voting Party | Connection Church Umc | Attn: David Alexandra | 25 Curtis Rd | Saugus, MA 01906 | | dandgood@hotmail.com | Email / First Class Mail |
| Matrix | Connection United Methodist Church | Attn: Terry Waggart | P.O. Box 140135 | Nashville, TN 37214 | | coordinator@epcmumc.net | Email / First Class Mail |
| Matrix | Connection United Methodist Church | Attn: Terry A Waggart | 2846 Lebanon Pike | Nashville, TN 37214 | | coordinator@epcmumc.net | Email / First Class Mail |
| Matrix | Connection United Methodist Church | Attn: Terry Waggart | P.O. Box 140135 | Nashville, TN 37214 | | coordinator@epcmumc.net | Email / First Class Mail |
| Voting Party | Connection United Methodist Church | Attn: Terry A Waggart | 2846 Lebanon Pike | Nashville, TN 37214 | | | Email / First Class Mail |
| Matrix | Connectivity LLC | 41 Grant School Rd, Ste H | Concord, NC 28027-9712 | | | RVENTURA@CONNELLFOLEY.COM | Email / First Class Mail |
| Matrix | Connell Foley LLP | 56 Livingston Ave | Roseland, NJ 07068-1733 | | | | First Class Mail |
| Matrix | Connell Memorial Umc | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | First Class Mail |
| Matrix | Connell Memorial United Methodist Church | Attn: Craig Huffitt | 113 Church St | Goodlettsville, TN 37072 | | contact@connellumc.org | Email / First Class Mail |
| Voting Party | Connell Memorial United Methodist Church | Attn: Craig Huffitt | 113 Church St | Goodlettsville, TN 37072 | | contact@connellumc.org | Email / First Class Mail |
| Matrix | Connell T Minorite | Address Redacted | | | | | First Class Mail |
| Matrix | Connell Utd Methodist | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-1427 | | | First Class Mail |
| Matrix | Connelly, Kenneth L | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Connelly, Kenneth L | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Connor Butler | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Carr | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Ingle | Address Redacted | | | | | First Class Mail |
| Matrix | Connorville Baptist Temple | Crossroads of America 160 | 2280 S State Rd 44 | Connorsville, IN 47331-8201 | | | First Class Mail |
| Matrix | Connoquoit High School | Suffolk County Council Inc 404 | 190 7th St | Bohemia, NY 11716-1400 | | | First Class Mail |
| Matrix | Connover | Attn: Jordan Harris | Connover | 149 Broadway | Somerville, MA 02144 | javier@connovercms.org | Email / First Class Mail |
| Matrix | Connover | Jordan Harris | Connover | 149 Broadway | Somerville, MA 02144 | javier@connovercms.org | Email / First Class Mail |
| Voting Party | Connover | Attn: Jordan Harris | Connover | 149 Broadway | Somerville, MA 02144 | javier@connovercms.org | Email / First Class Mail |
| Matrix | Connover | Jordan Harris | Connover | 149 Broadway | Somerville, MA 02144 | javier@connovercms.org | Email / First Class Mail |
| Matrix | Conno Adams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Conno Album | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Aquino | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Bolinski | Address Redacted | | | | | First Class Mail |
| Matrix | Conno D Prescott | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Davis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Conno Elaine Leonard | 186 Cliffwood Dr | Lexington, NC 27295 | | | ficonard@bassmino.net | Email / First Class Mail |
| Matrix | Conno Estep | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Fugitt | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Jensen | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Kozhimoick | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Lane | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Conno Lucas | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Perry | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Prescott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Conno Seakasawithaw | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Stephanie | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Welker | Address Redacted | | | | | First Class Mail |
| Matrix | Conno Woods | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Connolly Gallagher, LLP | Attn: Jeffrey C. Wisler | Attn: Kelly M. Conlan | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | jwisler@connollygallagher.com | Email / First Class Mail |
| Matrix | Connolly Gallagher, LLP | Attn: Karen C. Bifferato | Attn: Kelly M. Conlan | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | kbifferato@connollygallagher.com | Email / First Class Mail |
| Matrix | Connonsponsoring Kfd | Marama Trails Council 160 | Main St | Connonsponsoring, PA 16507 | | | First Class Mail |
| Matrix | Connor Academy Public Charter School | Grand Teton Council 107 | 1290 Alpine Ave | Chubbuck, ID 83202-1500 | | | First Class Mail |
| Matrix | Connor Auction Norling | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Burni, PLC | David Warner Woodyard | 2514 Nast St N | Wilson, NC 27896 | | dww@cbw.net | Email / First Class Mail |
| Voting Party | Connor Burni PLC | David Warren Woodard | 2514 Nast St N | Wilson, NC 27896 | | dww@cbw.net | Email / First Class Mail |
| Matrix | Connor C Augsparger | Address Redacted | | | | | First Class Mail |
| Matrix | Connor C Miravel | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Douglas Casparager | Address Redacted | | | | | First Class Mail |
| Matrix | Connor E Hawley | Address Redacted | | | | | First Class Mail |
| Matrix | Connor G Gray | Address Redacted | | | | | First Class Mail |
| Matrix | Connor J Donald | Address Redacted | | | | | First Class Mail |
| Matrix | Connor J Gonzalez | Address Redacted | | | | | First Class Mail |
| Matrix | Connor J Huarino | Address Redacted | | | | | First Class Mail |
| Matrix | Connor L Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Connor M Karns | Address Redacted | | | | | First Class Mail |
| Matrix | Connor M Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Nottowelson | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Quam | Address Redacted | | | | | First Class Mail |
| Matrix | Connor R Roybrew | Address Redacted | | | | | First Class Mail |
| Matrix | Connor R Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | Connor R Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Connor Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Connor W Horte | Address Redacted | | | | | First Class Mail |
| Matrix | Connors Up | Randall D. White | 1060 Liberty Bldg | Buffalo, NY 14202 | | rdw@connorsllp.com | Email / First Class Mail |
| Voting Party | Connors Up | Randall D. White | 1060 Liberty Bldg | Buffalo, NY 14202 | | rdw@connorsllp.com | Email / First Class Mail |
| Matrix | Conn's Store 504 | 2800 Baish Trl | Irving, TX 75063-7312 | | | | First Class Mail |
| Matrix | Conn-Weissenberger At Post 587 | Erie Shores Council 460 | 3520 W Alexis Rd | Toledo, OH 43623-2211 | | | First Class Mail |
| Matrix | Conoco Inc | 42 Boonhoh Rd | Arlington, MA 02476-7003 | | | | First Class Mail |
| Matrix | Conor B Trenary | Address Redacted | | | | | First Class Mail |
| Matrix | Conor Doherty | Address Redacted | | | | | First Class Mail |
| Matrix | Conor Patrick Doyle | Piedmont Council 420 | 115 2nd Ave NW | Conover, NC 28613 | | | First Class Mail |
| Matrix | Conoyitator Council 413 | Attn: R Matthew Bristol | P.O. Box 1925 | Roswell, NM 88202 | | MattHnbb@cableone.net | Email / First Class Mail |
| Voting Party | Conoyitator Council 413 | Attn: R Matthew Bristol | P.O. Box 1925 | Roswell, NM 88202 | | MattHnbb@cableone.net | Email / First Class Mail |
| Matrix | Conoyitator Council 413 | 1603 N Aspen Ave | Roswell, NM 88201-3785 | | | | First Class Mail |
| Matrix | Conrad Ardman | Attn: R Matthew Bristol | P.O. Box 1925 | Roswell, NM 88202 | | MattHnbb@gmail.com | Email / First Class Mail |
| Matrix | Conrad American Legion Post 481 | Winnebago Council, Bsa 173 | P.O. Box 481 | Conrad, IA 50621-0481 | | | First Class Mail |
| Matrix | Conrad Fleming | Address Redacted | | | | | First Class Mail |
| Matrix | Conrad Industries | P.O. Box 405 | Maurleville, NC 28787-0685 | | | | First Class Mail |
| Matrix | Conrad Industries Inc | dba Conrad Shipyard | 2525 Sugar Rd | Albany, NC 28787 | | KTHILOT@AMEENBUILDM.COM | Email / First Class Mail |
| Matrix | Conrad Spivitz | Address Redacted | | | | | First Class Mail |
| Matrix | Conrad United Methodist Church | Attn: Shanna Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | conradumc@heartofiowa.net | Email / First Class Mail |
| Voting Party | Conrad United Methodist Church | Attn: Shana Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | conradumc@heartofiowa.net | Email / First Class Mail |
| Matrix | Conran Comp Foundation Inc | Greater New York Councils, Bsa 640 | 17203 18th Ave | Flushing, NY 11358 | | | First Class Mail |
| Matrix | Conran Comp Foundation Inc | Greater New York Councils, Bsa 640 | 9800 Queens Blvd, Ste 15 | Queens Village, NY 11428-1750 | | | First Class Mail |
| Matrix | Conroe School | Laminar Highlands Council 527 | 1300 Page St | Pittsburgh, PA 15233 | | | First Class Mail |
| Matrix | Conroe Double Facade San Agustin | Puerto Rico Council 661 | Isel San Agustin Calle A | San Juan, PR 00926 | | | First Class Mail |
| Matrix | Conroe Montanera | Puerto Rico Council 661 | Isel San Agustin Calle A | San Juan, PR 00926 | | | First Class Mail |
| Matrix | Conservation Action Network | dba Bakelelli | Piedmont | 45 Church Hill Rd | Newtown, CT 06470 | | | First Class Mail |
| Matrix | Conservation Action Network | dba Dolphinfield Research Prog | P.O. Box 5506 | Newport, RI 02840 2526 | | WEB@WHYDOUGIHOLMES.ORG | Email / First Class Mail |
| Matrix | Consolidated Communications | 121 S 17th St | Mattoon, IL 61938-3915 | | | | First Class Mail |
| Matrix | Consolidated Communications | P.O. Box 66523 | Saint Louis, MO 63166-6523 | | | | First Class Mail |
| Matrix | Consolidated Edison | Greater New York Councils, Bsa 640 | 4 Irving Pl, Rm 1420-S | New York, NY 10003-3502 | | | First Class Mail |
| Matrix | Consolidated Electrical Distrib | 1610 Westridge Dr | Irving, TX 75038-2901 | | | | First Class Mail |
| Matrix | Consolidated Electrical Distrib | dba Ceil | 101 E Alondra Blvd | Gardena, CA 90248-2513 | | | First Class Mail |
| Matrix | Consolidated Electrical Distrib Inc | 1610 Westridge Dr | Irving, TX 75038-2901 | | | | First Class Mail |
| Matrix | Consolidated Electrical Distributors | dba Consolidated Electrical | 141 Conard Sc NE | Albuquerque, NM 87107 | | | First Class Mail |
| Matrix | Consolidated Electrical Distributors | Corporate Hq | 1920 Westridge Dr | Irving, TX 75038-2901 | | | First Class Mail |
| Matrix | Consolidated Electrical Distributors | dba American Electric Co | P.O. Box 911120 | Denver, CO 80291-3120 | | DEBBIE.ROSS@CEO.COM | Email / First Class Mail |
| Matrix | Consolidated Graphics Inc | dba the Graphics Group Inc | P.O. Box 204311 | Cleveland, OH 44120-0311 | | | First Class Mail |
| Matrix | Consolidated Industries, LLC | dba Weather King Portable Buildings | P.O. Box 158 | Paris, TN 38242-0158 | | DEBBIE.ROSS@CEO.COM | Email / First Class Mail |
| Matrix | Consolidated Restaurant Operations, Inc | 12200 N Stemmons Fwy, Ste 100 | Dallas, TX 75234-5877 | | | | First Class Mail |
| Matrix | Constable Precinct 4 Espinoza | South Texas Council 577 | 301 S Weber Ave | Laredo, TX 78043-5294 | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Constance Lige | Address Redacted | | | | | | First Class Mail |
| Matrix | Constance O'Keefe | Address Redacted | | | | | | First Class Mail |
| Matrix | Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | | First Class Mail |
| Matrix | Constant Contact Inc | Attn: Accounts Receivable | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | First Class Mail |
| Matrix | Constant Contact, Inc/Att Accounts Rec | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | | First Class Mail |
| Matrix | Constantia Volunteer Fire Dept | Longhouse Council 373, Route 23 | Constantia, NY 13044 | | | | | First Class Mail |
| Matrix | Constantia Volunteer Fire Dept. Inc | Longhouse Council 373 | 23 County Route 23 | Constantia, NY 13044 | | | | First Class Mail |
| Matrix | Constantine Rotary Club | Attn: Mark Honeysett | 133 Jeremy Ln | Constantine, MI 49042-8803 | | | | First Class Mail |
| Matrix | Constantino Brumidi Lodge 2211 | Suffolk County Council Inc 404 | 2075 Deer Park Ave | Deer Park, NY 11729-2120 | | | | First Class Mail |
| Matrix | Constanze Freiling | Swiss Press Ls | 29 Long Meadow Rd | Riverside, CT 06878-1103 | | | | First Class Mail |
| Matrix | Constellation Homebuilder Sys Inc | dba Msi Solutions | 7600 N 15th St, Ste 250 | Phoenix, AZ 85020-4337 | | | ELIZABETH.PETERSON@MSISOLUTIONS.COM | Email<br>First Class Mail |
| Matrix | Constellation Newenergy, Inc | Attn: Contracts Admin | 1221 Lamar St, Ste 750 | Houston, TX 77010-3038 | | | | First Class Mail |
| Matrix | Construction Industry Assoc Of Rochester | Seneca Waterways 397 | 180 Linden Oaks | Rochester, NY 14625-2837 | | | | First Class Mail |
| Matrix | Construction Seminars, Inc | 4411 Mcleod Rd NE, Ste B | Albuquerque, NM 87109-2232 | | | | | First Class Mail |
| Matrix | Consultant Pharmacists Of Nm Inc | Charles Vandiver | 3201 Zafarano Dr, Ste C 367 | Santa Fe, NM 87507-2672 | | | RXCHARLIENM@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Consultnet Llc | 10813 S River Front Pkwy, Ste 150 | South Jordan, UT 84095-5621 | | | | | First Class Mail |
| Matrix | Consumer Marketing Solutions | 499 7th Ave, Fl 18S | New York, NY 10018-7025 | | | | | First Class Mail |
| Matrix | Consumer Marketing Solutions | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711-5503 | | | | | First Class Mail |
| Matrix | Consumer Marketing Solutions LLC | 499 7th Ave, Fl 18S | New York, NY 10018-7025 | | | | | First Class Mail |
| Matrix | Consumer Reports | P.O. Box 2069 | Harlan, IA 51593-0252 | | | | | First Class Mail |
| Matrix | Consumer Reports | P.O. Box 2105 | Harlan, IA 51593-0294 | | | | | First Class Mail |
| Matrix | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | | First Class Mail |
| Voting Party | Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | | First Class Mail |
| Firm | Consumer Safety Legal | Jaime E. Moss, Esq. | 1314 Loma Drive, #4 | Hermosa Beach, CA 90254 | | | jmoss@consumersafetylegal.com | Email<br>First Class Mail |
| Matrix | Consumer Testing Laboratories, Inc | P.O. Box 952766 | Atlanta, GA 31192-2766 | | | | Villi.Mercado@Consumertesting.Com | Email<br>First Class Mail |
| Matrix | Container Storage Solutions | 7438 Fancy Gap Hwy | Fancy Gap, VA 24328-4402 | | | | Containerstoragesolutions@Yahoo.Com | Email<br>First Class Mail |
| Matrix | Container Technology Inc | 1055 Sern Rd | Morrow, GA 30260 | | | | | First Class Mail |
| Matrix | Contemporary Printing Services | 6943 Prestonshire Ln | Dallas, TX 75225-1741 | | | | | First Class Mail |
| Matrix | ContemporaryTheology 1stUtd Methodist Ch | Westark Area Council 016 | 307 W Elm St | Rogers, AR 72756-4535 | | | | First Class Mail |
| Matrix | Continental American Insurance Co | 2801 Devine St | Columbia, SC 29205-2511 | | | | | First Class Mail |
| Matrix | Continental Colony Elementary Pta | Atlanta Area Council 092 | 3181 Hogan Rd SW | Atlanta, GA 30331-2803 | | | | First Class Mail |
| Matrix | Continental Courier Solutions Inc | Dept 700 | 11697 W Grand Ave | Northlake, IL 60164-1302 | | | | First Class Mail |
| Matrix | Continental Datalabel, Inc | 1855 Fox Ln | Elgin, IL 60123-7813 | | | | Sean.Flynn@Datalabel.Com | Email<br>First Class Mail |
| Matrix | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | BILLING@CONTINENTALMESSAGE.COM | Email<br>First Class Mail |
| Voting Party | Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | | First Class Mail |
| Matrix | Continental Ranch Ward | Lds Marana Stake | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | | First Class Mail |
| Matrix | Continental School Of Beauty | Seneca Waterways 397 | 633 Jefferson Rd | Rochester, NY 14623-3231 | | | | First Class Mail |
| Matrix | Continental Training & Service Centerinc | 7614 Hayvenhurst Ave | Van Nuys, CA 91406-1740 | | | | | First Class Mail |
| Matrix | Continental Village Fire Dept | Westchester Putnam 388 | 12 Spy Pond Rd | Garrison, NY 10524-1114 | | | | First Class Mail |
| Matrix | Continental Western Corp | P.O. Box 2418 | San Leandro, CA 94577-0241 | | | | CPAN@CWCGLOBAL.COM | Email<br>First Class Mail |
| Matrix | Continental Western Insurance Co | c/o Ronald Laskowski | 6342 SW 21st St, Ste 101 | Topeka, KS 66615-1156 | | | | First Class Mail |
| Matrix | Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | | First Class Mail |
| Voting Party | Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | | First Class Mail |
| Matrix | Contra Costa Fire Dept | Mt Diablo-Silverado Council 023 | 4288 Folsom Dr | Antioch, CA 94531-8246 | | | | First Class Mail |
| Matrix | Contra Costa Youth Soccer League | Mt Diablo-Silverado Council 023 | 1134 Lovell Ct | Concord, CA 94520-4304 | | | | First Class Mail |
| Matrix | Control Products Inc | P.O. Box 77 | Beckley, WV 25802-0077 | | | | | First Class Mail |
| Matrix | Convenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Gleneden Dr | Spokane, WA 99208-9743 | | | | First Class Mail |
| Matrix | Convention Housing Services Inc | 2920 N Green Valley Pkwy, Ste 111 Bldg 1 | Henderson, NV 89014-0407 | | | | | First Class Mail |
| Matrix | Convention Industry Council | Attn: Cmp Recertification | 700 N Fairfax St, Ste 510 | Alexandria, VA 22314-2090 | | | | First Class Mail |
| Matrix | Convention Makers Inc | 12-D Old Charlotte Hwy | Ashville, NC 28803 | | | | | First Class Mail |
| Matrix | Conventioon Of Theprotestant Episcopal Church Of The Diocese | Attn: The Rev Andrew Walter | Church House Mt St Alban | 3101 Wisconsin Ave | Washington, DC 20016 | | awalter@edow.org | Email<br>First Class Mail |
| Voting Party | Conventioon Of Theprotestant Episcopal Church Of The Diocese | Attn: The Rev Andrew Walter | Church House Mt St Alban | 3101 Wisconsin Ave | Washington, DC 20016 | | awalter@edow.org | Email<br>First Class Mail |
| Matrix | Conventus Sa | Route D'Allaman 36 | Etoy, 1163 | Switzerland | | | | First Class Mail |
| Matrix | Convergeone Inc | Nw 5806, P.O. Box 1450 | Minneapolis, MN 55485-5806 | | | | | First Class Mail |
| Matrix | Converse Digital Corp | 101 Livingston Pl | Metairie, LA 70005-3969 | | | | | First Class Mail |
| Matrix | Converse Electrical Inc | 3783 Gantz Rd | Grove City, OH 43123-1894 | | | | | First Class Mail |
| Matrix | Convis Union United Methodist Church | Attn: Roy Nudding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | | revmkm2017@gmail.com | Email<br>First Class Mail |
| Voting Party | Convis Union United Methodist Church | Attn: Roy Nudding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | | revmkm2017@gmail.com | Email<br>First Class Mail |
| Matrix | Con-Way Freight Inc | P.O. Box 5160 | Portland, OR 97208-5160 | | | | | First Class Mail |
| Matrix | Conway Polites | Address Redacted | | | | | | First Class Mail |
| Matrix | Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Conway Utd Methodist Church | Central Florida Council 083 | 3401 Conway Rd | Orlando, FL 32812-7601 | | | | First Class Mail |
| Matrix | Conway Ward LDS Church | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | | First Class Mail |
| Matrix | Conyers First United Methodist Church (Conyers) | Attn: Amy Watts | 921 N Main St NW | Conyers, GA 30012 | | | awatts@conyersfirst.org | Email<br>First Class Mail |
| Matrix | Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Conyers First Utd Methodist Church | Atlanta Area Council 092 | 921 N Main St NW | Conyers, GA 30012-4482 | | | | First Class Mail |
| Matrix | Conyers Police Dept | Atlanta Area Council 092 | 1194 Scott St Se | Conyers, GA 30012-5436 | | | | First Class Mail |
| Matrix | Cook County | 118 N Clark St | Chicago, IL 60602-1304 | | | | | First Class Mail |
| Matrix | Cook County Auditor | 411 W 2nd St | Grand Marais, MN 55604-2307 | | | | | First Class Mail |
| Matrix | Cook Elementary PTA | Westark Area Council 016 | 3517 Brooken Hill Dr | Fort Smith, AR 72908-9257 | | | | First Class Mail |
| Matrix | Cook Schuhmann & Groseclose Inc | P.O. Box 70810 | Fairbanks, AK 99707-0810 | | | | | First Class Mail |
| Matrix | Cook Truck Equipment & Tools Inc | 2517 Starita Rd | Charlotte, NC 28269-4430 | | | | | First Class Mail |
| Matrix | Cookeville First United Methodist Church | Attn: Luann Throgmorton | 165 E Broad St | Cookeville, TN 38501 | | | bsa@cookevillefumc.org | Email<br>First Class Mail |
| Voting Party | Cookeville First United Methodist Church | Attn: Luann Throgmorton | 165 E Broad St | Cookeville, TN 38501 | | | bsa@cookevillefumc.org | Email<br>First Class Mail |
| Matrix | Cookeville First Utd Methodist Umw | Middle Tennessee Council 560 | 165 E Broad St | Cookeville, TN 38501-3211 | | | | First Class Mail |
| Matrix | Cookies By Design 017 | 6715 W Northwest Hwy | Dallas, TX 75225-4201 | | | | | First Class Mail |
| Matrix | Cookies In Bloom | 120 S Main St, Ste 20 | Grapevine, TX 76051-5305 | | | | | First Class Mail |
| Matrix | Cooks Corners Elementary School Pt0 | Lasalle Council 165 | 358 Bullseye Lake Rd | Valparaiso, IN 46383-1978 | | | | First Class Mail |
| Matrix | Cooks Memorial Presbyterian Church | Mecklenburg County Council 415 | 3413 Mt Holly Hntrsvl Rd | Charlotte, NC 28216-8654 | | | | First Class Mail |
| Matrix | Cooks Umc Mens Club | Middle Tennessee Council 560 | 7919 Lebanon Rd | Mount Juliet, TN 37122-7217 | | | | First Class Mail |
| Matrix | Cool Community Assoc | Golden Empire Council 047 | P.O. Box 171 | Cool, CA 95614-0171 | | | | First Class Mail |
| Matrix | Cool River Cafe | 1045 Hidden Rdg | Irving, TX 75038-3821 | | | | | First Class Mail |
| Matrix | Cool Spring Baptist Church | Heart of Virginia Council 602 | P.O. Box 1630 | Mechanicsville, VA 23116-0003 | | | | First Class Mail |
| Matrix | Cool Works (Tm) | P.O. Box 383 | Morrison, CO 80465-0383 | | | | BILLING@COOLWORKS.COM | Email<br>First Class Mail |
| Matrix | Cooley Elementary PTO | Great Lakes Fsc 272 | 2000 Highfield Rd | Waterford, MI 48329-3827 | | | | First Class Mail |
| Matrix | Coolidge Elementary School Pta | Hawkeye Area Council 172 | 6225 1st Ave SW | Cedar Rapids, IA 52405-3105 | | | | First Class Mail |
| Matrix | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Coolidge Police Dept | Grand Canyon Council 010 | 911 S Arizona Blvd | Coolidge, AZ 85128-5428 | | | | First Class Mail |
| Matrix | Coolidge School Concerned Parents | Greater Los Angeles Area 033 | 524 Coolidge Dr | San Gabriel, CA 91775-2212 | | | | First Class Mail |
| Matrix | Coolspring Volunteer Fire Dept | Lasalle Council 165 | 7111 W 400 N | Michigan City, IN 46360-2938 | | | | First Class Mail |
| Matrix | Coolville Utd Methodist Church | Buckskin 617 | P.O. Box 125 | Coolville, OH 45723-0125 | | | | First Class Mail |
| Matrix | Coon Rapids Fire Dept | Northern Star Council 250 | 2831 113th Ave Nw | Coon Rapids, MN 55433-3402 | | | | First Class Mail |
| Matrix | Coon Rapids Methodist Church | Northern Star Council 250 | 10506 Hanson Blvd NW | Coon Rapids, MN 55433-4131 | | | | First Class Mail |
| Matrix | Coon Rapids Police Dept | Northern Star Council 250 | 11155 Robinson Dr NW | Coon Rapids, MN 55433-3761 | | | | First Class Mail |
| Matrix | Coon Valley Conservation Club | Gateway Area 624 | S1005 Knudson Ln | Coon Valley, WI 54623 | | | | First Class Mail |
| Matrix | Cooney & Conway | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooney & Conway | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooney & Conway | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooney & Conway | c/o Michael Cooney | 120 N Lasalle St, Ste 3000 | Chicago, IL 60602 | | | mconway@cooneyconway.com | Email<br>First Class Mail |
| Firm | Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago, IL 60602 | | | kconway@cooneyconway.com | Email<br>First Class Mail |
| Matrix | Coop Ahorro Y Credito San Rafael | Puerto Rico Council 661 | Calle San Carlos | Quebradillas, PR 00678 | | | | First Class Mail |
| Firm | Cooper & Elliott LLC | Barton R Keyes | 305 West Nationwide Boulevard | Columbus, OH 43215 | | | bartk@cooperelliott.com | Email<br>First Class Mail |
| Matrix | Cooper & Scully | 900 Jackson St, Ste 100 | Dallas, TX 75202-4452 | | | | | First Class Mail |
| Matrix | Cooper Avenue Baptist Church | Golden Empire Council 047 | 804 Cooper Ave | Yuba City, CA 95991-3812 | | | | First Class Mail |
| Matrix | Cooper Elementary PTA | Northeast Georgia Council 101 | 555 Ozora Rd | Loganville, GA 30052-5028 | | | | First Class Mail |
| Matrix | Cooper Elementary PTO | Three Harbors Council 636 | 249 Conkey St | Burlington, WI 53105-1805 | | | | First Class Mail |
| Matrix | Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Cooper, TX 75432 | | | kw.finley@gmail.com | Email<br>First Class Mail |
| Voting Party | Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Cooper, TX 75432 | | | kw.finley@gmail.com | Email<br>First Class Mail |
| Matrix | Cooper Lane Wolken | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooper M Shuman | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooper Memorial Umc | John Anthony Marts | 9801 Cooper Church Dr | Louisville, KY 40229 | | | j.anthony.marts@gmail.com | Email<br>First Class Mail |
| Matrix | Cooper Memorial Umc | Attn: William Spellman | 9901 Cooper Church Dr | Louisville, KY 40229 | | | williamspellman777@gmail.com | Email<br>First Class Mail |
| Voting Party | Cooper Memorial Umc | Attn: William Spellman | 9901 Cooper Church Dr | Louisville, KY 40229 | | | williamspellman777@gmail.com | Email<br>First Class Mail |
| Voting Party | Cooper Memorial Umc | John Anthony Marts | 9801 Cooper Church Dr | Louisville, KY 40229 | | | j.anthony.marts@gmail.com | Email<br>First Class Mail |
| Matrix | Cooper Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9901 Cooper Church Dr | Louisville, KY 40229-1289 | | | | First Class Mail |
| Matrix | Cooper Mountain Pto | Cascade Pacific Council 492 | 7670 SW 170th Ave | Beaverton, OR 97007-5865 | | | | First Class Mail |
| Matrix | Cooper W Davis | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooper, Nancy | Address Redacted | | | | | | First Class Mail |
| Matrix | Cooperativa De Ahorros Y Credito Isabela | Puerto Rico Council 661 | Buzon 99 Ruta 5 | Isabela, PR 00662 | | | | First Class Mail |
| Matrix | Cooperative Baptist Fellowship | Attn: Becky Buice Hall | 2930 Flowers Rd S, Ste 133 | Atlanta, GA 30341-5544 | | | | First Class Mail |
| Matrix | Cooperman Fife & Drum Co | 1007 Route 121 | Bellows Falls, VT 05101-4408 | | | | | First Class Mail |
| Matrix | Coopers Ruritan Club | East Carolina Council 426 | 896 Macedonia Rd | Spring Hope, NC 27882-8376 | | | | First Class Mail |
| Matrix | Coopersburg Lions Club | Minsi Trails Council 502 | 34 S Main St | Coopersburg, PA 18036-1911 | | | | First Class Mail |
| Matrix | Cooperstown Rotary Club | Leatherstocking 400 | P.O. Box 993 | Cooperstown, NY 13326-5993 | | | | First Class Mail |
| Matrix | Coopersville Utd Methodist Church | President Gerald R Ford 781 | 105 68th Ave N | Coopersville, MI 49404-9704 | | | | First Class Mail |
| Matrix | Coopertown Mens Club | Middle Tennessee Council 560 | 3936 Hwy 49 W | Springfield, TN 37172-5651 | | | | First Class Mail |
| Matrix | Coopertown School Pto | Cradle of Liberty Council 525 | 800 Coopertown Rd | Bryn Mawr, PA 19010-3743 | | | | First Class Mail |
| Matrix | Coos Bay Lions Club | Oregon Trail Council 697 | P.O. Box 3 | Coos Bay, OR 97420-0001 | | | | First Class Mail |
| Matrix | Copake Fire Co | Twin Rivers Council 364 | 390 County Route 7A | Copake, NY 12516-1232 | | | | First Class Mail |
| Matrix | Copake Fire Co No. 1 | Twin Rivers Council 364 | P.O. Box 630 | Copake, NY 12516-0630 | | | | First Class Mail |
| Matrix | Copake United Methodist Church | Attn: Jinha Choi | 1669 County Rte 7A | Copake, NY 12516 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Copake United Methodist Church | Attn: Jinha Choi | 1669 County Rte 7A | Copake, NY 12516 | | | jinha.choi@nyac-umc.com | Email<br>First Class Mail |
| Matrix | Copeland PTO | Sam Houston Area Council 576 | 18018 Forest Heights Dr | Houston, TX 77095-4441 | | | | First Class Mail |
| Matrix | Copenhagen International School | Levantkaj 4-14, 2150 | Kobenhavn | Denmark | | | | First Class Mail |
| Matrix | Copley Police | Great Trail 433 | 1280 Sunset Dr | Copley, OH 44321-1605 | | | | First Class Mail |
| Matrix | Copley Utd Methodist Church | Great Trail 433 | 1518 S Cleveland Massillon Rd | Copley, OH 44321-1908 | | | | First Class Mail |
| Matrix | Coppell Bible Fellowship | Circle Ten Council 571 | 751 W Sandy Lake Rd | Coppell, TX 75019-2402 | | | | First Class Mail |
| Matrix | Coppell Hard Eight Ltd | 2111 W US Hwy 377 | Granbury, TX 76048-5627 | | | | | First Class Mail |
| Matrix | Coppell High School (Cisd) | Madrigal Choir | 185 W Pkwy Blvd | Coppell, TX 75019-2229 | | | RSKAGGS@COPPELLISD.COM | Email<br>First Class Mail |
| Matrix | Coppell Police Dept | Circle Ten Council 571 | 130 Town Center Blvd | Coppell, TX 75019-2127 | | | | First Class Mail |
| Matrix | Copper Canyon Fire And Medical Authority | Grand Canyon Council 010 | 26 W Salt Mine Rd, Unit B | Camp Verde, AZ 86322-7171 | | | | First Class Mail |
| Matrix | Copper Creek PTA | Grand Canyon Council 010 | 7071 W Hillcrest Blvd | Glendale, AZ 85310-5255 | | | | First Class Mail |
| Matrix | Copper Hill Umc | Attn: Lisa Griffin | 50 Griffin Rd | East Granby, CT 06026 | | | LkaGriffin@gmail.com | Email<br>First Class Mail |
| Voting Party | Copper Hill Umc | Attn: Lisa Griffin | 50 Griffin Rd | East Granby, CT 06026 | | | LkaGriffin@gmail.com | Email<br>First Class Mail |
| Matrix | Copper View Autism Parents Assn | Great Salt Lake Council 590 | 8338 S Mcclanahan Ln | West Jordan, UT 84081-4714 | | | | First Class Mail |
| Matrix | Copperas Cove Moose Lodge 2029 | Longhorn Council 662 | 2680 S Fm 116 | Copperas Cove, TX 76522 | | | | First Class Mail |
| Matrix | Copperfield Community Assoc Inc | Sam Houston Area Council 576 | 7170 Cherry Park Dr | Houston, TX 77095-2713 | | | | First Class Mail |
| Matrix | Copperopolis Fire Protection District | Greater Yosemite Council 059 | P.O. Box 131 | Copperopolis, CA 95228-0131 | | | | First Class Mail |
| Matrix | Coptic Orthodox Church | Pathway To Adventure 456 | 15W655 79th St | Burr Ridge, IL 60527 | | | | First Class Mail |
| Matrix | Copy Dynamics | 105 Connecticut Dr | Burlington, NJ 08016-4103 | | | | | First Class Mail |
| Matrix | Copy That Business Services | 2130-B Ayrsley Town Blvd | Charlotte, NC 28273 | | | | | First Class Mail |
| Matrix | Copycare Document Solutions | 2122 Auto Park Way | Escondido, CA 92029-1344 | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Countryside Community Church | Attn: Robyn Hubbard | 13100 Faith Pky | Omaha, NE 68144 | | robynh@countrysideucc.org | Email / First Class Mail |
| Voting Party | Countryside Community Church | Attn: Robyn Hubbard | 13100 Faith Pky | Omaha, NE 68144 | | robynh@countrysideucc.org | Email / First Class Mail |
| Matrix | Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Countryside Elementary Pto | Heart of America Council 307 | 10210 W 124th Ter | Olathe, KS 66061-1316 | | | First Class Mail |
| Matrix | Countryside PTO | Pathway To Adventure #456 | 205 W County Line Rd | Barrington, IL 60010-4022 | | | First Class Mail |
| Matrix | Countryside United Methodist Church | Attn: Heather Hoffmann | 3221 SW Burlingame Rd | Topeka, KS 66611 | | heather@countrysideumc.org | Email / First Class Mail |
| Voting Party | Countryside United Methodist Church | Attn: Heather Hoffmann | 3221 SW Burlingame Rd | Topeka, KS 66611 | | heather@countrysideumc.org | Email / First Class Mail |
| Matrix | Countryside Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sunrise Dr | Tucson, AZ 85742-8680 | | | First Class Mail |
| Matrix | Countryside YMca | Dan Beard Council, Bsa 438 | 1645 Deerfield Rd | Lebanon, OH 45036-9221 | | | First Class Mail |
| Matrix | County College Of Morris | 214 Center Grove Rd | Randolph, NJ 07869-2007 | | | First Class Mail |
| Matrix | County Line United Methodist Church | Atlanta Area Council 092 | 1160 County Line Rd NW | Acworth, GA 30102-7924 | | | First Class Mail |
| Matrix | County Of Ada | Attn: Robert Hall, Jr Manager | 7210 W Barrister Dr | Boise, ID 83704-0217 | | rhall@adaweb.net | Email / First Class Mail |
| Matrix | County Of Ada | Attn: Bob Hagen, Manager | 405 Wrix Rd | Aiken, SC 29803-6743 | | bhagen@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Aiken | Attn: Cyrus Spradley, Manager | 405 Wrix Rd | Aiken, SC 29803-6743 | | c.spradley@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Aiken | Attn: Carolyn Williams, Principal | 405 Wrix Rd | Aiken, SC 29803-6743 | | cw@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Aiken | Attn: Gayle Walkley Wolman, Dir Human Resources | 405 Wrix Rd | Aiken, SC 29803-6743 | | gwolman@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Aiken | Attn: Ruth Gordy, Risk Manager | 405 Wrix Rd | Aiken, SC 29803-6743 | | rgordy@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Aiken | Attn: Tommy Blakely, Manager | 405 Wrix Rd | Aiken, SC 29803-6743 | | tblakely@aikencountysc.gov | Email / First Class Mail |
| Matrix | County Of Alamosa | Attn: Leticia Rodriguez, Casemanager | 8900 Independence Way A | Alamosa, CO 81101-3426 | | lrodriguez@alamosacounty.org | Email / First Class Mail |
| Matrix | County Of Albemarle | Attn: Jeffrey Brill, Branch Manager | 160 Peregory Ln | Charlottesville, VA 22902-6720 | | jbrill@albemarle.org | Email / First Class Mail |
| Matrix | County Of Allen | Attn: Felisa Jenkins, Cri Coordinator | 2413 Bluestem Rd | Lima, OH 45801-3224 | | fbjenkins@ci-lima.com | Email / First Class Mail |
| Matrix | County Of Allen | Attn: Kevin Macy, Owner | 201 W Superior St | Fort Wayne, IN 46802-1115 | | kevin.macy@co.allen.in.us | Email / First Class Mail |
| Matrix | County Of Allen | Attn: Sheila Hudson, Exec Dir | 201 W Superior St | Fort Wayne, IN 46802-1115 | | s_hudson@co.allen.in.us | Email / First Class Mail |
| Matrix | County Of Anderson | Attn: James Woolley, Manager | 1200 S Lacy St | Palestina, TX 75801-4851 | | j.woolley@co.anderson.tx.us | Email / First Class Mail |
| Matrix | County Of Anne Arundel | Attn: Nancy Hoover, General Manager | 131 Jennifer Rd | Annapolis, MD 21401-3040 | | aghoov01@aacounty.org | Email / First Class Mail |
| Matrix | County Of Anne Arundel | Attn: Lisa Wood, Personnel Manager | 131 Jennifer Rd | Annapolis, MD 21401-3040 | | lwood@aacounty.org | Email / First Class Mail |
| Matrix | County Of Anne Arundel | Attn: Richard Baker, Manager | 131 Jennifer Rd | Annapolis, MD 21401-3040 | | rbaker@aacounty.org | Email / First Class Mail |
| Matrix | County Of Anne Arundel | Attn: Russell Wright, Education Supervisor | 6001 Ordnance Rd | Glen Burnie, MD 21060-2200 | | russell.wright@aacounty.org | Email / First Class Mail |
| Matrix | County Of Anne Arundel | Attn: Sandy Cathcart, Education Supervisor | 131 Jennifer Rd | Annapolis, MD 21401-3043 | | scathcart@aacounty.org | Email / First Class Mail |
| Matrix | County Of Anoka | Attn: Mary Olsen, Facility Manager | 1160 4th Ave | Anoka, MN 55303-1611 | | mary.olsen@co.anoka.mn.us | Email / First Class Mail |
| Matrix | County Of Avoyelles | Attn: Freddie Porter, Manager | 119 N Washington St 9115 | Shakesboro, NC 28152-0230 | | fporter@co.avoyelles.la.gov | Email / First Class Mail |
| Matrix | County Of Baldwin | Attn: Violette Smith, Domestic Coordinator | 40405 Rechenville Rd | Bay Minette, AL 36507-8474 | | vsmith@baldwincountyal.gov | Email / First Class Mail |
| Matrix | County Of Beaufort | Attn: Arlie Branch, Deputy Dir | 1308 Highland Dr | Washington, NC 27889-0481 | | arlie.branch@co.beaufort.nc.us | Email / First Class Mail |
| Matrix | County Of Beaufort | Attn: Karen Mellon, Veterans Affairs Dir | 1308 Highland Dr | Washington, NC 27889-0481 | | karen.mellon@co.beaufort.nc.us | Email / First Class Mail |
| Matrix | County Of Beaufort | Attn: Kellie Hopkins, Dir | 1308 Highland Dr | Washington, NC 27889-0481 | | kellie.hopkins@co.beaufort.nc.us | Email / First Class Mail |
| Matrix | County Of Beaufort | Attn: Thomas Payne, Chairman | 1308 Highland Dr | Washington, NC 27889-0481 | | thomas.payne@co.beaufort.nc.us | Email / First Class Mail |
| Matrix | County Of Bedford | Attn: Gordon Diehl, Manager | 601 Interlawn Rd | Bedford, PA 15522-0047 | | g.diehl@bedfordcountypa.org | Email / First Class Mail |
| Matrix | County Of Bedford | Attn: Ted Cox, Dir | 215 Larra Pkwy | Shelbyville, TN 37160-1106 | | ted.cox@bedfordcountypa.org | Email / First Class Mail |
| Matrix | County Of Benton | Attn: Mindy Morris, Warrants Supervisor | 1800 SW 14th St | Bentonville, AR 72712-9632 | | mindy.morris@bentoncountyar.gov | Email / First Class Mail |
| Matrix | County Of Benton | Attn: Tanisa Sidwell, Environmental Coordinator | 1800 SW 14th St | Bentonville, AR 72712-9632 | | tanisa.sidwell@bentoncountyar.gov | Email / First Class Mail |
| Matrix | County Of Bergen | Attn: Marc Mettinger, Coordinator | 160 S River St | Hackensack, NJ 7601-0125 | | mmettinger@hcct.co | Email / First Class Mail |
| Matrix | County Of Berkeley | Attn: Chrissy Anderson, Controller | 300 California Ave | Moncks Corner, SC 29461-4606 | | chrissy.anderson@berkeleycountysc.gov | Email / First Class Mail |
| Matrix | County Of Berkeley | Attn: Dru Strickland, Office Manager | 300 California Ave | Moncks Corner, SC 29461-4606 | | dru.strickland@berkeleycountysc.gov | Email / First Class Mail |
| Matrix | County Of Berkeley | Attn: Kate Darby, Dir of Admin | 300 California Ave | Moncks Corner, SC 29461-4606 | | kate.darby@berkeleycountysc.gov | Email / First Class Mail |
| Matrix | County Of Berkeley | Attn: Keith Kornahrens, Manager | 300 California Ave | Moncks Corner, SC 29461-4606 | | keith.kornahrens@berkeleycountysc.gov | Email / First Class Mail |
| Matrix | County Of Berkeley | Attn: Kris Jocomin, Education Supervisor | 300 California Ave | Moncks Corner, SC 29461-4606 | | kris.jocomin@berkeleycountysc.gov | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Audrey Ferguson, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | audrey.ferguson@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Ann Bittelz, VP | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | bittelz@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Brenda Cabendra, Chief Nursing Officer | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | brenda.cabendra@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Joyce Brewer, Thp Program Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | brewer@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Carrie Thomson, Patient Plmant Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | caroline.thomson@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Sandra Pinxenaves, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | cassandra.pinxenaves@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Chris Stockman, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | christopher.stockman@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Thomas Colligan, Interim Exec Dir | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | colligan@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Diane Vallone, VP of Perioperative Services | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | diane.vallone@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Donna Lusignan, Nursing Dept Dir | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | donna.lusignan@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Ella Bell, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | ella.bell@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Francesca Machteri, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | francesca.machteri@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Gordon Mckenermen, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | gordon.mckenermen@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Henry Lynk, Dir, Cardiac Catheterization Lab | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | henry.lynk@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Jennifer Mccue-Campus, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | jennifer.mccue-campus@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Judy Hyde, Utilization Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | judith.hyde@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Karen Zuber, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | karen.zuber@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Kathy Amova, Dir of Quality Systems | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | kathymina.amova@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Kevin Braswe, Supervisor | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | kevin.braswe@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Kim Overman, VP Ambulatory Services | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | kimberley.oberman@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Maggie Reiley, Switchboard Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | magdalina.reilly@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Marianne Blanchet, Dir of Finance | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | marianna.blanchet@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Maureen Montebone, Nurse Case Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | maureen.montebone@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Michelle Hoolman, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | michelle.hoolman@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Nhlose Riddell, Access Services Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | nhlose.riddell@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Nathan Angona, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | nathan.angona@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Carol Peko, Dir of Education | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | patricia@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Patricia Wood, Case Manager | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | patricia.wood@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Simon Painter, Dir, Sleep Disorders Center | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | simon.painter@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Tracey Mathes, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | tracey.mathes@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Veronica Tayler, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | veronica.tayler@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Vicki Sperlonga, Clinical Development Dir | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | victoria.sperlonga@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: William Levy, Dir Schoenadsygraphy | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | william.levy@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Berkshire | Attn: Yvette Price, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 1201-1626 | | yvette.price@berkshireahec.org | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Anthonia Medrano, VP, Secretary | 100 Dupoy Steen Drive SW | Albuquerque, NM 87151-0000 | | amedrano@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Andrea M Gonzales, Administrative Officer | 100 John Danilo Rd Sw | Albuquerque, NM 87115-0500 | | amgonzales@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Brandon Blackman, Business Owner | 100 Dupoy Steen Drive SW | Albuquerque, NM 87151-0000 | | bblackman@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Brad Villanueva, Team Manager, Infrastructure | 100 Dupoy Steen Drive SW | Albuquerque, NM 87151-0000 | | bvillanueva@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Dennis Chavez, Asst Dir | 100 Dupoy Steen Drive SW | Albuquerque, NM 87151-0000 | | dchavez@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Elaine Franzo, Administrative Officer | 100 Dupoy Steen Drive SW | Albuquerque, NM 87151-0000 | | efranzo@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Janan Martinez, Assistant Manager | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | jjmartinez@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Kerry Bassano, Project Manager | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | kbassano@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Leticia Talbert, Project Manager | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | ltalbert@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Manuel Garcia, Assistant Manager | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | mgarcia@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Richard Romero, Bldg Maintenance Supervisor | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | rromero@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bernalillo | Attn: Suzanne Gutierrez, Manager | 100 Dupoy Steen Maria Dr SW | Albuquerque, NM 87151-0000 | | sgutierrez@bernco.gov | Email / First Class Mail |
| Matrix | County Of Bexar | Attn: Eric Lamar, Senior Sis Analyst & Supervisor | 200 N Comal | San Antonio, TX 78207-0435 | | eric.lamar@bexar.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Jessica Wissiner, Case Manager | 419 Market Square Aly | Hollidaysburg, PA 16648-0072 | | jwissiner@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Kimberly Myers, Custody Manager | 419 Market Square Aly | Hollidaysburg, PA 16648-0072 | | kmyers@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Lynne Flynn, Vice President | 419 Market Square Aly | Hollidaysburg, PA 16648-0072 | | lflynn@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Robert Adams, Dir Data Processing | 419 Market Square Aly | Hollidaysburg, PA 16648-0072 | | radams@blairco.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | County Of Blair | Attn: Richard Peo, Controller | 419 Market Square Hq | Hollidaysburg, PA 166481872 | richardpeo@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Rebecca Rechenello, Dir of Veterans Affairs | 419 Market Square Hq | Hollidaysburg, PA 166481872 | rrechenello@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Bill Conway, Education Supervisor | 419 Market Square Hq | Hollidaysburg, PA 166481872 | wconway@blairco.org | Email / First Class Mail |
| Matrix | County Of Blair | Attn: Wade Nagarise, Chief Deputy District Attorney | 419 Market Square Hq | Hollidaysburg, PA 166481872 | wnagarise@blairco.org | Email / First Class Mail |
| Matrix | County Of Blount | Attn: John Adams, Manager Human Resources Services | 329 Court St | Maryville, TN 378049006 | jadams@bcus.com | Email / First Class Mail |
| Matrix | County Of Bonneville | Attn: John Maurer, Case Manager | 950 Environmental Way | Idaho Falls, ID 834011621 | jmaurer@co.bonneville.id.us | Email / First Class Mail |
| Matrix | County Of Bosque | Attn: Darren Ariat, Finance Manager | Hwy 22 W | Meridian, TX 76665 | dariat@bosquecourthff.com | Email / First Class Mail |
| Matrix | County Of Boulder | Attn: Allison Bayley, Community Substance Abuse Prevention Program Manager | 3200 Airport Rd | Boulder, CO 803012126 | abayley@bouldercounty.org | Email / First Class Mail |
| Matrix | County Of Boulder | Attn: Judy Herrxend, Dir | 3200 Airport Rd | Boulder, CO 803012126 | jherrxend@bouldercounty.org | Email / First Class Mail |
| Matrix | County Of Bristol | Attn: Lawrence Oliveira, Chief Financial Officer | 400 Faunce Corner Rd | Dartmouth, MA 27471275 | lawrenceoliveira@bcso-ma.org | Email / First Class Mail |
| Matrix | County Of Bristol | Attn: Ron Duval, Chief of Operations | 400 Faunce Corner Rd | Dartmouth, MA 27471275 | ronaldduval@bcso-ma.org | Email / First Class Mail |
| Matrix | County Of Broward | Attn: William Hitchcock, Branch Plant Manager | 1500 Blount Rd | Pompano Beach, FL 330691118 | whitchcock@broward.org | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Ann Gavabo, Administration Supervisor | L S State St | New Ulm, MN 560735153 | ann.gavabo@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Ann Bergemann, Case Manager | L S State St | New Ulm, MN 560735153 | antoinette.bergemann@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Carl Zeitler, Human Resources Dir | L S State St | New Ulm, MN 560735153 | c.zeitler@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Karen Moritz, Dir, Brown County Public Health | L S State St | New Ulm, MN 560735153 | karen.moritz@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Les Schultz, Probation Dir | L S State St | New Ulm, MN 560735153 | les.schultz@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Brown | Attn: Dick Embacher, Social Services Supervisor | L S State St | New Ulm, MN 560735153 | richard.embacher@co.brown.mn.us | Email / First Class Mail |
| Matrix | County Of Buncombe | Attn: Bert Alexander, Detention Prevention Program Coordinator | 20 Davidson Dr | Asheville, NC 288010031 | bert.alexander@buncombecounty.org | Email / First Class Mail |
| Matrix | County Of Buncombe | Attn: Pat Freeman, Manager | 20 Davidson Dr | Asheville, NC 288010031 | pat.freeman@buncombecounty.org | Email / First Class Mail |
| Matrix | County Of Buncombe | Attn: Patricia Freeman, Identification Dir | 20 Davidson Dr | Asheville, NC 288010031 | patricia.freeman@buncombecounty.org | Email / First Class Mail |
| Matrix | County Of Burke | Attn: Gregg Hurdley, Chief | 201 S Green St | Morganton, NC 286553524 | gregg.hurdley@burkenheriff.org | Email / First Class Mail |
| Matrix | County Of Burke | Attn: Karen Berry, Jail Manager | 201 S Green St | Morganton, NC 286553524 | karen.berry@burkenc.org | Email / First Class Mail |
| Matrix | County Of Burlington | Attn: Lawrence Artis, Manager | 54 Grant St | Mount Holly, NJ 08060 | lartis@co.burlington.nj.us | Email / First Class Mail |
| Matrix | County Of Butler | Attn: Robert McGefferty, 911 Coordinator | 202 S Washington St | Butler, PA 160013721 | rmcleffery@co.butler.pa.us | Email / First Class Mail |
| Matrix | County Of Calaveras | Attn: Sherri Munson, President | 1045 Jeff Tuttle Rd | San Andreas, CA 952498799 | smunson@co.calaveras.ca.us | Email / First Class Mail |
| Matrix | County Of Caldwell | Attn: Melanie Bowden, Chief Court Clerk | 1204 Reed Dr | Lockhart, TX 786444200 | melanie.bowden@co.caldwell.tx.us | Email / First Class Mail |
| Matrix | County Of Calvert | Attn: Fernando Marcelo, Food Service Dir | 125 Stafford Rd | Barstow, MD 20610 | marcelof@co.cal.md.us | Email / First Class Mail |
| Matrix | County Of Camden | Attn: Eric Taylor, Manager | 330 Federal St | Camden, NJ 81031121 | e.taylor@camdencounty.com | Email / First Class Mail |
| Matrix | County Of Camden | Attn: Keith Ross, Education Supervisor | 330 Federal St | Camden, NJ 81031121 | kross@camdencounty.com | Email / First Class Mail |
| Matrix | County Of Campbell | Attn: Sarah Tate, Population Coordinator | 601 Central Ave | Newport, KY 410711220 | state@campbellcountyky.org | Email / First Class Mail |
| Matrix | County Of Canyon | Attn: Mike Davidson, Problem Solving Court Coordinator | 222 N 13th Ave | Caldwell, ID 836053554 | mdavidson@canyonco.org | Email / First Class Mail |
| Matrix | County Of Canyon | Attn: Zach Wagener, Finance Dir | 222 N 13th Ave | Caldwell, ID 836053554 | zwagener@canyonco.org | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Frank Jones, Manager | 1060 Newnan Rd | Carrollton, GA 301164417 | fjones@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Teh Padgett, Dir of Emergency Management | 1060 Newnan Rd | Carrollton, GA 301164417 | padgett@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Robert Herron, Branch Manager | 1060 Newnan Rd | Carrollton, GA 301164417 | rherron@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Dennis Stima, Major, Bureau Chief, Security Services Bureau | 1060 Newnan Rd | Carrollton, GA 301164417 | dstima@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Terry Langley, Branch Manager | 1060 Newnan Rd | Carrollton, GA 301164417 | terry@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Vicky Mcdonald, Dir | 1060 Newnan Rd | Carrollton, GA 301164417 | vmcdonald@carrolltonff.com | Email / First Class Mail |
| Matrix | County Of Carroll | Attn: Will Dawtha, Manager | 50 County Farm Rd | Ossipee, NH 38647300 | w.dawtha@carrollcountynh.net | Email / First Class Mail |
| Matrix | County Of Cass | Attn: Jessica Mansfield, Deputy Dir | 300 Minnesota Ave | Walker, MN 564641270 | jessica.mansfield@co.cass.mn.us | Email / First Class Mail |
| Matrix | County Of Catahoula | Attn: Heather Ottley, Supervisor | 1415 Hilton Ave | Bunny, ID 83161851 | hottley@casstexas.org | Email / First Class Mail |
| Matrix | County Of Catawba | Attn: Vera Bryant, Operations Chief | 140 Government Dr | Morganton, NC 286554662 | vera.bryant@catawbacountync.gov | Email / First Class Mail |
| Matrix | County Of Centre | Attn: David Immel, Administrative Coordinator | 213 E High St | Bellefonte, PA 168231982 | david.immel@centrepa.org | Email / First Class Mail |
| Matrix | County Of Chemung | Attn: John Smith, President | 203 William St | Elmira, NY 149011112 | jsmith@co.chemung.ny.us | Email / First Class Mail |
| Matrix | County Of Chemung | Attn: Thomas Arniete, VP | 203 William St | Elmira, NY 149011112 | tarniete@co.chemung.ny.us | Email / First Class Mail |
| Matrix | County Of Chester | Attn: Doug Mcmurray, Information Technology Manager | 1740 Deauton Dr | Chester, SC 297066122 | dmcmurray@chesterco.com | Email / First Class Mail |
| Matrix | County Of Christian | Attn: Brad Woosley, Supervisor | 410 W 7th St | Hopkinsville, KY 412402116 | brad.woosley@cipd.org | Email / First Class Mail |
| Matrix | County Of Christian | Attn: Carol Firsham, Dir of Human Resources | 410 W 7th St | Hopkinsville, KY 412402116 | carol.firsham@cipd.org | Email / First Class Mail |
| Matrix | County Of Christian | Attn: Jayson Brooks, Facility Maintence Supervisor | 410 W 7th St | Hopkinsville, KY 412402116 | jayson.brooks@cipd.org | Email / First Class Mail |
| Matrix | County Of Christian | Attn: Sherri Guinn, Class D Coordinator | 410 W 7th St | Hopkinsville, KY 412402116 | sherri.guinn@cipd.org | Email / First Class Mail |
| Matrix | County Of Christian | Attn: Susan Mcintosh, Dir of Personnel | 410 W 7th St | Hopkinsville, KY 412402116 | susan.mcintosh@cipd.org | Email / First Class Mail |
| Matrix | County Of Clackamas | Attn: David Keith, Exec Dir | 2134 Main St | Oregon City, OR 970451003 | dkeith@clackamas911.org | Email / First Class Mail |
| Matrix | County Of Clackamas | Attn: Jenna Morrison, Community Corrections Dir | 2206 Kaen Rd | Oregon City, OR 970454048 | jmorrison@co.clackamas.or.us | Email / First Class Mail |
| Matrix | County Of Clackamas | Attn: Jamie Riley, Tpaz County Program Coordinator | 2206 Kaen Rd | Oregon City, OR 970454048 | jriley@clackamas.us | Email / First Class Mail |
| Matrix | County Of Clackamas | Attn: Kevin Ruppen, Manager | 2206 Kaen Rd | Oregon City, OR 970454048 | kevinr@clackamas.us | Email / First Class Mail |
| Matrix | County Of Clackamas | Attn: Mark Masuoe, Coordinator | 2206 Kaen Rd | Oregon City, OR 970454048 | markm@co.clackamas.or.us | Email / First Class Mail |
| Matrix | County Of Clare | Attn: Sheilan Hughes, Dir | 120 E Boyce St | Manning, SC 291024412 | hughes@clarendoncountygov.org | Email / First Class Mail |
| Matrix | County Of Clark | Attn: David Erion, Exec Dir | 18100 State Route 4 | Marysville, OH 430409716 | derion@wirco.org | Email / First Class Mail |
| Matrix | County Of Clark | Attn: Michelle Jones, Civil and Criminal Court Operations Supervisor | 601 N Pecos Rd | Las Vegas, NV 891012468 | jonesm@clarkcountycourts.us | Email / First Class Mail |
| Matrix | County Of Clark | Attn: Richard Gray, Supervisor Network | 601 N Pecos Rd | Las Vegas, NV 891012468 | richard.gray@clarkcountynv.gov | Email / First Class Mail |
| Matrix | County Of Clark | Attn: Robert Branch, Facilities Manager | 500 S Casino Center Blvd | Las Vegas, NV 891010102 | robertb@co.clark.nv.us | Email / First Class Mail |
| Matrix | County Of Clark | Attn: Scott Zwisrneski, Court Services Coordinator | 18100 State Route 4 | Marysville, OH 430409716 | szwisrneski@wirco.org | Email / First Class Mail |
| Matrix | County Of Clark | Attn: Brandt Wenzlel, Manager | 601 N Pecos Rd | Las Vegas, NV 891012468 | wenzlelb@clarkcountycourts.us | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Becky Jolley, Fiscal, Unit Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | bjolley@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Ray Latham, Manager | 41775 Hwy 77, Ste 2 | Ashland, AL 362514026 | rdbcberiff@clayuc.net | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Cameron Davis, Chief Programmer | 901 N Orange Ave | Green Cove Springs, FL 320432527 | cdavis@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Dominic Antonello, Dir, Information Services | 901 N Orange Ave | Green Cove Springs, FL 320432527 | dantonello@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Jim Hanson, Network Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | jhanson@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Rick Baxter, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | rbaxter@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Rachel Strickland, Information Technology Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | rstrickland@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Scott Lancaster, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | s.lancaster@clayeheriff.com | Email / First Class Mail |
| Matrix | County Of Clay | Attn: Richard McFall, Bldg Maintenance Supervisor | 1625 County Services Pkwy | Marietta, GA 300084513 | richard.mcfall@cobbcounty.org | Email / First Class Mail |
| Matrix | County Of Cobb | Attn: Toby Panize, Manager | 316 W Mabry St | Willcox, AZ 856435129 | tflucoto@cochise.az.gov | Email / First Class Mail |
| Matrix | County Of Coconino | Attn: Aaron Sink, Igloz Coordinator | 911 E Sawmill Rd | Flagstaff, AZ 860013827 | asink@coconino.az.gov | Email / First Class Mail |
| Matrix | County Of Coconino | Attn: Jim Driscoll, Chief Deputy | 911 E Sawmill Rd | Flagstaff, AZ 860013827 | jdriscoll@coconino.az.gov | Email / First Class Mail |
| Matrix | County Of Coconino | Attn: Kathleen Lorenson, Manager | 911 E Sawmill Rd | Flagstaff, AZ 860013827 | klorenson@coconino.az.gov | Email / First Class Mail |
| Matrix | County Of Coconino | Attn: Matt Miller, Deputy Chief Operations/Patrol | 911 E Sawmill Rd | Flagstaff, AZ 860013827 | mmiller@coconino.az.gov | Email / First Class Mail |
| Matrix | County Of Coffee | C30 N 3rd St | Relon, NM 87740-2861 | | | First Class Mail |
| Matrix | County Of Colfax | Colfax County Refuse | P.O. Box 1480 | Raton, NM 87740-1480 | | First Class Mail |
| Matrix | County Of Collier | Attn: Eduardo Ruiz, Principal | 3347 Tamiami Trl E | Naples, FL 341124961 | e.ruiz@colliergov.net | Email / First Class Mail |
| Matrix | County Of Collier | Attn: Jeff Page, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | jeffpage@colliergov.net | Email / First Class Mail |
| Matrix | County Of Collier | Attn: Kevin Mageveen, Branch Mgr | 202 Dockside Rd | Immokalee, FL 341434367 | kevinmcgeveen@colliergov.net | Email / First Class Mail |
| Matrix | County Of Collier | Attn: Kim Grant, Housing, Human & Veteran Services Dir | 3347 Tamiami Trl E | Naples, FL 341124901 | kimberlygrant@colliergov.net | Email / First Class Mail |
| Matrix | County Of Collier | Attn: Walter Kopka, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | walterkopka@colliergov.net | Email / First Class Mail |
| Matrix | County Of Contra Costa | Attn: Dana Hunt, Branch Manager | 12000 Marsh Creek Rd | Clayton, CA 945176760 | dhunt@hsd.co.contra-costa.ca.us | Email / First Class Mail |
| Matrix | County Of Contra Costa | Attn: Mickie Marchetti, Manager | 651 Pine St Fl 10 | Martinez, CA 945531229 | mmarchetti@contracostada.org | Email / First Class Mail |
| Matrix | County Of Contra Costa | Attn: Mya Rable, Dir of Support Services | 1650 Beatt Hwy | Richmond, CA 948806063 | mrable@co.contracosta.ca.us | Email / First Class Mail |
| Matrix | County Of Cook | Attn: Lorrie Renn, Engineering Project Manager | 1100 S Hamilton Ave | Chicago, IL 606124007 | lorrie.renn@cookcountyhhs.org | Email / First Class Mail |
| Matrix | County Of Cook | Attn: Linda Kampe, Dir Health Information | 2800 S California Ave | Chicago, IL 606085107 | linda.kampe@cookcountyhhs.org | Email / First Class Mail |
| Matrix | County Of Corland | Attn: Lisa Custa, Dir | 34 Greenbush St | Cortland, NY 130453704 | lcusta@cortland-co.org | Email / First Class Mail |
| Matrix | County Of Cowlitz | Attn: Maren Van Nght, Dir | 1935 1st Ave | Longview, WA 986321529 | marenvannght@co.cowlitz.wa.us | Email / First Class Mail |
| Matrix | County Of Cowlitz | Attn: Steve Jones, Detention Manager | 1935 1st Ave | Longview, WA 986321529 | stevejones@co.cowlitz.wa.us | Email / First Class Mail |
| Matrix | County Of Cumberland | Attn: Casey Cox, Chief Investigator | 90 Justice Center Dr | Crossville, TN 385552042 | ccox@ccsheriffs.org | Email / First Class Mail |
| Matrix | County Of Cumberland | Attn: John Griffin, Education Supervisor | 90 Justice Center Dr | Crossville, TN 385552042 | jgriffin@ccsheriffs.org | Email / First Class Mail |
| Matrix | County Of Cumberland | Attn: Scott Griffin, Information Technology Manager | 90 Justice Center Dr | Crossville, TN 385552042 | sgriffin@ccsheriffs.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | County Of Dakota | Attn: Tim Auld, Information Technology Manager | 1590 Hwy 55 | | Hastings, MN 55033068 | tim.auld@co.dakota.mn.us | Email / First Class Mail |
| Matrix | County Of Denton | Attn: Taleh Leeson, Service Coordinator | 110 S Woodrow Ln | | Denton, TX 762052814 | taleh.leeson@dentoncounty.com | Email / First Class Mail |
| Matrix | County Of Dooly | Attn: Willie Coley, Finance Manager | 576 Pinhurst Hawkinsville Rd | | Pinehurst, GA 31070760 | wcoley@doolycountysheriff.com | Email / First Class Mail |
| Matrix | County Of Dorchester | Attn: Jason Coffman, Principal Engineer | 201 Ridge St, Ste 1 | | Saint George, SC 294770481 | jcoffman@dorchestercounty.gov | Email / First Class Mail |
| Matrix | County Of Douglas | Attn: Art Pellord, Exec Officer | 1516 N 24th St | | Superior, WI 548801712 | apellord@douglascountywi.org | Email / First Class Mail |
| Matrix | County Of Douglas | Attn: Jay Armbruster, Senior Sales & Marketing Manager | 3665 E 25th St | | Lawrence, KS 660450610 | jarmbruster@dgso.org | Email / First Class Mail |
| Matrix | County Of Durham | Attn: Angela Nunn, Dir | 2432 Broad St | | Durham, NC 277044004 | anunn@dconc.gov | Email / First Class Mail |
| Matrix | County Of Duval | Attn: Wanda Saenz, Senior Manager | 500 E Fm 1329 | | San Diego, TX 78384 | wsaenz@co.duval.tx.us | Email / First Class Mail |
| Matrix | County Of Eagle | Attn: Mike Mcwilliam, Manager | 885 Chambers Ave | | Eagle, CO 81631 | mike.mcwilliam@eaglecounty.us | Email / First Class Mail |
| Matrix | County Of Ector | Attn: Gregory Nelson, Vice Principal | 2500 S US Hwy 385 | | Odessa, TX 797668000 | gregory.nelson@ectorcountyisd.org | Email / First Class Mail |
| Matrix | County Of Ector | Attn: Jesus Nieblas, General Manager | 2500 S US Hwy 385 | | Odessa, TX 797668000 | jesusnieblas@ectorcountysheriff.us | Email / First Class Mail |
| Matrix | County Of Eddy | Attn: Brian Stephens, Facilities Dir | 101 N Main St | | Carlsbad, NM 882205644 | bstephens@co.eddy.nm.us | Email / First Class Mail |
| Matrix | County Of Eddy | Attn: Michael Ingram, Manager | 201 N Main St | | Carlsbad, NM 882205644 | mingram@co.eddy.nm.us | Email / First Class Mail |
| Matrix | County Of Eddy | Attn: Michael Ingram, Chief of Security | 201 N Main St | | Carlsbad, NM 882205644 | mingram@co.eddy.nm.us | Email / First Class Mail |
| Matrix | County Of Eddy | Attn: Sol Salcido, Detention Supervisor | 201 N Main St | | Carlsbad, NM 882205644 | ssalcido@co.eddy.nm.us | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Al Alvarez, Manager | 6400 Delta Dr | | El Paso, TX 799054408 | aalvarez@epcounty.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Leobardo Landeros, Dir, Information Systems & Records | 6400 Delta Dr | | El Paso, TX 799054408 | llanderos@epcounty.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Marc Marquez, Deputy Chief | 6400 Delta Dr | | El Paso, TX 799054408 | mamarquez@epcounty.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Mary Guenther, Fmla Coordinator | 2730 E Las Vegas St | | Colorado Springs, CO 809061194 | maryguenther@elpasoco.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Nate Hopkins, Fleet Manager | 2730 E Las Vegas St | | Colorado Springs, CO 809061194 | ndehopkins@elpasoco.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Roger Martinez, Manager | 6400 Delta Dr | | El Paso, TX 799054408 | rogmartinez@epcounty.com | Email / First Class Mail |
| Matrix | County Of El Paso | Attn: Scott Thompson, Accounts Payable Coordinator | 2730 E Las Vegas St | | Colorado Springs, CO 809061194 | scottthompson@elpasoco.com | Email / First Class Mail |
| Matrix | County Of Emmet | Attn: Kelley Atkins, Aviation Dir | 450 Bay St | | Petoskey, MI 497702436 | katkins@emmetcounty.org | Email / First Class Mail |
| Matrix | County Of Erath | Attn: Jason Upshaw, Information Technology Manager | 1040 Glen Rose Rd | | Stephenville, TX 764013131 | chiefdeputy@co.erath.tx.us | Email / First Class Mail |
| Matrix | County Of Erie | Attn: Douglas Cuzzo, Corporate Account Manager | 40 Delaware Ave | | Buffalo, NY 142023913 | cuzzod@erie.gov | Email / First Class Mail |
| Matrix | County Of Erie | Attn: Frank Passafiume, Account Manager | 40 Delaware Ave | | Buffalo, NY 142023913 | frank.passafiume@erie.gov | Email / First Class Mail |
| Matrix | County Of Erie | Attn: Marietta Socolski, Key Account Manager | 40 Delaware Ave | | Buffalo, NY 142023913 | marietta.socolski@erie.gov | Email / First Class Mail |
| Matrix | County Of Erie | Attn: Shirley Lam, Social Case Supervisor | 40 Delaware Ave | | Buffalo, NY 142023913 | shirley.lam@erie.gov | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Aaron Eastman, Assistant Superintendent IV Or GT | 20 Manning Rd | | Middleton, MA 019451526 | aeastman@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Barbara Maher, Chief of Staff | 20 Manning Rd | | Middleton, MA 019451526 | bamaher@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Christine Arsenault, Assistant Dir of Internal Affairs & Recruitment | 20 Manning Rd | | Middleton, MA 019451526 | carsenault@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Christopher Fairthon, Assistant Superintendent of Fiscal Budget Dir | 20 Manning Rd | | Middleton, MA 019451526 | cfairthon@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: David Earle, Dir, Security | 20 Manning Rd | | Middleton, MA 019451526 | dearle@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Dennis Newman, Chief of Staff | 20 Manning Rd | | Middleton, MA 019451526 | drnewman@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Julie Harting, Reintegration Coordinator | 20 Manning Rd | | Middleton, MA 019451526 | jharting@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Karen Paluso, Coordinator | 20 Manning Rd | | Middleton, MA 019451526 | kpaluso@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Lamar Henry, Case Manager | 354 Doremus Ave | | Newark, NJ 71054082 | lhenry@essex-countynj.org | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Robyn Clarke, Dir | 20 Manning Rd | | Middleton, MA 019451526 | rclarke@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: Richard Jeffers, Chief Legal Counsel | 20 Manning Rd | | Middleton, MA 019451526 | rjeffers@esof.com | Email / First Class Mail |
| Matrix | County Of Essex | Attn: William Gaeke, Superintendent, COO | 20 Manning Rd | | Middleton, MA 019451526 | wgaeke@esof.com | Email / First Class Mail |
| Matrix | County Of Fairfax | Faru | 4100 Chain Bridge Rd | | Fairfax, VA 220307001 | AUBREE@FAIRFAXCOUNTY.GOV | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Cory Speed, Chief Deputy | 311 S Central Ave | | Prestonsburg, KY 416531956 | cory.speed@floydsheriff.com | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: John Davidson, Jail Supervisor | 311 Hauss Sq, Ste 425 | | New Albany, IN 471503570 | jdavidson@floydc.net | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Joy Turner, Jail Supervisor | 311 Hauss Sq, Ste 425 | | New Albany, IN 471503570 | jturner@floydc.net | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Kenny Mayberry, Jail Supervisor | 311 Hauss Sq, Ste 425 | | New Albany, IN 471503570 | kmayberry@floydc.net | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Nick Watson, Jail Supervisor | 311 Hauss Sq, Ste 425 | | New Albany, IN 471503570 | nwatson@floydc.net | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Roger Webb, Principal Sales Executive | 311 S Central Ave | | Prestonsburg, KY 416531956 | roger.webb@floydsheriff.com | Email / First Class Mail |
| Matrix | County Of Floyd | Attn: Ryan Ramey, Jail Supervisor | 311 Hauss Sq, Ste 425 | | New Albany, IN 471503570 | rramey@floydc.net | Email / First Class Mail |
| Matrix | County Of Forsyth | Attn: Brad Stanley, Chief Deputy | 201 N Church St | | Winston Salem, NC 271014044 | bstanley@fcso.us | Email / First Class Mail |
| Matrix | County Of Forsyth | Attn: Joseph Sigmon, Warehouse Manager | 201 N Church St | | Winston Salem, NC 271014044 | sigmonja@fcso.us | Email / First Class Mail |
| Matrix | County Of Forsyth | Attn: Fred Westbrook, Chief Firearms Instructor | 201 N Church St | | Winston Salem, NC 271014044 | westbrfw@fcso.us | Email / First Class Mail |
| Matrix | County Of Franklin | Attn: Edward Vošlan, II Dir | 625 Franklin Farm Ln | | Chambersburg, PA 172020868 | ebyelan@co.franklin.pa.us | Email / First Class Mail |
| Matrix | County Of Franklin | Attn: Jody Hayle, Dir | 3 Main St, Ste 1 | | Laramie Lake, NH 139441783 | jhayle@co.franklin.ny.us | Email / First Class Mail |
| Matrix | County Of Frederick | Attn: Lynn Dougherty, General Manager | 241 Fort Collier Rd | | Winchester, VA 226035777 | ldougha@fcva.us | Email / First Class Mail |
| Matrix | County Of Fulton | Attn: Cheryl Vorhes, Judicial Case Manager | 160 Pryor St SW | | Atlanta, GA 303033486 | cheryl.vorhes@fultoncountyga.gov | Email / First Class Mail |
| Matrix | County Of Fulton | Attn: Jamesia Nairn, Intake Supervisor | 901 Rice St NW | | Atlanta, GA 301184458 | jamesia.nairn@fultoncountyga.gov | Email / First Class Mail |
| Matrix | County Of Fulton | Attn: Keleah Tennza, Records Manager | 901 Rice St NW | | Atlanta, GA 301184458 | keleah.tennza@fultoncountyga.gov | Email / First Class Mail |
| Matrix | County Of Fulton | Attn: Rufus Ogbemudia, Financial Systems Supervisor | 901 Rice St NW | | Atlanta, GA 301184458 | rufus.ogbemudia@fultoncountyga.gov | Email / First Class Mail |
| Matrix | County Of Fulton | Attn: Winifred Pearson, Administrative Coordinator II | 901 Rice St NW | | Atlanta, GA 301184458 | winifred.pearson@fultoncountyga.gov | Email / First Class Mail |
| Matrix | County Of Giles | Attn: Tommy Chapman, Chief Deputy | 200 Thomas Gaith Dr | | Pulaski, TN 384785525 | chief@glssd.com | Email / First Class Mail |
| Matrix | County Of Glenn | Attn: Amy Travis, Deputy Dir, Dss | 141 S Lassen St | | Willows, CA 959885008 | atravis@countyofglenn.net | Email / First Class Mail |
| Matrix | County Of Glenn | Attn: Cathy Ghiorn, Staff Services Manager | 141 S Lassen St | | Willows, CA 959885008 | cghiorn@countyofglenn.net | Email / First Class Mail |
| Matrix | County Of Glenn | Attn: Di Acedebaugh, Exec Dir | 141 S Lassen St | | Willows, CA 959885008 | dacedebaugh@countyofglenn.net | Email / First Class Mail |
| Matrix | County Of Glenn | Attn: Marybeth Stanberry, County Coordinator | 141 S Lassen St | | Willows, CA 959885008 | mstanberry@countyofglenn.net | Email / First Class Mail |
| Matrix | County Of Grand Traverse | Attn: Jason Torrey, Dir | 328 Washington St | | Traverse City, MI 496842548 | jtorrey@grandtraverse.org | Email / First Class Mail |
| Matrix | County Of Grayson | Attn: Gail Basham, Programs Dir | 120 Shaw Station Rd | | Leitchfield, KY 427548122 | gbasham@gracesction.com | Email / First Class Mail |
| Matrix | County Of Grayson | Attn: Jimmy Decker, Manager | 200 S Harper St | | Leitchfield, KY 427541459 | j.decker@graydecker.com | Email / First Class Mail |
| Matrix | County Of Greene | Attn: Butch Wright, Manager | Main St | | Bloomfield, IN 47424 | butch.wright@co.greene.in.us | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Bob Taylor, Council Chairman - District 22 | 20 Magee St | | Greenville, SC 296013110 | btaylor@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Caleb Johnson, Program Coordinator | 20 Magee St | | Greenville, SC 296013110 | cjohnson@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Cynthia Gary, Principal | 20 Magee St | | Greenville, SC 296013110 | cgary@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Calvin King, Manager | 20 Magee St | | Greenville, SC 296013110 | cking@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Daniel Holmes Manager, Facilities | 20 Magee St | | Greenville, SC 296013110 | dholmes@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Derrie Williams, Chief | 20 Magee St | | Greenville, SC 296013110 | dwilliams@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Jennings Autrey, Manager | 20 Magee St | | Greenville, SC 296013110 | jautrey@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Deb Martin, Administrative Coordinator | 20 Magee St | | Greenville, SC 296013110 | demartin@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Debra Gausseau, Office Manager | 20 Magee St | | Greenville, SC 296013110 | dgausseau@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: John Hooper, General Manager | 20 Magee St | | Greenville, SC 296013110 | jhooper@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Don Shuman, Parks Dir | 20 Magee St | | Greenville, SC 296013110 | dshuman@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Eric Hoffman, Sis Database Coordinator | 20 Magee St | | Greenville, SC 296013110 | ehoffman@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: George Blevins, Manager | 20 Magee St | | Greenville, SC 296013110 | gblevins@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: George Fowler, Hockey Dir | 20 Magee St | | Greenville, SC 296013110 | gfowler@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Jessie Garcia, Therapeutic Recreation Operations and Development Coordinator | 20 Magee St | | Greenville, SC 296013110 | jgarcia@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Jill Taylor, Project Manager | 20 Magee St | | Greenville, SC 296013110 | jtaylor@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Leslie Kellett, Manager | 20 Magee St | | Greenville, SC 296013110 | lkellett@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Jody Steadman, Pk Dir | 20 Magee St | | Greenville, SC 296013110 | jsteadman@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Jessica Stamps, Planning Coordinator | 20 Magee St | | Greenville, SC 296013110 | jstamps@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Judy Olson, Jury Coordinator | 20 Magee St | | Greenville, SC 296013110 | jolson@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Kara Bennick, Dept Supervisor | 20 Magee St | | Greenville, SC 296013110 | kbennick@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Kevin Smith, Manager, Information Technology Support | 20 Magee St | | Greenville, SC 296013110 | kevinsmith@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Kristen Henry, Grant Coordinator | 20 Magee St | | Greenville, SC 296013110 | khenry@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Leta Foster, Chief Magistrate | 20 Magee St | | Greenville, SC 296013110 | lfoster@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Melvin Alexander, Public Relations Manager | 20 Magee St | | Greenville, SC 296013110 | malexander@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Maddi Phillips, Community Relations Coordinator | 20 Magee St | | Greenville, SC 296013110 | mphillips@greenvillecounty.org | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Marty Daigle, Manager | 20 Magee St | | Greenville, SC 296013110 | marty@greenvillecounty.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | County Of Greenville | Attn: Mark Farris, President and CEO | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Martin Livingston, Manager Public Affairs | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Merri Uhrlesi, Permit Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Mary Ann Young, COO | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Nancy Durham, Case Manager | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Nole Pyles, Dir of Drug Court | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Paula Church, Community Relations Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Paul Palmiotto, Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Richard Brasley, Facilities Head | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Rhonell Hackett, Site Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Randy Murr, Therapeutics Manager | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Steve Copper, Hse Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Sergeant Johnson, Assistant Dir, Training | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Tabatha Darby, Weekend Supervisor | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Thomas Jefferes, President | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Theresa Jones, Purchasing Manager | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Wil Tanya, Coordinator | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Veronica Williams, Senior Manager | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Yvonne Duckett, Exec Dir | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Greenville | Attn: Yvonne Henson, Administrative Coordinator of Communications | 20 Mcgee St | Greenville, SC 29601210 | Email / First Class Mail |
| Matrix | County Of Gwinnett | Attn: Chad Williams, Manager | 320 W Pike St, Ste 100 | Lawrenceville, GA 300461047 | Email / First Class Mail |
| Matrix | County Of Hall | Attn: Justin Richardson, Education Supervisor | 110 Public Safety Dr | Grand Island, NE 688018010 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Gregory Jannack, Manager, Food Service | 3120 Colerain Ave | Cincinnati, OH 452251367 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Jake Turner, Training Manager | 2020 Auburn Ave | Cincinnati, OH 452192625 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Marcy Grace, Supervisor | 2020 Auburn Ave | Cincinnati, OH 452192625 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Mike Dunne, External Communications Manager | 601 Walnut St | Chattanooga, TN 374021913 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Tim Oleara, Dir | 3230 Colerain Ave | Cincinnati, OH 452251347 | Email / First Class Mail |
| Matrix | County Of Hamilton | Attn: Virginia Merrill, Manager | 601 Walnut St | Chattanooga, TN 374021913 | Email / First Class Mail |
| Matrix | County Of Hardee | Attn: Daniel Gibson, City Manager | 900 E Summit St | Wauchula, FL 338739606 | Email / First Class Mail |
| Matrix | County Of Hardee | Attn: Patricia Richey, Manager | 900 E Summit St | Wauchula, FL 338739606 | Email / First Class Mail |
| Matrix | County Of Harford | Attn: Elwood Redefeaver, Dir | 1030 Rock Spring Rd | Bel Air, MD 210141522 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Adela Cortez, Human Resources Dir | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Audra Taylor, Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Cesar Tamayo, Program Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Debbie Mants, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Frank Bruce, Dir, Budget Planning | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Greg Harrison, Facilities Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Giselle Jones, Shift Supervisor | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Habib Rehman, Accounting Services Supervisor | 49 San Jacinto St, Rm 1 | Houston, TX 770021234 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Ina Benner, Exec Administrative Assistant To the Dir | 49 San Jacinto St, Rm 1 | Houston, TX 770021234 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Irene Ravelos, Training Dir | 17415 Katy Fwy | Houston, TX 770942311 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Jason Hernandez, Customer Service Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Julia Ramirez, Deputy Dir | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Jocelyn Scott, Finance Assistant Court Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Jan Self, Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Kawanya Warren, Principal | 9520 Katy Hockley Rd | Katy, TX 774944912 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Kay Adeleye, It Support Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Maria Almazan, Senior Purchasing Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Maria Ponce, Case Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Mary Minshew, Compliance Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Mark Good, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Melanie Griffin, Supervisor | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Melissa Perez, Operations Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Michael Turner, Project Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Megan Utts, Intake Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Rachel Lewis, Customer Service Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Rosa Sandoval, Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Steven Hsia, Service Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Shaninda Williams, Information Technology Manager | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Ted Heap, Fuel Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Tony Hobbs, Manager | 1200 Baker St Fl 2 | Houston, TX 770021206 | Email / First Class Mail |
| Matrix | County Of Harris | Attn: Wade Guy, Sampling Coordinator | 1307 Baker St | Houston, TX 770021207 | Email / First Class Mail |
| Matrix | County Of Harrison | Attn: Jay Jackson, Information Technology Manager | 127 N 12th St | New Castle, IN 473624124 | Email / First Class Mail |
| Matrix | County Of Henry | Attn: Scott Pinkerton, Dir | 127 N 12th St | New Castle, IN 473624124 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Amie Worden, Principal | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Bonnie Gregg, Communications Div Dir | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: David Mays, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Fred Weiss, VP Information Technology | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Kathy Peal, VP | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Liz Persella, Dir, Records Management | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Mark Schrader, Police Chief | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Nicholas Kent, Training Coordinator | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Penny Robinson, Dir, Budget | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Robert Jordan, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Robin Nead, Information Technology Manager | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Highlands | Attn: Thomas Phipps, Policy Advocacy Dir | 434 N Fernleaf Ave | Sebring, FL 338705735 | Email / First Class Mail |
| Matrix | County Of Hill | Attn: Henry Starr, Project Manager | 406 Hull St | Hillsboro, TX 766451440 | Email / First Class Mail |
| Matrix | County Of Hill | Attn: Haley Watkins, Dispatch Supervisor | 406 Hull St | Hillsboro, TX 766451440 | Email / First Class Mail |
| Matrix | County Of Hill | Attn: Rodney Watson, Chief Deputy | 406 Hull St | Hillsboro, TX 766451440 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Anita Bennett, Manager | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Alice Dominguez, Manager, Operations | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Andrea Lawrence, Procurement Dir | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Angela Marie Furney, Coordinator | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Angie Medrano, Personnel Manager, Under Florida Law If You Do Not Want Your E-Mail Address Released In Response To A Public Records Request | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Carmen Burgos, Coordinator | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Chris Glick, Electrical/Shipping/Trans Manager | 1201 Orient Rd | Tampa, FL 336191525 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Daniel Turner, Manager | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Gary Harrison, Storeroom Manager | 1201 Orient Rd | Tampa, FL 336191525 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Heather Grantz, General Manager | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: John Chaffin, Criminal Analysis Manager, Hillsborough County Sheriffs Office Special Investigations Div | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: John Mason, Coordinator | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Karen Ramirez, General Manager | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Lisa Snopes, Project Manager | 1301 N Morgan St | Tampa, FL 336023558 | Email / First Class Mail |
| Matrix | County Of Hillsborough | Attn: Melissa Kinder, Finance Manager | 1201 Orient Rd | Tampa, FL 336191525 | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | County Of Hillsborough | Attn: Mark Matheny, Principal Management | 1365 N Morgan St | | Tampa, FL 336023918 | mmatheny@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Nikki Smith, Manager | 1365 N Morgan St | Tampa, FL 336023918 | nsmith@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Pamela Donahue, Accounting Operations Manager | 1201 Orient Rd | Tampa, FL 336103525 | pdonahue@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Robert Carr, Dir, Maintenance and Grounds | 1365 N Morgan St | Tampa, FL 336023918 | rcarr@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Robert Mezzeri, Dir of Finance and Accounting | 1365 N Morgan St | Tampa, FL 336023918 | rmezzeri@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Sean Kelly, Supervisor | 1201 Orient Rd | Tampa, FL 336103525 | skelly@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Steven Lewis, General Manager | 1365 N Morgan St | Tampa, FL 336023918 | slewis@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Stephen Mitchell, Dir, General Services | 1365 N Morgan St | Tampa, FL 336023918 | smitchell@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Sharon Smith, Training Supervisor | 1365 N Morgan St | Tampa, FL 336023918 | srsmith@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Shari Schmidt, Off - Duty Events, Unit Supervisor | 1365 N Morgan St | Tampa, FL 336023918 | sschmidt@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Shannon Kelley, Manager, Personal Health and Wellness | 1365 N Morgan St | Tampa, FL 336023918 | skelley@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Terry Martin, Head Instructor | 1365 N Morgan St | Tampa, FL 336023918 | tmartin1@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Todd Ryan, Manager, Infrastructure Bureau | 1365 N Morgan St | Tampa, FL 336023918 | tryan@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: Wendy Douglas, Project Manager, Information Technology | 1365 N Morgan St | Tampa, FL 336023918 | wdouglas@hcso.tampa.fl.us | Email<br>First Class Mail |
| Matrix | County Of Hillsborough | Attn: George Wiehle, Met Dm Supervisor | 1365 N Morgan St | Tampa, FL 336023918 | wiehleg@hillsgov.net | Email<br>First Class Mail |
| Matrix | County Of Hinds | Attn: Mary Rushing, Manager | 1402 County Farm Rd | Raymond, MS 391540031 | mrushing@co.hinds.ms.us | Email<br>First Class Mail |
| Matrix | County Of Horry | Attn: Laurie Rollins, Administrative Supervisor | 4150 J Reuben Long Ave | Conway, SC 295261456 | rollinsl@horrycounty.org | Email<br>First Class Mail |
| Matrix | County Of Houston | Attn: John Pogbasse, Div, Dir | 304 S Marshall St, Rm 111 | Caledonia, MN 550011324 | john.pogbasse@co.houston.mn.us | Email<br>First Class Mail |
| Matrix | County Of Houston | Attn: Olivia Denney, Emergency Manager | 304 S Marshall St, Rm 111 | Caledonia, MN 550011324 | olivia.denney@co.houston.mn.us | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Donato Battista, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | dbattista@hcnj.us | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Felix Pacheco, Narcotics Supervisor | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | fpacheco@hcpo.org | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Olena Shota, Acting Victim Witness Coordinator | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | hcpotips@hcpo.org | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Jim Delaney, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | jdelaney@hudsoncountynj.org | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: James Woods, Emergency Management Coordinator | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | jwoods@hudsoncountynj.org | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Darren Maloney, Purchasing, Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | maloneydarren@hcpo.org | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Marissa Feldman, Quality Assurance Dir | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | mfeldman@hcnj.us | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Sidney King, Supervisor of Archives and Records Management | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | sking@hcnj.us | Email<br>First Class Mail |
| Matrix | County Of Hudson | Attn: Wseirie Vega, Chairman | 567 Pavonia Ave, Fl 4 | Jersey City, NJ 73061805 | vvega@hcpo.org | Email<br>First Class Mail |
| Matrix | County Of Humboldt | Attn: Teh Castillo, Deputy Dir | 25 S Hackensack Ave | Kearny, NJ 70324631 | tnefe@hcnj.us | Email<br>First Class Mail |
| Matrix | County Of Huntington | Attn: David Capt, Training Manager | 312 E State St | Huntington, IN 467502850 | david.marksbury@huntington.in.us | Email<br>First Class Mail |
| Matrix | County Of Huntington | Attn: Robert Jeffers, E9-800 Dir | 312 E State St | Huntington, IN 467502850 | robert.jeffers@huntington.in.us | Email<br>First Class Mail |
| Matrix | County Of Huntington | Attn: Rod Backson, Coordinator | 312 E State St | Huntington, IN 467502850 | rod.jackson@huntington.in.us | Email<br>First Class Mail |
| Matrix | County Of Huntington | Attn: Tony Ehler, Manager | 312 E State St | Huntington, IN 467502850 | tony.ehler@huntington.in.us | Email<br>First Class Mail |
| Matrix | County Of Isanti | Attn: Mesrer Penna, Social Services Dir | 509 18th Ave SW | Cambridge, MN 550080186 | penny.messer@co.isanti.mn.us | Email<br>First Class Mail |
| Matrix | County Of Jack | Attn: Chris Roger, Deputy Chief | 1432 Fth 1044 | Jacksboro, TX 764630126 | croger@jacksocuntysheriff.com | Email<br>First Class Mail |
| Matrix | County Of Jefferson | Attn: Earnest Ingram, Intake Supervisor | 101 S 21st Ave | Pine Bluff, AR 714014452 | eingram@jeffersoncircuitcourt.org | Email<br>First Class Mail |
| Matrix | County Of Jessamine | Attn: Winnie Alm, Communications Coordinator | 229 E Maple St | Nicholasville, KY 400561373 | wenners.alm@ky.gov | Email<br>First Class Mail |
| Matrix | County Of Johnson | Attn: Karen Nortin, Chief Deputy Clerk | 301 Porter Industrial Rd | Clarksville, AR 728303303 | karen.nortin@johnsoncosheriff.com | Email<br>First Class Mail |
| Matrix | County Of Johnson | Attn: Anderson Ho, Manager, Case | 100 E Park St, Ste 204 | Olathe, KS 660612460 | monica.anderson@snicepos.org | Email<br>First Class Mail |
| Matrix | County Of Kane | Attn: Renee Allen, Manager | 80 S Grove Ave | Elgin, IL 601204404 | allenrenee@co.kane.il.us | Email<br>First Class Mail |
| Matrix | County Of Kane | Attn: George Torres, Principal | 80 S Grove Ave | Elgin, IL 601204404 | torresgeorge@co.kane.il.us | Email<br>First Class Mail |
| Matrix | County Of Kerr | Attn: Fr Heinriet, Chief Probation Officer | 1766-A Quality Rd | Bakersfield, CA 933089153 | rheiriet@co.kerr.ca.us | Email<br>First Class Mail |
| Matrix | County Of Kershaw | Attn: Barbara Ray, Veterans Affairs Dir | 101 Brimble Wil Plantan Rd | Camden, SC 290204124 | barbara.ray@kershaw.sc.gov | Email<br>First Class Mail |
| Matrix | County Of Kershaw | Attn: Barry Colee, Risk Manager | 101 Brimble Wil Plantan Rd | Camden, SC 290204124 | barry.colee@kershaw.sc.gov | Email<br>First Class Mail |
| Matrix | County Of Kershaw | Attn: Janet Houts, Chief Deputy | 101 Brimble Wil Plantan Rd | Camden, SC 290204124 | janet.houts@kershaw.sc.gov | Email<br>First Class Mail |
| Matrix | County Of Kershaw | Attn: Leigh Hughes, Human Resources Manager | 101 Brimble Wil Plantan Rd | Camden, SC 290204124 | leigh.hughes@kershaw.sc.gov | Email<br>First Class Mail |
| Matrix | County Of Kershaw | Attn: Michael Cainey, Planning Dir | 101 Brimble Wil Plantan Rd | Camden, SC 290204124 | michael.cainey@kershaw.sc.gov | Email<br>First Class Mail |
| Matrix | County Of King | Attn: Jennifer Albright, Project and Program Manager Iv | 500 5th Ave | Seattle, WA 981042552 | jennifer.albright@kingcounty.gov | Email<br>First Class Mail |
| Matrix | County Of King | Attn: Kerry Wade, Program Manager, Bsk Community Partnerships | 500 5th Ave | Seattle, WA 981042552 | kwade@kingcounty.gov | Email<br>First Class Mail |
| Matrix | County Of King | Attn: Maryann Markley, Education Supervisor | 500 5th Ave | Seattle, WA 981042552 | maryann.markley@kingcounty.gov | Email<br>First Class Mail |
| Matrix | County Of King | Attn: Nate Caldwell, Community Corrections Div Dir | 500 5th Ave | Seattle, WA 981042552 | nate.caldwell@kingcounty.gov | Email<br>First Class Mail |
| Matrix | County Of King | Attn: Sean Dumas, Nursing Supervisor | 500 5th Ave | Seattle, WA 981042552 | sean.dumas@kingcounty.gov | Email<br>First Class Mail |
| Matrix | County Of Knott | Attn: Michael Sturgill, Coordinator / Administrator | Main St | Hindman, KY 41822 | msturgill@hindman.com | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Baby Irvin, Dir of Food Services | 551 W Main St | Tavares, FL 327785525 | birvin@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Cathy Karlstrand, Manager / Dir | 20 S County St | Waukegan, IL 600853304 | ckarlstrand@lakecountyil.gov | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Cheryl Oakley, Dir of Nursing | 551 W Main St | Tavares, FL 327785525 | coakley@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Dennis Deto, Deputy Chief | 551 W Main St | Tavares, FL 327785525 | bdeto@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Brjate Gamoe, Manager | 551 W Main St | Tavares, FL 327785525 | gamoeb@lake.k12.fl.us | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Lawrence Chase, Head Chaplain | 551 W Main St | Tavares, FL 327785525 | lchase@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Mark Mccorley, Inmate Programs Manager | 551 W Main St | Tavares, FL 327785525 | mmccorley@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Myra Merritt, Terminal Agency Coordinator | 551 W Main St | Tavares, FL 327785525 | mmerritt@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Michael Randall, Principal | 24647 N Milwaukee Ave | Vernon Hills, IL 600612667 | mrandall@lakecountyil.gov | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Robert Cesar, Dir | 24647 N Milwaukee Ave | Vernon Hills, IL 600612667 | rcesar@lakecountyil.gov | Email<br>First Class Mail |
| Matrix | County Of Lake | Attn: Richard Chandle, Dir of Homeland Security | 551 W Main St | Tavares, FL 327785525 | rchandle@lcso.org | Email<br>First Class Mail |
| Matrix | County Of Lancaster | Attn: Deb Van zee, Mental Health Case Manager | 3805 W D St | Lincoln, NE 685285406 | dvanzee@lancaster.ne.gov | Email<br>First Class Mail |
| Matrix | County Of Lancaster | Attn: Michelle Schindler, Dir | 1200 Radcliff St | Lincoln, NE 685122506 | mschindler@lancaster.ne.gov | Email<br>First Class Mail |
| Matrix | County Of Lapeer | Attn: Deanean North, Chief | 1231 John Conley Dr | Lapeer, MI 484462987 | dnorth@lapeercounty.org | Email<br>First Class Mail |
| Matrix | County Of Lee | Attn: Erin Hartstone, Manager of Learning and Development | 2115 Dr Martin L King Blvd | Fort Myers, FL 339019601 | ehartstone@leegov.com | Email<br>First Class Mail |
| Matrix | County Of Lee | Attn: Parker Holland, Dir of Maintain | 1465 Elm St | Sanford, NC 273303429 | pholland@leecountysc.gov | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Amanda Deet, Nurse Manager | 1600 Riverside Dr | Bethlehem, PA 180151221 | amanda.deet@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Anita Boudreau, Assistant Regional Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | anita.boudreau@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Carla Goldfisch, Program Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | carla.goldfisch@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Charles Dixon, Clinical Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151221 | charles.dixon@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Denise Lopez, Senior Dir of Marketing and Business Development | 1600 Riverside Dr | Bethlehem, PA 180151221 | denise.lopez@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Donna Booskashimer, Clinical Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | donna.booskashimer@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Earlene Molende, Clinical Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151221 | earlene.molende@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Jeffrey Yocum, Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | jeffrey.yocum@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: John Symons, Regional Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | john.symons@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Julie Markese, Dir of Human Resources | 1600 Riverside Dr | Bethlehem, PA 180151221 | julie.markese@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Lane Steiner, Regional Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | lane.steiner@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Leslie Eckart, Program Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | leslie.eckart@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Lisa Hassel, Business Office Manager | 1600 Riverside Dr | Bethlehem, PA 180151221 | lisa.hassel@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Mari Rangel, Dir of Admissions | 1600 Riverside Dr | Bethlehem, PA 180151221 | mari.rangel@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Marsha Zeldenney, Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | marsha.zeldenney@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Melissa Hightower, Msw, Lcsw, Csdc - Clinical Services Manager | 1600 Riverside Dr | Bethlehem, PA 180151221 | melissa.hightower@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Sarah Hawkins, M.Ed. - Assistant Regional Dir, Region | 1600 Riverside Dr | Bethlehem, PA 180151221 | sarah.hawkins@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Steph Duchesne, Medical Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | steph.duchesne@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Thomas Callahan, Regional VP, Exec Dir | 1600 Riverside Dr | Bethlehem, PA 180151221 | thomas.callahan@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Lehigh | Attn: Wendell Davis, Clinical Technician Supervisor | 1600 Riverside Dr | Bethlehem, PA 180151221 | wendell.davis@lehighcounty.org | Email<br>First Class Mail |
| Matrix | County Of Leon | Attn: Brent Coughlin, Manager | 535 Appleyard Dr | Tallahassee, FL 323049901 | coughlinb@leoncountyfl.gov | Email<br>First Class Mail |
| Matrix | County Of Levy | Attn: Lee Dunn, Manager, Fleet | 9150 NE 80th Ave | Bronson, FL 326218920 | dunnl@levyso.com | Email<br>First Class Mail |
| Matrix | County Of Limestone | Attn: Kenneth Vito, Manager | 912 W Taco St | Groesbeck, TX 766421921 | kenneth.vito@co.limestone.tx.us | Email<br>First Class Mail |
| Matrix | County Of Limestone | Attn: William Lane, Information Technology Manager | 912 W Taco St | Groesbeck, TX 766421921 | william.lane@co.limestone.tx.us | Email<br>First Class Mail |
| Matrix | County Of Linn | Attn: Deene Adams, Office Manager | 52 3rd Ave Brg | Cedar Rapids, IA 524011725 | deene.adams@linncounty.org | Email<br>First Class Mail |
| Matrix | County Of Logan | Attn: Lee Brown, Provider/boss | 104 S Madriver St | Bellefontaine, OH 433113039 | lbrown@co.logan.oh.us | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | US Mail/Contact | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | County Of Orange | Attn: Rob D Hoa, Exec VP | 1055 N Main St Fl 5 | Santa Ana, CA 92701-0601 | rob.vithoa@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Robert Diaz, Case Manager | 1055 N Main St Fl 5 | Santa Ana, CA 92701-0601 | robert.diaz@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Ron Nadeau, Branch Manager | 1055 N Main St Fl 5 | Santa Ana, CA 92701-0601 | ron.nadeau@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Rose Brown, Senior Social Services Supervisor | 331 the City Dr S | Orange, CA 92868-0205 | rose.brown@ssa.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Sara Baran, Manager | 500 N Flower St | Santa Ana, CA 92703-2361 | sara.baran@rdmd.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Steven Compton, Project Manager IV | 500 N Flower St | Santa Ana, CA 92703-2361 | scompton@ocsd.org | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Sean Barry, Chief Deputy Probation Officer | 331 the City Dr S | Orange, CA 92868-0205 | sean.barry@hca.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Sean Wilson, Customer Service Manager | 331 the City Dr S | Orange, CA 92868-0205 | sean.wilson@hca.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Sheila Fisher, Credit Manager | 1055 N Main St Fl 5 | Santa Ana, CA 92701-0601 | sheila.fisher@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Sonya Nobles, Sheriff Record Supervisor | 13502 Musick | Irvine, CA 92618-0630 | sonya.nobles@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Steve Lendereille, Principle | 13502 Musick | Irvine, CA 92618-0630 | steve.lendereille@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Terence Lo, It Project Manager | 13502 Musick | Irvine, CA 92618-0630 | terence.lo@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Terri Bruner, Assistant Dir | 1055 N Main St Fl 5 | Santa Ana, CA 92701-0601 | terri.bruner@ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Tina Ewanko, Case Manager | 331 the City Dr S | Orange, CA 92868-0205 | tina.ewanko@hca.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: William Murray, Manager | 331 the City Dr S | Orange, CA 92868-0205 | william.murray@hca.ocgov.com | Email / First Class Mail |
| Matrix | County Of Orange | Attn: Xenia Aylwin | P.O. Box 4515 | Santa Ana, CA 92702 | | First Class Mail |
| Matrix | County Of Orange | Attn: Leader of Knights & Measures | 222 E Bristol Ln | Orange, CA 92865-2714 | | First Class Mail |
| Matrix | County Of Orange | Dr Pablo Works | 500 N Flower St | Santa Ana, CA 92705-5081 | | First Class Mail |
| Matrix | County Of Orange | Attn: Uny Byrd, Chief | 900 Saint Paul Ave | Peekskville, OH 740045808 | l.byrd@osagate.org | Email / First Class Mail |
| Matrix | County Of Osceola | Attn: Joel Gray, Exec Officer | 402 Simpson Rd | Kissimmee, FL 347444448 | jgra@osceola.org | Email / First Class Mail |
| Matrix | County Of Osceola | Attn: Nancy Dehlman, Deputy Chief | 402 Simpson Rd | Kissimmee, FL 347444448 | nancy.dehlman@osceola.org | Email / First Class Mail |
| Matrix | County Of Palm Beach | Attn: Richard Dare, Information Technology Dir | 473 Fairgrounds Rd | West Palm Beach, FL 334111650 | darr@pbso.org | Email / First Class Mail |
| Matrix | County Of Parker | Attn: Lisa Mehrhoff, Coordinator | 129 Hogle St | Weatherford, TX 760862603 | lisa.mehrhoff@parkercountytx.com | Email / First Class Mail |
| Matrix | County Of Parker | Attn: Mitch Giesecek, Assistant Court Coordinator | 129 Hogle St | Weatherford, TX 760862603 | mitch.giesecek@parkercountytx.com | Email / First Class Mail |
| Matrix | County Of Parker | Attn: Randall Grissom, Chief | 129 Hogle St | Weatherford, TX 760862603 | randall.grissom@parkercountytx.com | Email / First Class Mail |
| Matrix | County Of Parker | Attn: Teri Shaw, Senior Manager | 129 Hogle St | Weatherford, TX 760862603 | teri.shaw@parkercountytx.com | Email / First Class Mail |
| Matrix | County Of Passaic | Attn: Enrique Sangema, Finance Supervisor | 11 Marshall St | Paterson, NJ 75010806 | esangema@passaiccountynj.org | Email / First Class Mail |
| Matrix | County Of Pennington | Attn: Grant Nelson, Dispatch Supervisor/Tac | 307 Saint Joseph St | Rapid City, SD 577012828 | grant.nelson@co.pennington.sd.us | Email / First Class Mail |
| Matrix | County Of Pennington | Attn: Joe Guiterrez, Manager | 3505 Cambell St | Rapid City, SD 577011541 | j.guitierrez@co.pennington.sd.us | Email / First Class Mail |
| Matrix | County Of Pennington | Attn: Seth Vettleson, Chief Deputy | 307 Saint Joseph St | Rapid City, SD 577012828 | seth.vettleson@co.pennington.sd.us | Email / First Class Mail |
| Matrix | County Of Perry | Attn: Karen Barclay, Business Manager | 300 S Carlisle St | New Bloomfield, PA 170069688 | kbarclay@perry.pa.us | Email / First Class Mail |
| Matrix | County Of Phillips | Attn: John Edwards, Economic Development Dir | Perry & Ohio Sts | Helena, AR 72342 | jedwards@helenarkarchiv.com | Email / First Class Mail |
| Matrix | County Of Pickens | Attn: Creel Hadre, Chief Deputy | 214 E Main St, Rm B220 | Pickens, SC 296712807 | chadre@co.pickens.sc.us | Email / First Class Mail |
| Matrix | County Of Pickens | Attn: Kim Durran, Office Manager | 214 E Main St, Rm B220 | Pickens, SC 296712807 | kim@co.pickens.sc.us | Email / First Class Mail |
| Matrix | County Of Pike | Attn: Kathleen Cronin, Dir Web Communications | 175 Pike County Blvd | Hawley, PA 184280311 | kcronin@pikepa.org | Email / First Class Mail |
| Matrix | County Of Pinellas | Attn: Tom Camp, Mgr | 14000 49th St N | Clearwater, FL 337622808 | camp@pinellascounty.org | Email / First Class Mail |
| Matrix | County Of Pitt | Attn: Jeff Phillips, Manager | 124 New Hope Rd | Greenville, NC 278347762 | jeff.phillips@pittcountync.gov | Email / First Class Mail |
| Matrix | County Of Polk | Attn: Danielle Arnott, Family Stabilization Case Manager | 600 Bruce St | Crookston, MN 567162918 | danielle.arnott@co.polk.mn.us | Email / First Class Mail |
| Matrix | County Of Polk | Attn: Jody Sermonti, Education Supervisor | 984 SE Jefferson St | Dallas, OR 973383338 | jsermonti.polk@co.polk.or.us | Email / First Class Mail |
| Matrix | County Of Polk | Attn: Nancy Shafer, 911 Dispatch Supervisor | 600 Bruce St | Crookston, MN 567162918 | nancy.shafer@co.polk.mn.us | Email / First Class Mail |
| Matrix | County Of Polk | Attn: Rich Robison, Juvenile Probation Officer Supervisor | 820 SW Church St, Ste 161 | Dallas, OR 973383346 | robison.richard@co.polk.or.us | Email / First Class Mail |
| Matrix | County Of Pottawattamie | Attn: Craig Thomas, Detention Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515012113 | cthomas@pottcobenefit1.com | Email / First Class Mail |
| Matrix | County Of Pottawattamie | Attn: Nina Hoang, Business Manager | 1400 Big Lake Rd | Council Bluffs, IA 515012113 | nhoang@sheriff.pottcounty-ia.gov | Email / First Class Mail |
| Matrix | County Of Pottawattamie | Attn: Trish Jones, Medical Vix Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515012113 | tjones@pottcosheriff.com | Email / First Class Mail |
| Matrix | County Of Prince William | Attn: Pete Melatti, Manager | 1520 Lee Ave | Manassas, VA 201105517 | pmelatti@pwcgov.org | Email / First Class Mail |
| Matrix | County Of Rabun | Attn: Stephen Mayberry, Dir of Information Technology | 25 N Washington Ave | Cookeville, TN 385013105 | smayberry@putnamcountytn.gov | Email / First Class Mail |
| Matrix | County Of Rabun | Attn: Shawn Wilson, Manager | 175 E Boon Creek Rd | Tiger, GA 305762618 | s.wilson@rabuncsheriff.org | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Amy Vanderhoof, Case Manager | 717 Wisconsin Ave | Racine, WI 534033227 | amy.vanderhoof@goracine.org | Email / First Class Mail |
| Matrix | County Of Racine | Attn: David Huber, It Infrastructure Manager | 717 Wisconsin Ave | Racine, WI 534033227 | david.huber@racinecounty.com | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Jim Scherff, Branch Manager | 717 Wisconsin Ave | Racine, WI 534033227 | jim.scherff@racinecounty.com | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Katy Hansen, Aging Dir | 717 Wisconsin Ave | Racine, WI 534033227 | katy.hansen@goracine.org | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Kerry Miller, General Manager | 1717 Taylor Ave, Fl 4 | Racine, WI 534032405 | kerrym@racinez.com | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Todd Kerlendick, Operations Supervisor | 717 Wisconsin Ave | Racine, WI 534033227 | todd.kerlendick@racinecounty.com | Email / First Class Mail |
| Matrix | County Of Racine | Attn: Travis Richardson, Manager, Data | 1717 Taylor Ave, Fl 4 | Racine, WI 534032405 | travis.richardson@racinecounty.com | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Alicia Williams, Administrative Court Liz Women Case Worker | 425 Grove St | Saint Paul, MN 551012428 | alicia.williams@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Amy Jarnette, Human Resources Supervisor | 25 7th St W | Saint Paul, MN 551021103 | amy.jarnette@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Anna Hewitt, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | anna.hewitt@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Anne M Barry, Dir | 25 7th St W | Saint Paul, MN 551021103 | anne.barry@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Brett Blumer, Architect - Project Manager | 25 7th St W | Saint Paul, MN 551021103 | brett.blumer@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Cheryl Brown, Office Manager | 297 Century Ave S | Saint Paul, MN 551191506 | cheryl.brown@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Chuck Wedbergen, Digital Services Manager | 25 7th St W | Saint Paul, MN 551021103 | chuck.wedbergen@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Curtis Peterson, Lis Supervisor | 1680 University Ave W 210 | Saint Paul, MN 551041888 | curtis.peterson@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Dana D Baker, Manager, Procurement | 25 7th St W | Saint Paul, MN 551021103 | dana.baker@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: David Axtell, Technical Services Supervisor | 425 Grove St | Saint Paul, MN 551012428 | david.axtell@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Elizabeth Tolzmann, Dir, Policy & Planning | 25 7th St W | Saint Paul, MN 551021103 | elizabeth.tolzmann@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Fatimeh Hussein, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | fatimeh.hussein@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Gabriel Eaman, Fsis Supervisor | 25 7th St W | Saint Paul, MN 551021103 | gabriel.eaman@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Gail J Blackstone, Dir, Human Resources | 25 7th St W | Saint Paul, MN 551021103 | gail.blackstone@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Gary Mrozinki, Dir, Bldg Operations | 25 7th St W | Saint Paul, MN 551021103 | gary.mrozinski@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Grace Peymer, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | grace.peymer@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Ishmael Fofarah, Mechanical Maintenance Manager | 425 Grove St | Saint Paul, MN 551012428 | ishmael.fofarah@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jacqueline Smith, Nurse Manager | 25 7th St W | Saint Paul, MN 551021103 | jacqueline.smith@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jayme Kirsch, Community Corrections Supervisor | 25 7th St W | Saint Paul, MN 551021103 | jayme.kirsch@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jeffrey Esler, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | jeffrey.esler@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jeffrey S Stephenson, Dir, Civil Div | 25 7th St W | Saint Paul, MN 551021103 | jeffrey.stephenson@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jennifer L Ottey, Human Resources Manager | 25 7th St W | Saint Paul, MN 551021103 | jennifer.ottey@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Jim Spannbauer, Management Analyst Supervisor | 25 7th St W | Saint Paul, MN 551021103 | jim.spannbauer@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Judd Freed, Emergency Services Dir | 25 7th St W | Saint Paul, MN 551021103 | judd.freed@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Kathryn Eilers, Assistant Dir, Dir | 25 7th St W | Saint Paul, MN 551021103 | kathryn.eilers@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Kathy Duffy, Wic Supervisor | 25 7th St W | Saint Paul, MN 551021103 | kathy.duffy@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Keith A Lademann, Dir | 25 7th St W | Saint Paul, MN 551021103 | keith.lademann@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Kevin Mossmann, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | kevin.mossmann@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Kristine A Kujala, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | kristine.kujala@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Laura Espy, Emergency Communications Manager | 25 7th St W | Saint Paul, MN 551021103 | laura.espy@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Lora Jampsa, Manager | 25 7th St W | Saint Paul, MN 551021103 | lora.jampsa@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Lori Butler, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | lori.butler@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Lynette Hendrickson, Health Unit Coordinator | 25 7th St W | Saint Paul, MN 551021103 | lynette.hendrickson@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Maria Nguruz, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | maria.nguruz@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Margaret Towle, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | margaret.towle@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Mark Bulloch, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | mark.bulloch@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Marsha Nelson, Ph Nurse Manager - Adv Medical Staff | 425 Grove St | Saint Paul, MN 551012428 | marsha.nelson@co.ramsey.mn.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Melinda K Danaway, Manager | 25 7th St W | Saint Paul, MN 551021103 | melinda.danaway@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Michelle Ausll, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | michelle.ausll@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Nanette Fredrickson, Nurse Manager | 25 7th St W | Saint Paul, MN 551021103 | nanette.fredrickson@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Nicole Harold, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | nicole.harold@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Nicole Witter, Manager | 25 7th St W | Saint Paul, MN 551021103 | nicole.witter@ramseycounty.us | Email / First Class Mail |
| Matrix | County Of Ramsey | Attn: Patty Ostoff, Staffing Coordinator | 25 7th St W | Saint Paul, MN 551021103 | patty.ostoff@ramseycounty.us | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | County Of Ramsey | Attn: Paul Allwood, Deputy County Manager | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Richard Chaumbell, Div_Crimson Div | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Roberts Trisk, Assistant General Supervisor | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Rosie Hernandez, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Sandra Holmes Idehs, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Sara J Ackmann, Dir of Operations | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Sarah C Plein, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Ted Schoenecker, Dir | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Timothy Kunz, Bldg Manager | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Timothy Vazquez, Chief Correctional Officer | 287 Century Ave E | Saint Paul, MN 551105206 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Timothy Whitsel, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Tina R Lorry, Dir | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Tom Oertel, Accounting and Admin Manager | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Wanda Polyaff, Activities Coordinator | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Wendy Johnson, Registered Nurse Nurse Manager | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: William Combaucher, Div Dir | 25 7th St W | Saint Paul, MN 551021103 | Email First Class Mail |
| Matrix | County Of Ramsey | Attn: Rita Blackburn, Office Manager | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Reno | Attn: Justin Bland, Dir of Field Operations | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Reno | Attn: Dorry Nj, Environmental Health Supervisor | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Reno | Attn: Sherilee Thompson, Coordinator | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Reno | Attn: Debbie Mccoy, Manager | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Reno | Attn: Adam Weichaer, Dir | 111 W 1st Ave | Hutchinson, KS 675012105 | Email First Class Mail |
| Matrix | County Of Richland | Attn: Tony Edwards, Preconstruction Project Manager | 201 John Mark Dail Dr | Columbia, SC 292090461 | Email First Class Mail |
| Matrix | County Of Richland | Attn: Renette Myers, Dir | 201 John Mark Dail Dr | Columbia, SC 292090461 | Email First Class Mail |
| Matrix | County Of Riley | Attn: Clancy Holsman, Administrative Services Dir & Counselor | 115 N 4th St, Ste 2 | Manhattan, KS 665024651 | Email First Class Mail |
| Matrix | County Of Riverside | Attn: Glenn Franco, Pc Supervisor | 3933 Harrison St | Riverside, CA 925035123 | Email First Class Mail |
| Matrix | County Of Rockingham | Attn: Diane Gill, Dir - Human Services | 99 North Rd | Brentwood, NH 38336613 | Email First Class Mail |
| Matrix | County Of Rockingham | Attn: Tina Bowman, Information Technology Manager | 25 S Liberty St | Harrisonburg, VA 228013714 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Darren Farmshaw, Dir | 257 E 11th Ave | Salt Lake City, UT 841252517 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Grant Burbidge, Manager | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Krystal Cardenas, Patron Services Assistant Manager | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Karen Shaeffer, Supervisor, Accounts Receivable | 257 E 11th Ave | Salt Lake City, UT 844152517 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Mary Cowan, Ada Coordinator | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Marcus Jessop, Dir of Government Affairs | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Nicolae Hemloo, Supervisor, Payroll | 3455 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Troy Robertello, II Contracts Manager | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Salt Lake | Attn: Whitney Leifi, Assistant Program Manager | 1565 S 900 W | South Salt Lake, UT 841194161 | Email First Class Mail |
| Matrix | County Of Sampson | Attn: Bob Barber, Dir | 400 Venue St | Clinton, NC 283284057 | Email First Class Mail |
| Matrix | County Of Sampson | Attn: Kevin Herr, Paramedic Supervisor | 400 Venue St | Clinton, NC 283284057 | Email First Class Mail |
| Matrix | County Of San Benito | Attn: Ed Escamilla, Manager | 710 Flynn Rd | Hollister, CA 95023 | Email First Class Mail |
| Matrix | County Of San Benito | Attn: Edward Escamilla, Manager | 710 Flynn Rd | Hollister, CA 95023 | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Chris Congdon, Snr Dir | 303 E Gilbert St | San Bernardino, CA 924102851c | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Geoffrey Canty, Chief Deputy Public Defender | 303 E Gilbert St | San Bernardino, CA 924102851 | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Jennie Carmady, Chief Deputy Public Defender | 303 E Gilbert St | San Bernardino, CA 924102851 | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Rachawd Alexander, Chief Deputy Public Defender | 303 E Gilbert St | San Bernardino, CA 924102851 | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Robert Mckernon, Museum Dir | 303 E Gilbert St | San Bernardino, CA 924102851 | Email First Class Mail |
| Matrix | County Of San Bernardino | Attn: Richard Barling, Chief Deputy Public Defender | 303 E Gilbert St | San Bernardino, CA 924102851 | Email First Class Mail |
| Matrix | County Of San Bernardino | Office of the Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Alicia Rogan, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921582851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Amanda Wilkins, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Amy Donariso, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Andrea Weil, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Anissa Harris, Supervisor Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Antonio Ibarra, Food Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Barbara Wright, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Ben Mcclaughlin, Principal | 9300 Cottonwood Ave | Santee, CA 920710005 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Brenda Price, Social Work Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Carl Armwen, Chief Deputy Public Defender | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Carolyn Martinez-Add, Supervisor Human Services Specialist | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Cecilia Pilpa, Information Technology Manager | 9444 Balboa Ave, Ste 300 | San Diego, CA 921234301 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Cheryl Ferreiner, Assistant Dep Dir Hhsa | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Cheryl Kilpatrick, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Christina Atox, Adult Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Christina Choak, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Christopher Blair, Supervisory Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Claudia Bahlf, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Clayton Worthington, Probation Dir | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Cynthia James-Stephens, Child Welfare Services Manager | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Damon Mesler, Assistant Div Chief | 1173 Front St | San Diego, CA 921010904 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Debra Reid, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Della Anda, Supervisor Human Services Specialist | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Dennis Moreno, Senior Work Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Diana Lemanch, Child Welfare Services Manager | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Donna Paul, Admin Services Manager | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Douglas Gagliardry, Supervisor Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Edward Campos, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Elaine Foy, Supervisor Appraisal | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Elizabeth Rosas, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Emaltha Green, Document Services Coordinator | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Francine Heckel, Assistant Dep Dir Hhsa | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Fulmore Lica, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Germaine Wilburn, Supervisor Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Greg Ahcoh, Social Work Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Jim Saut, Exec Dir | 22577 Lyons Varley Rd | Alpine, CA 918012412 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Jana Simeona, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Jean Granquist, Public Health Nurse Manager | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: John Hensley, Assistant Chief Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Johna Martino, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Judy Tjeng, Project Manager | 9444 Balboa Ave, Ste 300 | San Diego, CA 921234301 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: June Aggaard, Supervisor Human Services Specialist | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Kristina LaFavora, Supervisor Probation Officer | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Laura Zenteon, Protective Services Supervisor | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Louis Chorbaia, Supervisor Park Ranger | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Lynn Carr, General Manager | 9444 Balboa Ave, Ste 300 | San Diego, CA 921234301 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Marietlina Asoveo, Supervisory Nurse | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |
| Matrix | County Of San Diego | Attn: Maroelan Metz, Chief Eml | 446 Alta Rd 5360 | San Diego, CA 921580851 | Email First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | County Of San Diego | Attn: Margaret Szalewski, Protective Services Supervisor | 446 Alta Rd 5300 | | | San Diego, CA 921580001 | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | County Of Suffolk | Attn: Angela Lugo, Chief of Police | 100 Center Dr | | | Riverhead, NY 11901 | angela.lugo@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Ben Spencer, Workforce Development Manager | 100 Nashua St | | | Boston, MA 02141-101 | espencer@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Barbara Russo, Principal Financial Analyst | 100 Center Dr | | | Riverhead, NY 11901587 | barbara.russo@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Charles Jaquin, General Services Manager | 100 Center Dr | | | Riverhead, NY 11901587 | charles.jaquin@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Dodd Aenhen, Dir of Security | 100 Center Dr | | | Riverhead, NY 11901587 | dodd.aenhen@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Edward Ishmayer, Dir of the Office of Emergency Management | 100 Center Dr | | | Riverhead, NY 11901587 | edward.ishmayer@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Greg Dansbo, Supervisor | 100 Center Dr | | | Riverhead, NY 11901587 | greg.dansbo@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Holly Rhodes-Teague, Dir | 100 Center Tr | | | Riverhead, NY 11901587 | holly.rhodes-teague@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Jane Oldendorff, Principal Account Clerk | 100 Center Dr | | | Riverhead, NY 11901587 | jane.oldendorff@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Jer Dore, Dir of Education | 100 Nashua St | | | Boston, MA 21141101 | jdore@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: John Mclaughlin, Supervisor of Financial Services | 100 Nashua St | | | Boston, MA 21141101 | jmclaughlin@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Jennifer Neff, Payroll Supervisor | 100 Nashua St | | | Boston, MA 21141101 | jneff@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: John Donovan, Manager | 69 Tophamt Ave | | | Tophamt, NY 11880-1619 | john.donovan@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Joseph Tarrarosa, Chief Deputy Civil Process Div | 100 Center Dr | | | Boston, MA 21141101 | jtarrarosa@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: John Ward, Dir of Government Affairs | 100 Nashua St | | | Boston, MA 21141101 | jward@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Kevin Broderick, Owner | 100 Nashua St | | | Boston, MA 21141101 | kbroderick@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Lakia Janes, Planning Chief of Operations | 100 Nashua St | | | Boston, MA 21141101 | lianes@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Michele Milio, Supervisor Bldg and Grounds | 100 Nashua St | | | Boston, MA 21141101 | mmilio@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Patty Sullivan, Owner/Manager | 100 Nashua St | | | Boston, MA 21141101 | psullivan@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Steven Broderick, Classification Identification, Unit Supervisor | 100 Nashua St | | | Boston, MA 21141101 | sbroderick@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Shelia Mattigan, Supervisor | 100 Nashua St | | | Boston, MA 21141101 | smattigan@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Tom Roxsane, Dir | 100 Center Dr | | | Riverhead, NY 11901587 | thomas.roxsane@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Tom Maiarga, Principal Contracts Examiner | 100 Center Dr | | | Riverhead, NY 11901587 | tom.maiarga@suffolkcountyny.gov | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: William Sweeney, Human Resources Dir | 100 Nashua St | | | Boston, MA 21141101 | wsweeney@cuimw.org | Email First Class Mail |
| Matrix | County Of Suffolk | Attn: Jim Perry, Ambulance Dir | 140 Mountville Bay | | | Mountville, TN 37617 4575 | jperry@suffolkhealth.org | Email First Class Mail |
| Matrix | County Of Sumner | Attn: Glenn Hughes, Dir | 127 W Smith St | | | Gallatin, TN 37066 5226 | ghughes@summerchariff.com | Email First Class Mail |
| Matrix | County Of Susquehanna | Attn: Nicholas Conigliaro, Manager | 137 Ellsworth Dr | | | Montrose, PA 18801 8179 | nconigliaro@suaspo.com | Email First Class Mail |
| Matrix | County Of Sussex | Attn: David Dintenss, Manager | 41 High St | | | Newton, NJ 78601725 | ddintt@sussex.nj.us | Email First Class Mail |
| Matrix | County Of Sussex | Attn: Homer Wanamacker, Manager | 41 High St | | | Newton, NJ 78601725 | hwanamaker@sussexcountysheriff.com | Email First Class Mail |
| Matrix | County Of Sussex | Attn: John Lindqust, Manager | 41 High St | | | Newton, NJ 78601725 | jlindqust@sussexcountysheriff.com | Email First Class Mail |
| Matrix | County Of Sussex | Attn: John Tomasula, Dir | 41 High St | | | Newton, NJ 78601725 | jtomasula@sussexcountysheriff.com | Email First Class Mail |
| Matrix | County Of Sussex | Attn: Patrick Piscola, Dir | 24414 Muscatwtke Rd | | | Waverly, VA 23891111 | ppiscola@sussexcountyva.gov | Email First Class Mail |
| Matrix | County Of Sweetwater | Attn: Jody Roberski, Emergency Services Dir | 50 I-80 S Hwy 101 | | | Rock Springs, WY 82901787 | roberski@sweet.wy.us | Email First Class Mail |
| Matrix | County Of Tarrant | Attn: Robert Johnson, Chief Toxicologist | 200 W Bellnap St | | | Fort Worth, TX 76196 0202 | rjohnson@tarrantcounty.com | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Alyssa Watkins, Human Resource Dir | 175 S Willow St | | | Jackson, WY 83001 8337 | awatkins@tetoncheriff.org | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Matthew Braga, Dir of Refuel | 175 S Willow St | | | Jackson, WY 83001 8337 | bragen@tetonsheriff.org | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Guy Cameron, Dir of Security | 175 S Willow St | | | Jackson, WY 83001 8337 | gcameron@tetonsheriff.org | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Phil Cameran, Exec Dir | 175 S Willow St | | | Jackson, WY 83001 8337 | pcameran@tetonsheriff.org | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Paul Cole, Facilities Manager | 175 S Willow St | | | Jackson, WY 83001 8337 | pcole@tetoncountywy.gov | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Paul Fulton, Head Chef / Kitchen Manager | 175 S Willow St | | | Jackson, WY 83001 8337 | pfulton@tetonsheriff.org | Email First Class Mail |
| Matrix | County Of Tatan | Attn: Zach Huseby, Manager, Information Technology | 175 S Willow St | | | Jackson, WY 83001 8337 | zhuseby@tetonsheriff.org | Email First Class Mail |
| Matrix | County Of Tom Green | Attn: Frances Nead, Chief Deputy | 122 W 39th St | | | San Angelo, TX 76903 6605 | frances.nead@co.tom-green.tx.us | Email First Class Mail |
| Matrix | County Of Travis | Attn: Julie Moss, Dir | 1604 Fm 972 | | | Del Valle, TX 78617 3716 | julie.moss@traviscountytx.gov | Email First Class Mail |
| Matrix | County Of Travis | Attn: Thomas Perfetto, Bldg Maintenance Supervisor | 3404 Fm 973 | | | Del Valle, TX 78617 3716 | tperfetto@traviscountytx.gov | Email First Class Mail |
| Matrix | County Of Travis | Attn: Wallace Sellick, Bldg Maintenance Div Manager | 5024 Bill Price Rd | | | Del Valle, TX 78617 3620 | wallace.sellick@co.travis.tx.us | Email First Class Mail |
| Matrix | County Of Tulsa | Attn: Thomas Otto, Financial Projects Manager | 500 N Denver Ave | | | Tulsa, OK 74103 6400 | tatto@tulsacounty.org | Email First Class Mail |
| Matrix | County Of Twin Falls | Attn: Peggy Orr, Fixed Service Dir | 2515 Wright Ave | | | Twin Falls, ID 83301616 74 | peggy.o@co.twin-falls.id.us | Email First Class Mail |
| Matrix | County Of Union | Attn: Carmen Cariuolo, Manager | 15 Elizabethtown Plz 1 | | | Elizabeth, NJ 72523480 | c.cariuolo@ucnj.org | Email First Class Mail |
| Matrix | County Of Union | Attn: Ronald Charles, Dir | 15 Elizabethtown Plz 1 | | | Elizabeth, NJ 72523480 | rcharles@ucnj.org | Email First Class Mail |
| Matrix | County Of Utah | Attn: Dale Banish, Manager | 3675 N Main St | | | Spanish Fork, UT 846600506 | dbbb@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Jared Jarvis, Manager | 3675 N Main St | | | Spanish Fork, UT 846600506 | jared@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Laura Blanchard, Exec Dir | 3675 N Main St | | | Spanish Fork, UT 846600506 | laurab@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Mark Beals, Manager | 3675 N Main St | | | Spanish Fork, UT 846600506 | markb@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Matthew Hsigny, Chief Deputy | 3675 N Main St | | | Spanish Fork, UT 846600506 | matthewh@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Rebecca Martell, Designee Dir Utah County Childrens | 3675 N Main St | | | Spanish Fork, UT 846600506 | rebeccam@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Utah | Attn: Shawn Radmall, Training Coordinator | 3675 N Main St | | | Spanish Fork, UT 846600506 | shawnr@utahcounty.gov | Email First Class Mail |
| Matrix | County Of Valencia | Attn: Joe Chavez, Warden | 406 Courthouse Rd SE | | | Los Lunas, NM 87031070 75 | joe.chavez@co.valencia.nm.us | Email First Class Mail |
| Matrix | County Of Van Zandt | Attn: Autumn Anderson, Office Manager | 250 E Groves St, Ste 104 | | | Canton, TX 75103517 | aanderson@vzcoal.com | Email First Class Mail |
| Matrix | County Of Van Zandt | Attn: Norma Daniel, Branch Manager | 250 E Groves St, Ste 104 | | | Canton, TX 75103517 | dnorma@vanzandtcounty.org | Email First Class Mail |
| Matrix | County Of Van Zandt | Attn: Karen Burns, Dir | 250 E Groves St, Ste 104 | | | Canton, TX 75103517 | kburns@vzcoal.com | Email First Class Mail |
| Matrix | County Of Van Zandt | Attn: Kenneth Pruth, Dir | 250 E Groves St, Ste 104 | | | Canton, TX 75103517 | kpruth@vzcoal.com | Email First Class Mail |
| Matrix | County Of Van Zandt | Attn: Kenan Wood, Deputy Dir | 250 E Groves St, Ste 104 | | | Canton, TX 75103517 | kwood@vzcoal.com | Email First Class Mail |
| Matrix | County Of Vance | Attn: Archie Taylor, Vice Chairman | 516 Breckenridge St | | | Henderson, NC 27536 4257 | archietaylor@vancecounty.org | Email First Class Mail |
| Matrix | County Of Ventura | Attn: Deann Hobson, Board of Dirs | 500 Eubenta St | | | Camarillo, CA 93010010 | deann.hobson@ventura.org | Email First Class Mail |
| Matrix | County Of Ventura | Attn: Mckeillan Steve, Communications Manager | 500 Eubenta St | | | Camarillo, CA 93010010 | steve.mckeillan@ventura.org | Email First Class Mail |
| Matrix | County Of Wales | Attn: Kathy Langer, Dir | 415 Jefferson St S Lsf | | | Wadena, MN 564820398 | kathy.langer@co.wadena.mn.us | Email First Class Mail |
| Matrix | County Of Wales | Attn: William Thomas, Editorial Project Supervisor | 3400 Hammond Rd | | | Raleigh, NC 27603560 | william.thomas@wakegov.com | Email First Class Mail |
| Matrix | County Of Walworth | Attn: David Graves, Manager | W3770 County Rd Nn | | | Elkhorn, WI 53121 | dgraves@co.walworth.wi.us | Email First Class Mail |
| Matrix | County Of Walworth | Attn: Donna Mcintyre, Manager, Human Resources | W3770 County Rd Nn | | | Elkhorn, WI 53121 | dmcintyre@co.walworth.wi.us | Email First Class Mail |
| Matrix | County Of Walworth | Attn: Dale Wilson, Public Works Dir | W3770 County Rd Nn | | | Elkhorn, WI 53121 | dwilson@co.walworth.wi.us | Email First Class Mail |
| Matrix | County Of Walworth | Attn: Steven Sas, Education Supervisor | W3770 County Rd Nn | | | Elkhorn, WI 53121 | ssas@co.walworth.wi.us | Email First Class Mail |
| Matrix | County Of Washington | Attn: Gina Skinner, Ceo | 150 N 1st Ave, Ste 200 | | | Hillsboro, OR 971242602 | g.skinner@co.washington.or.us | Email First Class Mail |
| Matrix | County Of Washington | Attn: Kevin Barton, Chief Exec Officer | 150 N 1st Ave, Ste 200 | | | Hillsboro, OR 971242602 | k.barton@co.washington.or.us | Email First Class Mail |
| Matrix | County Of Washington | Attn: Rick Hawkins, Dir, Administrative Services | 114 W Jackson Blvd | | | Jonesborough, TN 37659 1234 | rick@wcso.net | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Michael Haley, Manager | 911 E Parr Blvd | | | Reno, NV 895110514 | mharris@mail.co.washoe.nv.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Daniel Inouye, President | 2007 Longley Ln | | | Reno, NV 895027117 | dinouye@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Melina Jana, Library Dir | 911 E Parr Blvd | | | Reno, NV 895110514 | mjana@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Kevin Slack, Program Coordinator | 2007 Longley Ln | | | Reno, NV 895027117 | kslack@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Larry Burtness, Dir of Innovation | 911 E Parr Blvd | | | Reno, NV 895110514 | lburtness@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Lai Chen, School Improvement Coordinator | 911 E Parr Blvd | | | Reno, NV 895110514 | lchen@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Lane Lee, Government Affairs Manager | 2007 Longley Ln | | | Reno, NV 895027117 | llee@washoecounty.us | Email First Class Mail |
| Matrix | County Of Washoe | Attn: Perry Lauch, Manager | 911 E Parr Blvd | | | Reno, NV 895110514 | plauch@washoecounty.us | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Christine Fender, Administrative Officer | 44 Mid Wayne Dr | | | Honesdale, PA 18431 1894 | cpender@co.wayne.pa.us | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Carla Scott, Medical Dir | 570 Clinton St | | | Detroit, MI 48226 3604 | cscott01@waynecounty.com | Email First Class Mail |
| Matrix | County Of Wayne | Attn: John Moss, Deputy Warden | 44 Mid Wayne Dr | | | Honesdale, PA 18431 1894 | jmoss@waynecounty.us.gov | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Jackie Szafranski, Dept Manager | 3501 Hamtramck Dr | | | Detroit, MI 482112400 | jszafran@co.wayne.mi.us | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Keith Williams, Dir of Recruitment | 1126 Saint Antoine St | | | Detroit, MI 482262651 | keith.williams@waynecounty.com | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Kevin Navanagh, Chief Assistant Corp Counsel | 1103 E Forest Ave | | | Detroit, MI 482072440 | kevin.navanagh@clinic.org | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Leonard Dixon, Exec Dir | 1126 Saint Antoine St | | | Detroit, MI 482262651 | ldixon@co.wayne.mi.us | Email First Class Mail |
| Matrix | County Of Wayne | Attn: William Mills, Branch Manager | 1126 Saint Antoine St | | | Detroit, MI 482262651 | mwilliam@co.wayne.mi.us | Email First Class Mail |
| Matrix | County Of Wayne | Attn: Tania Clapp, Principal | 1126 Saint Antoine St | | | Detroit, MI 482262651 | tania.clapp@waynchs.org | Email First Class Mail |
| Matrix | County Of Webb | Attn: Adriana Alejandor, Principal | 111 Catrena Ruano | | | Laredo, TX 78041 3272 | a.alexander@webbcountytx.gov | Email First Class Mail |
| Matrix | County Of Wharton | Attn: Roxana Marek, Dir | 315 E Milam St | | | Wharton, TX 77488 5221 | r.marek@co.wharton.tx.us | Email First Class Mail |
| Matrix | County Of Woodbury | Attn: Mark Olsen, Juvenile Detention Dir | 822 Douglas St, Ste 102 | | | Sioux City, IA 51101 0125 | molsen@sioux-city.org | Email First Class Mail |
| Matrix | County Of Yamhill | Attn: Ron Huber, Branch Manager | 621 E 4th St | | | Mcminnville, OR 97128 4610 | huber@co.yamhill.or.us | Email First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Craig D Armbuste | 3625 Manchester Rd | New Franklin, OH 44319 | pastor@franchiteslernandelmethodist.org | Email / First Class Mail |
| Matrix | Craig Bejou | Address Redacted | | | Email Address Redacted |
| Matrix | Craig Borden | Address Redacted | | | First Class Mail |
| Matrix | Craig Edwards | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Fennerman | Address Redacted | | | First Class Mail |
| Matrix | Craig Fennerman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Craig Fennerman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Craig Grant | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Greer | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Hower | Address Redacted | | | First Class Mail |
| Matrix | Craig Hudgins | Address Redacted | | | First Class Mail |
| Matrix | Craig Johnson | Address Redacted | | | First Class Mail |
| Matrix | Craig Jones | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Jones Business Manager | Greenwich Council | 60 Mason St | Greenwich, CT 06830-5505 | | First Class Mail |
| Matrix | Craig L Cochran | Address Redacted | | | First Class Mail |
| Matrix | Craig Lashford | Address Redacted | | | First Class Mail |
| Matrix | Craig Leck | Address Redacted | | | First Class Mail |
| Matrix | Craig Macpherson | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Mags | Address Redacted | | | First Class Mail |
| Matrix | Craig Memorial Congregational Church | P.O. Box 1286 | Paradise, CA 95967 | | First Class Mail |
| Matrix | Craig Memorial United Methodist Church | Attn: Anne Reid | 844 John Wells Ave, Box 127 | Coolidge, AL 36260 | jcmreid@caletrons.net | Email / First Class Mail |
| Voting Party | Craig Memorial United Methodist Church | Attn: Anne Reid | 844 John Wells Ave, Box 127 | Coolidge, AL 36260 | jcmreid@caletrons.net | Email / First Class Mail |
| Matrix | Craig Nicholson | Address Redacted | | | First Class Mail |
| Matrix | Craig Mittendorf | Address Redacted | | | First Class Mail |
| Matrix | Craig Overland | Address Redacted | | | First Class Mail |
| Matrix | Craig Owen | Address Redacted | | | First Class Mail |
| Matrix | Craig Poland | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig R Anderson & His Attorneys Of | Record | O'Donnell Clark & Crew LLP | Portland, OR 97205 | | First Class Mail |
| Voting Party | Craig Realty Group - Loveland | 4100 MacArthur Blvd, Ste 200 | Newport Beach, CA 92660-2064 | | First Class Mail |
| Matrix | Craig Rhoto | Address Redacted | | | First Class Mail |
| Matrix | Craig Robert Paschall | 870 W Grand Ave | Marcos, CO 81328 | | First Class Mail |
| Voting Party | Craig Robert Paschall | 870 W Grand Ave | Marcos, CO 81328 | | First Class Mail |
| Voting Party | Craig School PTO | Greater St Louis Area Council 312 | 1492 Craig Rd | Saint Louis, MO 63146-4842 | | First Class Mail |
| Matrix | Craig Sims | Address Redacted | | | First Class Mail |
| Matrix | Craig Sims | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Sweet | Address Redacted | | | First Class Mail |
| Matrix | Craig T Henderson | Address Redacted | | | First Class Mail |
| Matrix | Craig T Powell | Address Redacted | | | First Class Mail |
| Matrix | Craig Truax | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Craig Vandon Ploeg | Address Redacted | | | First Class Mail |
| Matrix | Craig Warren Post 252 American Legion | Sam Houston Area Council 576 | P.O. Box 1081 | El Campo, TX 77437-1081 | | First Class Mail |
| Matrix | Craig's Specialists Of Dallas LP | dba Craig Collision Ctr | 2970 W State Hwy 114 | Grapevine, TX 76051-8602 | | First Class Mail |
| Matrix | Cramoidia Ferris | Quentin Brogdon | 3400 Carlisle Ste 200 | Dallas, TX 75201 | qbrogdon@tribrandfirm.com | Email / First Class Mail |
| Matrix | Crain'S Chicago Business | Drawer 7718 P.O. Box 79001 | Detroit, MI 48279-1701 | | First Class Mail |
| Matrix | Cramer Security & Investigations Inc | P.O. Box 3081 | Beckley, WV 25802-1082 | JBOOTHE@CRAMERSECURITY.NET | Email / First Class Mail |
| Voting Party | Cramer Security & Investigations Inc | P.O. Box 3082 | Beckley, WV 25802-1082 | | First Class Mail |
| Voting Party | Cramer Security & Investigations LLC | P.O. Box 3082 | Beckley, WV 25802-1082 | | First Class Mail |
| Matrix | Crame Second Chances | Cradle of Liberty Council 525 | 1485 N Meacher St | Philadelphia, PA 19145-4621 | | First Class Mail |
| Matrix | Cranberry Commons | United Presbyterian Church | 2662 Rochester Rd | Cranberry Twp, PA 16066-6620 | | First Class Mail |
| Matrix | Cranberry Elks Lodge 2249 | Moraine Trails Council 500 | 20720 Route 19 | Cranberry Twp, PA 16066-6801 | | First Class Mail |
| Matrix | Cranberry Lake Volunteer Fire Dept | Patriots Path Council 358 | Rte 206 | Andover, NJ 07821 | | First Class Mail |
| Matrix | Cranberry Lions Club/Seneca VM | French Creek Council 532 | 32 Pennsylvania Ave | Seneca, PA 16346-2524 | | First Class Mail |
| Matrix | Cranberry Network LLC | 325 W Grand Ave, Ste 200 | Wisconsin Rapids, WI 54495-2781 | | First Class Mail |
| Matrix | Cranberry Township Parks & Rec | Moraine Trails Council 500 | 2525 Rochester Rd | Cranberry Twp, PA 16066-4714 | | First Class Mail |
| Matrix | Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | karin.walter@fafistmunc.org | Email / First Class Mail |
| Voting Party | Cranberry United Methodist Church | Rev Dr Karin Walker | 1509 Folston Rd | Fallston, MD 21047 | karin.walter@fafistmunc.org | Email / First Class Mail |
| Voting Party | Cranberry United Methodist Church | Rev Dr Karin Walker | 1509 Folston Rd | Fallston, MD 21047 | karin.walter@fafistmunc.org | Email / First Class Mail |
| Voting Party | Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | karin.walter@fafistmunc.org | Email / First Class Mail |
| Matrix | Cranbury Gourmet Shoppe | 8 Public Rd | Monroe Twp, NJ 08831-3719 | | First Class Mail |
| Matrix | Cranbrook Educational Community | Great Lakes Fsc 272 | P.O. Box 801 | Bloomfield Hills, MI 48303-0801 | | First Class Mail |
| Matrix | Cranbury School PTA | Connecticut Yankee Council Bsa 072 | 23 Knowland Ln | Norwalk, CT 06851-1311 | | First Class Mail |
| Voting Party | Crandall United Methodist Church | Attn: Gary Moonshower, Trustee | Curro | P.O. Box 145 | Crandall, TX 75114 | greenshower@gmail.com | Email / First Class Mail |
| Voting Party | Crandall United Methodist Church | Attn: Gary Moonshower, Trustee | Curro | P.O. Box 145 | Crandall, TX 75114 | greenshower@gmail.com | Email / First Class Mail |
| Matrix | Crandall Um Methodist Church | Circle Ten Council 571 | P.O. Box 145 | Crandall, TX 75114-0145 | | First Class Mail |
| Matrix | Crandall Holdings, LLC | Catalina Council 011 | 4349 E Tennessee St | Tucson, AZ 85714-2136 | | First Class Mail |
| Matrix | Cranford Public Library Friends, Library | Watchung Area Council 358 | 110 W Front St | Cranford, NJ 08201-1616 | | First Class Mail |
| Matrix | Crane Presbyterian Church | Ozark Trails Council 306 | P.O. Box 46 | Crane, MO 65633-0046 | | First Class Mail |
| Matrix | Cranfill Sumner & Hartzog LLP | P.O. Box 27808 | Raleigh, NC 27611-7808 | CCOLANGELO@CSHLAW.COM | Email / First Class Mail |
| Matrix | Cranford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin B Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Cranford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin B Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Cranford Fire Explorer Post | Patriots Path Council 358 | 7 Springfield Ave | Cranford, NJ 07016-2116 | | First Class Mail |
| Matrix | Cranford Police Dept | Patriots Path Council 358 | 8 Springfield Ave | Cranford, NJ 07016-2101 | | First Class Mail |
| Matrix | Cranford Um Methodist Church | Patriots Path Council 358 | 201 Lincoln Ave E | Cranford, NJ 07016-3908 | | First Class Mail |
| Matrix | Cranford United Methodist Church | Patriots Path Council 358 | Lincoln Ave | Cranford, NJ 07016 | | First Class Mail |
| Matrix | Cranostogic.Com | P.O. Box 2869 | Breckenridge, CO 80424-2845 | | First Class Mail |
| Matrix | Cranston Police Dept | Narragansett 546 | 5 Garfield Ave | Cranston, RI 02920-7865 | | First Class Mail |
| Matrix | Cranston Rotary Club | Narragansett 546 | 648 Park Ave | Cranston, RI 02910 | | First Class Mail |
| Matrix | Cranville United Methodist Church | Attn: Jetha Chai | 1775 Route 23 | Cranville, NY 12521 | jetha.chai@hyac.umc.com | Email / First Class Mail |
| Voting Party | Cranville United Methodist Church | Attn: Jetha Chai | 1775 Route 23 | Cranville, NY 12521 | jetha.chai@hyac.umc.com | Email / First Class Mail |
| Matrix | Crater Lake Circl #01 | 1010 Horsley Rd | Central Point, OR 97502-1474 | james.Westfall@Scouting.Org | Email / First Class Mail |
| Matrix | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 210 | Roberta, GA 31078-0210 | | First Class Mail |
| Matrix | Crawford Co Citizens For Scouting | Central Georgia Council 096 | P.O. Box 466 | Roberta, GA 31078-0466 | | First Class Mail |
| Matrix | Crawford Elementary PTO | Denver Area Council 061 | 1600 Florence St | Aurora, CO 80010-2130 | | First Class Mail |
| Matrix | Crawford Memorial Methodist Church | The Spirit of Adventure 227 | 34 Ora St | Winchester, MA 01890-2145 | | First Class Mail |
| Matrix | Crawford Memorial United Methodist Church | Attn: Neal Chin | 3757 White Plains Rd | Bronx, NY 10467 | neal.chin@nyxcrawford.org | Email / First Class Mail |
| Voting Party | Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Ora St | Winchester, MA 01890 | pastor@crawfordumc.org | Email / First Class Mail |
| Matrix | Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Ora St | Winchester, MA 01890 | pastor@crawfordumc.org | Email / First Class Mail |
| Voting Party | Crawford Memorial United Methodist Church | Attn: Neal Chin | 3757 White Plains Rd | Bronx, NY 10467 | neal.chin@nyxcrawford.org | Email / First Class Mail |
| Matrix | Crawford Woods PTO | Dan Beard Council, Bsa 438 | 1000 Hensley Ave | Hamilton, OH 45011-3905 | | First Class Mail |
| Matrix | Crawfordsville First American Legion 66 | Greater St Louis Area Council 312 | 321 S Fifth St | Vandalia, IL 62471-2731 | | First Class Mail |
| Matrix | Crawfordsville Christ's UMC | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | christcumc@myindml.onet.net | Email / First Class Mail |
| Voting Party | Crawfordsville Christ's UMC | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | christcumc@myindml.onet.net | Email / First Class Mail |
| Matrix | Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | brian.campbell@inumc.org | Email / First Class Mail |
| Voting Party | Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | brian.campbell@inumc.org | Email / First Class Mail |
| Matrix | Crawfordsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin B Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Crazy Creek Productions, Inc | 176 Oshkoshawa St | Crawfordsville, FL 32327 | | First Class Mail |
| Voting Party | Crazy Creek Productions, Inc | 176 Oshkoshawa St | Crawfordsville, FL 32327-2841 | | First Class Mail |
| Voting Party | Crazy Creek Productions Inc | P.O. Box 1650 | Red Lodge, MT 59068-1650 | CHS@Crazycreek.Com | Email / First Class Mail |
| Matrix | Crazy Creek Productions Inc | P.O. Box 1650 | Red Lodge, MT 59068-9549 | | First Class Mail |
| Matrix | Crazy Creek Trading Post | P.O. Box 387 | Pollock, SD 57648-0387 | Customerservice@Crazycreek.Com | Email / First Class Mail |
| Matrix | Crc LLC | P.O. Box 11871 | Daytona Beach, FL 32120-1871 | | First Class Mail |
| Matrix | Create Multimedia, LLC | P.O. Box 80762 | Austin, TX 78741-0962 | | First Class Mail |
| Matrix | Create Multimedia, LLC | dba Worldtouchies | Northern New Jersey Council 333 | 205 Commercial Ave | Austin, TX 78741-0862 | | First Class Mail |
| Voting Party | Creative Apparel | 607 W Daniels St | Spring Valley, IL 61362-1857 | | First Class Mail |
| Matrix | Creative Apparel | 607 W Daniels St | Charlotte, NC 28214-1244 | | First Class Mail |
| Matrix | Creative Co, LLC | P.O. Box 748 | Chicago, IL 60674-4799 | COLLECTIONMIN@CREATIVEIRCLE.COM | Email / First Class Mail |
| Matrix | Creative Circle, LLC | P.O. Box 74008759 | Chicago, IL 60674-8759 | | First Class Mail |
| Matrix | Creative Corp School | Baltimore Area Council 220 | 2810 Shirley Ave | Baltimore, MD 21215-4624 | | First Class Mail |
| Matrix | Creative Concepts & Struggles | 27 Krago Ln | Grayling, MN 48823 | MARY_WILL@HOTMAIL.COM | Email / First Class Mail |
| Matrix | Creative Concepts Inc | 11 Avenue A | Atlanta, GA 30315-1524 | MARY_WILL@HOTMAIL.COM | Email / First Class Mail |
| Matrix | Creative Concepts Inc | 1345 S Point Blvd | Charlotte, NC 28273-2701 | | First Class Mail |
| Matrix | Creative Haircutting Inc | 60 John M Blvd, Ste 1001 | Atlanta, GA 30303-2944 | | First Class Mail |
| Matrix | Creative Marketing Solutions | 1345 S Point Blvd | Charlotte, NC 28273-2701 | CHS@CREATIVE-MNCHST.COM | Email / First Class Mail |
| Matrix | Creative Nelurcsapes Inc | 1806 Bagey Ct | Matthews, NC 28104-0640 | ROSE.ROBINSON@SCOUTING.ORG | Email / First Class Mail |
| Matrix | Creative Plastics | P.O. Box 128 | Dalton, GA 30722-0128 | | First Class Mail |
| Matrix | Creative Signs, Ltd | 1101 Kings Hwy | Fredericksburg, VA 22405 | | First Class Mail |
| Matrix | Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | First Class Mail |
| Matrix | Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | First Class Mail |
| Matrix | Creative Window LLC | 3 270 Cullom St | Stamford, CT 06902-6512 | Robbie@Hcquotes.Com | Email / First Class Mail |
| Matrix | Creator Lutheran Church | Attn: Pastor Amanda Olson Desavelle | 16702 S Tapps Dr E | Bonney Lake, WA 98391 | office@creatorlutheran.net | Email / First Class Mail |
| Matrix | Creator Lutheran Church | Lacsane Pacific Council 492 | 1500 N Sunnylane Rd | Clackamas, OR 97015-7396 | | First Class Mail |
| Voting Party | Creator Lutheran Church | Attn: Pastor Amanda Olson Desavelle | 16702 S Tapps Dr E | Bonney Lake, WA 98391 | office@creatorlutheran.net | Email / First Class Mail |
| Matrix | Creative Technologies Inc | P.O. Box 670333 | Dallas, TX 75267-8333 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Credit Management Services | P.O. Box 14022 | Santa Rosa, CA 95402-6310 | | | | | First Class Mail |
| Matrix | Credit Suisse First Boston | Greater New York Councils, Box 640 | 11 Madison Ave | New York, NY 10010-3943 | | | | First Class Mail |
| Matrix | Creditor 100001 | Address Redacted | | | | | | Email<br>First Class Mail |
| Matrix | Creditor 100002 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100003 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100004 | Address Redacted | | | | | | Email<br>First Class Mail |
| Matrix | Creditor 100005 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100006 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100007 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100008 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100009 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100011 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100012 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100015 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100017 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100018 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100020 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100021 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100022 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100023 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100024 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100026 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100031 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100032 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100033 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100043 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100044 | Address Redacted | | | | | | Email |
| Matrix | Creditor 100045 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100046 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100047 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100048 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100049 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100050 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100051 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100052 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100053 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100055 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100060 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100062 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100063 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100065 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100068 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100071 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100075 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100080 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100082 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100083 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100084 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100085 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100087 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100088 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100089 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100090 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100091 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100093 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100095 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100096 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100097 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100098 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100099 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100100 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100101 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100102 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100103 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100104 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100105 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100106 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100107 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100108 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100109 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100110 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100111 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100112 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100113 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100114 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100115 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100116 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100117 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100118 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100119 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100120 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100121 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100122 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100123 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100124 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100125 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100126 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100127 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100128 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100129 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100131 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100132 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100133 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100135 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100140 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100141 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100142 | Address Redacted | | | | | | Email<br>First Class Mail |
| Matrix | Creditor 100143 | Address Redacted | | | | | | Email<br>First Class Mail |
| Matrix | Creditor 100154 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100165 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100166 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100171 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100173 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100175 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100176 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100178 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100179 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100180 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100185 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100186 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100188 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100190 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100191 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100192 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100194 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100195 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Creditor 100197 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 100596 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100597 | Address Redacted | | | | | | Email |
| Matrix | Creditor 100598 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100599 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100400 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100401 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100402 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100403 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100404 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100405 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100406 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100407 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100408 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100409 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100410 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100411 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100412 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100413 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100414 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100415 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100416 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100417 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100418 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100419 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100420 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100421 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100422 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100423 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100424 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100425 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100426 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100428 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100429 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100430 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100431 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100432 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100433 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100434 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100435 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100436 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100437 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100438 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100439 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100440 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100441 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100442 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100443 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100444 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100445 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100446 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100447 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100448 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100449 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100451 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100452 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100453 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100454 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100455 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100456 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100457 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100458 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100459 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100460 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100461 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100462 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100463 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100464 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100465 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100466 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100467 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100468 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100469 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100470 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100471 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100472 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100473 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100474 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100475 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100476 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100477 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100478 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100479 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100480 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100481 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100482 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100483 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100485 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100486 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100487 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100488 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100489 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100490 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100491 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100492 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100493 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100494 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100495 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100496 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100497 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100498 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100499 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100500 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100501 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100502 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100503 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100504 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100505 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100506 | Address Redacted | | | | | | Email |
| Matrix | Creditor 100507 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100508 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100509 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100510 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100511 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100512 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100513 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100514 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100515 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100516 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100517 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100518 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 100519 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100520 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100521 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100522 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100523 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100524 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100525 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100526 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 100527 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 100516 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100529 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100530 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100531 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100532 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100533 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100534 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100535 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100536 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100537 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100538 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100539 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100540 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100541 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100542 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100543 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100544 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100545 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100546 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100547 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100548 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100549 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100550 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100551 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100552 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100553 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100554 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100555 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100556 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100557 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100558 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100559 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100560 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100561 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100562 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100563 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100564 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100565 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100566 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100567 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100568 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100569 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100570 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100571 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100572 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100573 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100574 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100575 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100576 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100577 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100578 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100579 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100580 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100581 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100582 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100583 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100584 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100585 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100586 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100587 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100588 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100589 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100590 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100591 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100592 | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Creditor 100593 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100594 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100595 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100596 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100597 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100598 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100599 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100600 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100601 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100602 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100603 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100604 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100605 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100606 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100607 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100608 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100609 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100610 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100611 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100612 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100613 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100614 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100615 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100616 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100617 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100618 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100619 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100620 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100621 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100622 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100623 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100625 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100626 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100627 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100628 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100629 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100630 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100631 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100632 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100633 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100634 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100635 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100636 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100637 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 100638 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 100638 | Address Redacted | | | | | Email |
| Matrix | Creditor 100639 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100640 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100641 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100642 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100643 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100644 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100645 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100646 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100647 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100648 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100650 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100651 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100656 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100657 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100658 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100659 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100660 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100661 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100662 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100663 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100664 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100665 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100666 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100667 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100668 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100669 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100670 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100674 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100675 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100677 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100680 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100681 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100682 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100683 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100684 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100685 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100686 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100687 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100688 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100689 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100690 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100691 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100692 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100693 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100694 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100695 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100696 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100697 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100698 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100699 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100700 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100701 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100702 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100703 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100704 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100705 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100706 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100707 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100708 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100709 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100710 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100711 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100712 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100713 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100714 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100715 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100717 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100718 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100719 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100720 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100721 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100722 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100723 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100724 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100725 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100726 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100727 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100728 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100729 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100730 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100731 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100732 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100733 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100734 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100735 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100736 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100737 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100738 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100739 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100740 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100741 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100742 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100743 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100744 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100745 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100746 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100747 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100748 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100749 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100750 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100751 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100752 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100753 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100754 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100755 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100756 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100757 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100758 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100759 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100760 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100761 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100762 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100763 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100764 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100766 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100767 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100768 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100769 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100773 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100774 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100775 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 100776 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 100777 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100778 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100779 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100780 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100781 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100782 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100783 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100784 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100786 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100787 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100788 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100789 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100790 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100791 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100792 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100794 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100795 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100796 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100797 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100798 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100799 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100800 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100801 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100802 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100803 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100804 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100805 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100807 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100808 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100810 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100811 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100812 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100813 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100814 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100815 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100816 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100818 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100819 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100820 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100821 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100822 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100823 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100824 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100825 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100826 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100827 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100828 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100829 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100830 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100831 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100832 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100833 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100834 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100835 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100836 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100837 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100838 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100839 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100840 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100841 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100842 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100843 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100845 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100847 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100848 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100849 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100850 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100851 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100853 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100855 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100857 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100859 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100860 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100861 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100862 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100863 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100864 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100866 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100868 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100869 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100871 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100873 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100874 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100875 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100876 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100877 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100879 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100880 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100882 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100883 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100884 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100887 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100888 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100890 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100892 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100893 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

*(Table data consists of repeating rows of "Matrix" | "Creditor [number]" | "Address Redacted" | "Email Address Redacted" (where applicable) | "First Class Mail" or "Email". Individual creditor numbers and per-row values are too small to read reliably.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 101020 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101024 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101025 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101026 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101028 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101029 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101030 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101031 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101032 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101033 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101034 | Address Redacted | | | | | Email |
| Matrix | Creditor 101035 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101036 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101037 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101038 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101039 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101040 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101041 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101042 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101043 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101044 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101045 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101046 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101047 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101049 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101050 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101051 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101052 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101053 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101054 | Address Redacted | | | | | Email |
| Matrix | Creditor 101055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101056 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101057 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101058 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101059 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101060 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101061 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101062 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101063 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101064 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101065 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101066 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101067 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101068 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101069 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101070 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101071 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101072 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101073 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101074 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101075 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101076 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101077 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101078 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101079 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101080 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101081 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101082 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101083 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101084 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101085 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101086 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101087 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101088 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101089 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101090 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101091 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101092 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101093 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101094 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101095 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101096 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101097 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101098 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101099 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101100 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101101 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101102 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101103 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101104 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101106 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101107 | Address Redacted | | | | | Email |
| Matrix | Creditor 101108 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101109 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101110 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101111 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101112 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101113 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101114 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101115 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101116 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101117 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101118 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101119 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101120 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101121 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101122 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101123 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101124 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101125 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 101126 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101127 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101128 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101129 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101130 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101131 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101132 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101133 | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 101134 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101135 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101136 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 101137 | Address Redacted | | | | Email Address Redacted | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 101138 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101139 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101140 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101141 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101142 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101143 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101144 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101145 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101146 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101147 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101148 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101149 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101150 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101151 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101152 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101153 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101154 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101155 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101157 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101158 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101159 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101162 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101163 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101164 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101165 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101166 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101167 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101168 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101169 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101170 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101171 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101172 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101173 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101174 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101175 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101176 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101177 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101178 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101179 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101180 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101181 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 101182 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101183 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101186 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101187 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101188 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 101189 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102313 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102314 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102315 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102316 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102317 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102318 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102319 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102320 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102321 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102323 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102324 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102326 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102327 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102328 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102331 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102332 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102333 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102336 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102347 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102348 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102350 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102351 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102352 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102360 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102361 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102363 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102369 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102370 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102375 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102379 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102384 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102385 | Address Redacted | | | | | | Email |
| Matrix | Creditor 102386 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102388 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102389 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102390 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102391 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102392 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102393 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102394 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102395 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102396 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102397 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102398 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102400 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 102401 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102402 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102403 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102404 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102405 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102406 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102407 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102409 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102410 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102411 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102412 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102413 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102414 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102415 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102416 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102417 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102418 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102419 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102420 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102421 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102422 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102423 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102424 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 102425 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 102426 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102427 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102428 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102429 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102430 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102431 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102432 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102433 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102434 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102435 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102436 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102437 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102438 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102439 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102440 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102441 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102442 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102443 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102444 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102445 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102446 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102447 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102448 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102449 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102450 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102451 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102452 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102453 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102454 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102455 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102456 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102458 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102459 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102460 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102461 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102462 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102463 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102464 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102465 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102466 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102467 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102468 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102469 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102470 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102471 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102472 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102473 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102474 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102475 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102477 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102478 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102479 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102480 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102481 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102482 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102483 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102484 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102485 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102486 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102493 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102495 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102496 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102497 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102499 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102500 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102501 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102502 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102503 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102504 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102505 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102506 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102507 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102510 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102513 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102514 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102518 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102519 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102520 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102521 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102534 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102545 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102546 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102550 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102551 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102552 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102553 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102554 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102555 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102556 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102557 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102558 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102559 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102561 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102562 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102563 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102564 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102565 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102566 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102567 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102569 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102573 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102575 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102576 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102580 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102581 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102582 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102587 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102593 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102594 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102595 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102606 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102607 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102608 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102609 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102611 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102612 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102613 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102614 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102615 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102617 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102618 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102623 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102625 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102627 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102629 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102632 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102637 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102638 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102641 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102642 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102643 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102644 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102645 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 102648 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102649 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102650 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102653 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 102655 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 103019 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103020 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103021 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103022 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103023 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103024 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103026 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103027 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103028 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103029 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103030 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103031 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103032 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103034 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103035 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103036 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103037 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103038 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103039 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103040 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103041 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103042 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103043 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103044 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103045 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103046 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103047 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103049 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103050 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103051 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103052 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103053 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103054 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103056 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103066 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103067 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103068 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103069 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103071 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103072 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103075 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103076 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103077 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103078 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103079 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103080 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103081 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103082 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103083 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103084 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103085 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103087 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103088 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103089 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103090 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103091 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103092 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103093 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103094 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103095 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103096 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103097 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103098 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103099 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103100 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103101 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103102 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103104 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103107 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103108 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103109 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103112 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103114 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103115 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103116 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103117 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103118 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103120 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103121 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103122 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103123 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103124 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103125 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103126 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103127 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103128 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103129 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103130 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103131 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103132 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103134 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103135 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103136 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103137 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103139 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103140 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103141 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103142 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103143 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103144 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103145 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103146 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103147 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103148 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103149 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103150 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103151 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103152 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103153 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103154 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103156 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103157 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103158 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103159 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103160 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103161 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103162 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103163 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103164 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103167 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103171 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103173 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103174 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103175 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103176 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103177 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103178 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103180 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103182 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103184 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103185 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103186 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103187 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103188 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103190 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103191 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103195 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103196 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103197 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103199 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103200 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103201 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103203 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103204 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103205 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103206 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103207 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103208 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103210 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103212 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103214 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103215 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103221 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103223 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103224 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103225 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103226 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103227 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103228 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103229 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103230 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103231 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103232 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 103233 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 103234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103260 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103308 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103343 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103355 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103374 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103377 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103383 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103389 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103390 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103391 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103392 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103393 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103394 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103395 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103396 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103397 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103398 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103399 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103400 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103401 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103403 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103404 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103405 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103409 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103411 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103412 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103413 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103414 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103415 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103416 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103417 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103418 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103419 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103420 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103421 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103422 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103423 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103424 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103426 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103427 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103428 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103429 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103430 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103431 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103432 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103433 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103434 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 103635 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103636 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103637 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103638 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103639 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103640 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103641 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103642 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103643 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103644 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103645 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103646 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103647 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103648 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103649 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103650 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103651 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103652 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103653 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103654 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103655 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103656 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103657 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103658 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103659 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103660 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103662 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103664 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103665 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103666 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103667 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103668 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103669 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103670 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103671 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103672 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103673 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103674 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103675 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103676 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103677 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103678 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103679 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103680 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103682 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103683 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103684 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103685 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103686 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103688 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103689 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103690 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103691 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103692 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103694 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103695 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103696 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103697 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 103698 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103699 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103700 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103702 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103703 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103704 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103705 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103707 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103712 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103714 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103727 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103729 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103732 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103733 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103734 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103735 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103736 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103744 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103745 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103747 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103748 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103749 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103753 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103755 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103757 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103759 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103760 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103761 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103764 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103765 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103766 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103767 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103768 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103769 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103774 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103775 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103777 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103780 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103783 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103785 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103788 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 103789 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103790 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 103791 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103792 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103793 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103794 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103795 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103797 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103805 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103806 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103807 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103808 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103809 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103810 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103812 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103815 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103824 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103826 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103827 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103829 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 103836 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 103837 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103838 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103839 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103840 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103841 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103842 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103843 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103847 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103848 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103849 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103850 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103851 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103852 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103853 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103854 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103855 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103857 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103860 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103861 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103862 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103865 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103866 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103868 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103869 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103870 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103871 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103874 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103876 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103877 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103879 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103880 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103882 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103883 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103884 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103886 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103887 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103888 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103892 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103893 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103894 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103895 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103896 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103897 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103898 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103899 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103900 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103901 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103902 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103903 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103904 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103905 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103906 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103907 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103909 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103912 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103913 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103916 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103917 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103918 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103919 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103920 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103921 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103922 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103924 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103925 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103927 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103928 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103929 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103930 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103932 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103933 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103934 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103935 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103936 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103937 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103938 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103939 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103940 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103941 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103942 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103943 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103944 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103945 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103946 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103947 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103948 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103949 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103950 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103951 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103952 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103953 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103954 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103955 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103956 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103957 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103958 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103959 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103960 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103961 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103962 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103963 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103964 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103965 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103966 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103967 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103968 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103969 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103970 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103971 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103972 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103973 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103974 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103975 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103976 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103977 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 103978 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103979 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103981 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103982 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103983 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103984 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103985 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103986 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103987 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103988 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103989 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103990 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103991 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103992 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103993 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103994 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103995 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103996 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103997 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103998 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 103999 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104000 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104001 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104002 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104003 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104004 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104005 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104006 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104007 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104008 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104009 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104010 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104011 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104012 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104013 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104014 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104015 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104016 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104017 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 104018 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104019 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 104025 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104026 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104027 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104028 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104029 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104030 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104031 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104032 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104033 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104034 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104035 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104036 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104037 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104038 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104039 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104040 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104041 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104042 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104043 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104044 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104045 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104046 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104049 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104050 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104051 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104052 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104053 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104054 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104056a | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104057 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104058 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104059 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104060 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104061 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104063 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104064 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104065 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104066 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104067 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104068 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104069 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104070 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104071 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104072 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104073 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104074 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104075 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104076 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104077 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104078 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104079 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104080 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104081 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104082 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104083 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104084 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104085 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104086 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104087 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104088 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104089 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104090 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104091 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104092 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104093 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104094a | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104095 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104096 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104097 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104098 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104099 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104100 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104101 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104102 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104103 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104104 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104106 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104107 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104108 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104109 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104110 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104111 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104113 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104114 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104115 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104116 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104117 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104123 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104124 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104125 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104126 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104128 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104129 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104130 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104131 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104132 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104133 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104134 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104135 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104136 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104137 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104138 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104139 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104140 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104141 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104142 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104143 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104144 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104145 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104146 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104147 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104148 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104149 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104151 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104152 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104153 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104154 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104155 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104156 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104157 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104158 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104159 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104160 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104161 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104162 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104163 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104164 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104165 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104166 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104167 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104168 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104170 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104171 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104172 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104173 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104174 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104175 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104176 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104177 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104178 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104179 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104180 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104181 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104182 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104183 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104184 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104185 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104186 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104187 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104188 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104189 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104190 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104191 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104192 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104193 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104195 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104196 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104197 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104198 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104199 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104200 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104201 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104202 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104203 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104204 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104205 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104206 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104207 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 104209 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 104232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104231 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104213 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104214 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104217 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104218 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104220 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104221 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104222 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104223 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104224 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104225 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104226 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104227 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104228 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104244 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104249 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104250 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104268 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104284 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104285 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104294 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104303 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104304 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104305 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104308 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104323 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104324 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104331 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 104334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104343 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104355 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104372 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104377 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104382 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104389 | Address Redacted | | First Class Mail |
| Matrix | Creditor 104390 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 104767 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104769 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104772 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104773 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104774 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104775 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104776 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104777 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104778 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104779 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104780 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104782 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104783 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104784 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104786 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104787 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104788 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104789 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104790 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104791 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104792 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104794 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104795 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104796 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104797 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104798 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104799 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104800 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104801 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104802 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104803 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104804 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104805 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104807 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104808 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104809 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104810 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104811 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104815 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104816 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104818 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104819 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104820 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104821 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104822 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104823 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104824 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104825 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104826 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104827 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104828 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104829 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104830 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104831 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104832 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104833 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104834 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104835 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104836 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104837 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104838 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104839 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104840 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104841 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104842 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104843 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104847 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104848 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104849 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104850 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104851 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104852 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104853 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104854 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104855 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104857 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104860 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104861 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104862 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104865 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104866 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104868 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104869 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104870 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104871 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104874 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104876 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104877 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104879 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104880 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104882 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104883 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104884 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104886 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104887 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104888 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104890 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104892 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104893 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104894 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104895 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104896 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104897 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104898 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104899 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104900 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104901 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104902 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104903 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104904 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104905 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104906 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104907 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104909 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104912 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104913 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104916 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104917 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104918 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104919 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104920 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104921 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104922 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104924 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104925 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104927 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104928 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104929 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104930 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104932 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104933 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104934 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104935 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104936 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104937 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104938 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104939 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104940 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104941 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104942 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104943 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104944 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104945 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104946 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104947 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104948 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104949 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104950 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104951 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104952 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104953 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104954 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104955 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104956 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104957 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104958 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104959 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104960 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104961 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104962 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104963 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104964 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104965 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104966 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104967 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104968 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104969 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104970 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 104971 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 104972 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 105166 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105167 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105168 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105169 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105170 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105171 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105172 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105173 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105174 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105175 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105176 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105177 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105178 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105179 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105180 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105181 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105182 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105183 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105184 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105185 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105186 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105187 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105188 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105189 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105200 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105201 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105202 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105203 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105204 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105205 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105206 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105207 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105208 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105209 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105210 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105211 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105212 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105213 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105214 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105217 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105218 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105220 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105221 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105222 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105223 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105224 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105225 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105226 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105227 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105228 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105230 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105231 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105232 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105237 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105243 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105244 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105245 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105246 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105247 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105248 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105249 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105251 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105252 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105253 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105255 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105256 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105257 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105259 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105260 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105261 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105262 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105263 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105264 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105266 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105267 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105268 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105269 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105270 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105271 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105272 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105274 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105275 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105276 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105277 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105278 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105279 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105280 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105281 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105282 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105283 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105284 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105285 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105286 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105287 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105288 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105289 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105290 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105291 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105292 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105293 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105294 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105295 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105296 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105297 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105298 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105299 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105300 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105301 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105302 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105304 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105305 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105306 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105307 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105308 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105309 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105310 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105311 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105312 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105313 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105314 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105315 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105316 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105319 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105321 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105322 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105323 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105324 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105325 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105326 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105327 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105328 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105329 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105330 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105331 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105332 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105333 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105334 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105335 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105336 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105337 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105338 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105339 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105340 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105341 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105342 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105343 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105344 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105345 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105346 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105347 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105348 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105349 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105350 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105351 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105352 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105353 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105354 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105355 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105356 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105357 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105358 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105359 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105360 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105361 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 105362 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 105364 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105365 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105366 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105367 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105368 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 105369 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Matrix | Creditor 105370 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105371 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 105373 | Address Redacted | | | | Email Address Redacted | First Class Mail / Email |
| Matrix | Creditor 105374 | Address Redacted | | | | | First Class Mail |

*(Table continues with numerous additional rows of "Matrix" / "Creditor 1XXXXX" / "Address Redacted" entries, with Method of Service listed as "First Class Mail" or "First Class Mail / Email" where an email address is redacted.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 105556 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105556 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105557 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105558 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105559 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105560 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105561 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105562 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105563 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105564 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105565 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105566 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105567 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105568 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105569 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105570 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105571 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105572 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105573 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105574 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105575 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105576 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105577 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105578 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105579 | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105580 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105581 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105582 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105583 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105584 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105585 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105586 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105587 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105588 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105589 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105590 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105591 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105592 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105593 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105594 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105595 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105596 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105597 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105598 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105599 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105600 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105601 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105602 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105603 | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105604 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105605 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105606 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105607 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105608 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105609 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105610 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105611 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105612 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105613 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105614 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105615 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105616 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105617 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105618 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105619 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105620 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105621 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105622 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105623 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105624 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105625 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105626 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105627 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105628 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105629 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105630 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105631 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105632 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105633 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105634 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105635 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105636 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105637 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105638 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105639 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105640 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105641 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105642 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105643 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105644 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105645 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105646 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105647 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105648 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105649 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105650 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105651 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105652 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105653 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105654 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105655 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105656 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105657 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105658 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105659 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105660 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105661 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105662 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105663 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105664 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105665 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105666 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105667 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105668 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105669 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105670 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105671 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105672 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105673 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105674 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105675 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105676 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105677 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105678 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105679 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105680 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105681 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105682 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105683 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105684 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105685 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105686 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105687 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105688 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105689 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105690 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105691 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105692 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105693 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105694 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105695 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105696 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105697 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105698 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105699 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105700 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105701 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105702 | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105703 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105704 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105705 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105706 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105707 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105708 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105709 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105710 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105711 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 105712 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105713 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105714 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105715 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105716 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105717 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 105716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105723 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105725 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105727 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105729 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105732 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105733 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105734 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105735 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105736 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105744 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105745 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105747 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105748 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105749 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105752 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105753 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105755 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105757 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105758 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105759 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105760 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105761 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105764 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105765 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105766 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105767 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105768 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105770 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105771 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105773 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105774 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105775 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105777 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105780 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105782 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105783 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105784 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105785 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105786 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105788 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105789 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105790 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105791 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105792 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105793 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105794 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105795 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105797 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105800 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105805 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105806 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105807 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105808 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105809 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105810 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105812 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105815 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105816 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105818 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105821 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105826 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105827 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105829 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105835 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105836 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105843 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105844 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105845 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105846 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105847 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105848 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105852 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105853 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105855 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105856 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105857 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 105858 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 105860 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 105861 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105862 | Address Redacted | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 105863 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105864 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105865 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105866 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105867 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105868 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105869 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105870 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105871 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105872 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105873 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105874 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105875 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105876 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105877 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105878 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105879 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105880 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105881 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105882 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105883 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105884 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105885 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105886 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105887 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105888 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105889 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105890 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105891 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105892 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105893 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105894 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105895 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105896 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105897 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105898 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105899 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105900 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105901 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105902 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105907 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105908 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105909 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105910 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105911 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105912 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105913 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105914 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105915 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105916 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105917 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105918 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105919 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105920 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105921 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105922 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105923 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105924 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105925 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105926 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105927 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105928 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105929 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105930 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105931 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105932 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105933 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105934 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105935 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105936 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105937 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105938 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105939 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105940 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105941 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105942 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105943 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105944 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105945 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105946 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105948 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105952 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105953 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105954 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105955 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105956 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105957 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105958 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105959 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105960 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105961 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105962 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105963 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105964 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105965 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105966 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105967 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105968 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105969 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105970 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105971 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105972 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105973 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105974 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105975 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105976 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105977 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105978 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105979 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105980 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105981 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105982 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105983 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105984 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105988 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105989 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105990 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105991 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 105992 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105993 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105994 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105995 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105996 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105997 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105998 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 105999 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106000 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106001 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106002 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106003 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106004 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106005 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106006 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106007 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106008 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106009 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106010 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106011 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106012 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106013 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106014 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106015 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106016 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106017 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106018 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106019 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106020 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106021 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106022 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106023 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106024 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106025 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106026 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106027 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106028 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106029 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106030 | Address Redacted | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 100031 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100032 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100033 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100034 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100035 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100036 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100037 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100038 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100039 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100040 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100041 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100042 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100043 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100044 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100045 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100046 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100047 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100049 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100050 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100051 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100052 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100053 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100054 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100056 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100057 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100058 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100059 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100060 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100061 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100062 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100063 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100064 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100065 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100066 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100067 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100068 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100069 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100070 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100071 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100072 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100073 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100074 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100075 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100076 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100077 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100078 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100079 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100080 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100081 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100082 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100083 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100084 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100085 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100086 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100087 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100088 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100089 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100090 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100091 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100092 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100093 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100094 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100095 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100096 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100097 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100098 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100099 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100100 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100101 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100102 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100103 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100104 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100106 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100107 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100109 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100110 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100111 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100112 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100113 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100114 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100115 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100116 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100117 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100118 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100119 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100120 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100121 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100122 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100128 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100129 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100135 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100136 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100137 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100138 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100140 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100141 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100143 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100145 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100146 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100149 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100150 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100151 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100152 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100153 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100154 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100156 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100157 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100160 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100161 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100171 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100172 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100173 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100174 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100175 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100176 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100177 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100178 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100179 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100180 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100184 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100185 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100186 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100187 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100188 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100189 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100190 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100191 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100192 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100193 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100195 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100197 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100198 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100199 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100200 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100201 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100202 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100203 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100204 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100205 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100206 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100207 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100208 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100209 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100210 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100211 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100212 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100213 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100214 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100216 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100217 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100218 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100219 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100220 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100221 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 100222 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 100234 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 106256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106308 | Address Redacted | Email Address Redacted | First Class Mail |
| Matrix | Creditor 106309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106312 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106320 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106322 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106330 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106334 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106343 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106350 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106372 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106382 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106388 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106391 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106392 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106393 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106394 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106400 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106401 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106403 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106404 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106405 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106409 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106411 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106412 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106413 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106414 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106415 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106416 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106417 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106418 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106419 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106420 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106421 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106422 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106423 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106424 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106427 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106428 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106429 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106430 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106431 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106432 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106433 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106434 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106435 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106436 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106437 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106438 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106439 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106440 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106441 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106442 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106443 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106444 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106445 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106446 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106447 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106448 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106450 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106451 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106452 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106453 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106454 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106456 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106457 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106458 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 106450 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 106631 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 106632 | Address Redacted | | | Email / First Class Mail |
| Matrix | Creditor 106633 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106634 | Address Redacted | | | Email / First Class Mail |
| Matrix | Creditor 106635 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106636 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106637 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106638 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106639 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106640 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106645 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106646 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106647 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106648 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106649 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106650 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106651 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106652 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106653 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106654 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106655 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106656 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106657 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106658 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106660 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106661 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106662 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106663 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106664 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106665 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106666 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106667 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106668 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106670 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106672 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106673 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106674 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106677 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106678 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106679 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106680 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106681 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106682 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106683 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106684 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106685 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106686 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106687 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106688 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106690 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106691 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106692 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106693 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106694 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106695 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106696 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106697 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106698 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106699 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106700 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106701 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106702 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106703 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106704 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106705 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106706 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106707 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106708 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106709 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106710 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106711 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106712 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106713 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106714 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106715 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106716 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106717 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106718 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106719 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106720 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106721 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106722 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106723 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106724 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106725 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106726 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106727 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106728 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106729 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106730 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106731 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106732 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106733 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106734 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106735 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106736 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106737 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106738 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106739 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106740 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106741 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106742 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106743 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106744 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106745 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106746 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106747 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106748 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106749 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106750 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106751 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106752 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106753 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106754 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106755 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106756 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106757 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106758 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106759 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106760 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106761 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106762 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106763 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106764 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106765 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106766 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106767 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106768 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106769 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106770 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106771 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106775 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106776 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106805 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106806 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106807 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106808 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106809 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106810 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106811 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106812 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106813 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106814 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106815 | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 106816 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106817 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106818 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106819 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106820 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 106821 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
| --- | --- | --- | --- | --- |
| Matrix | Creditor 106822 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106823 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106824 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106826 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106827 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106829 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106832 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106836 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106838 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106842 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106844 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106845 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106846 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106847 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106848 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106852 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106853 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106855 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106856 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106857 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106858 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106866 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106869 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106870 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106874 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106875 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106876 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106877 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106878 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106879 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106880 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106882 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106883 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106885 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106886 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106887 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106888 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106891 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106892 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106893 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106894 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106895 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106896 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106897 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106898 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106901 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106902 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106903 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106905 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106906 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106907 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106908 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106909 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106914 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106915 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106917 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106918 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106919 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106920 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106921 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106923 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106927 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106929 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106930 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106932 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106934 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106935 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106936 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106939 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106940 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106942 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106943 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106944 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106945 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106946 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106947 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106948 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106949 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106950 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106951 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106953 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106955 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106956 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106958 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106959 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106961 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106966 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106967 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106968 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106969 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106970 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106971 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106972 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106973 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106974 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106975 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106977 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106978 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106979 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106980 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106981 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 106982 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106983 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106984 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 106986 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 106986 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106987 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 106988 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106989 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106990 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 106991 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106992 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106993 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 106994 | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 107227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107232 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107237 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107244 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107248 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107262 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107264 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107272 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107275 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107281 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107284 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107286 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107287 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107293 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107301 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107302 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107308 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107314 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107317 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107318 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107320 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107322 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107326 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107328 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107351 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107357 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107365 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107375 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107387 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107390 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107391 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107392 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107393 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107394 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107395 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107398 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107399 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107401 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107403 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107405 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107409 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107411 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107412 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107413 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107414 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107415 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107417 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107418 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107420 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107421 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107422 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107423 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107424 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107426 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107427 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107428 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107429 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107430 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107434 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107436 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107437 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107438 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107440 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107441 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107442 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107449 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107452 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107453 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 107455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 107456 | Address Redacted | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 107459 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107461 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107462 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107464 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107470 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107471 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107472 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107473 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107474 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107475 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107476 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107477 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107478 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107479 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107480 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107481 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107482 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107483 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107484 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107485 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107486 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107487 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107488 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107490 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107491 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107492 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107494 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107495 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107497 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107498 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107499 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107500 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107501 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107502 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107503 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107504 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107505 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107506 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107507 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107509 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107510 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107511 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107512 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107513 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107514 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107515 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107517 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107519 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107520 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107521 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107522 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107523 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107524 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107525 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107526 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107528 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107533 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107534 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107535 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107536 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107537 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107538 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107539 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107540 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107541 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107543 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107544 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107550 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107552 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107554 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107555 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107560 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107561 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107562 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107563 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107564 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107565 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107567 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107568 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107569 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107571 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107573 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107573 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107574 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107575 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107576 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107577 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107578 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107579 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107580 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107581 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107582 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107583 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107584 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107587 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107588 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107589 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107590 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107591 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107592 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107594 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107595 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107599 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107600 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107601 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107602 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107603 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107604 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107605 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107606 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107607 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107608 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107609 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107610 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107611 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107612 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107613 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107614 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107615 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 107616 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107617 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107618 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107619 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107620 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107621 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 107622 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | | First Class Mail |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |
| Matrix | Claimant | Address Redacted | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

The body of this page is a service list table with numerous rows. Each row lists a "Matrix" description, a creditor entry (e.g., "Creditor: 10XXXX"), "Address Redacted", and either "Email Address Redacted" or blank in the Email column, with a Method of Service of "Email" and/or "First Class Mail." The individual creditor numbers are not legible at this resolution.

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 106276 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 106279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 106286 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 108480 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108481 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108482 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108483 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108485 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108486 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108487 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 108488 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108489 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108491 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108492 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 108493 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108494 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108495 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108496 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108497 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108498 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108499 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108500 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |

*(Table continues — remaining rows list Creditor numbers with "Address Redacted" and "First Class Mail" as Method of Service; select rows include "Email Address Redacted" with Method of Service "Email" and "First Class Mail".)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Metrix | Creditor 106741 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106742 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106743 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106744 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106745 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106746 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106747 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106748 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106749 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106750 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106751 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106752 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106753 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106754 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106755 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106756 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106757 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106758 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106759 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106760 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106761 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106762 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106763 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106764 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106765 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106766 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106767 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106768 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106769 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106770 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106771 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106772 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106773 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106774 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106775 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106776 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106777 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106778 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106779 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106780 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106781 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106782 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106783 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106784 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106785 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106786 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106787 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106788 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106789 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106790 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106791 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106792 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106793 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106794 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106795 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106796 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106797 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106798 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106799 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106800 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106801 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106802 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106803 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106804 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106805 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106806 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106807 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106808 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106809 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106810 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106811 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106812 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106813 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106814 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106815 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106816 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106817 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106818 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106819 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106820 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106821 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106822 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106823 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106824 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106825 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106826 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106827 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106828 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106829 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106830 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106831 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106832 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106833 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106834 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106835 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106836 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106837 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106838 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106839 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106840 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106841 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106842 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106843 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106844 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106845 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106846 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106847 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106848 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106849 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106850 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106851 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106852 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106853 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106854 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106855 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106856 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106857 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106858 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106859 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106860 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106861 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106862 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106863 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106864 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106865 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106866 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106867 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106868 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106869 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106870 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106871 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106872 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106873 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106874 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106875 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106876 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106877 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106878 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106879 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106880 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106881 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106882 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106883 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106884 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106885 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106886 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106887 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106888 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106889 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106890 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106891 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106892 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106893 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106894 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106895 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106896 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106897 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106898 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106899 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106900 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106901 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106902 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106903 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106904 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106905 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106906 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106907 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106908 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106909 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106910 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106911 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106912 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106913 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106914 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106915 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106916 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106917 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106918 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106919 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106920 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106921 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106922 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106923 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106924 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106925 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106926 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106927 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106928 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106929 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106930 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106931 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106932 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106933 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106934 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106935 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106936 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106937 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106938 | Address Redacted | | First Class Mail |
| Metrix | Creditor 106939 | Address Redacted | Email Address Redacted | Email |
| Metrix | Creditor 106940 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 108091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108042 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108049 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108052 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 108053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108057 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108059 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108062 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108064 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108065 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108067 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108068 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108073 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108074 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108075 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108076 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 108077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108087 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108089 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108092 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108093 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108095 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108099 | Address Redacted | | First Class Mail |
| Matrix | Creditor 108000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109002 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109003 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109004 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109005 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109006 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109007 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109008 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109009 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109012 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109014 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109015 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109016 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109018 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109019 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109022 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109023 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109028 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109029 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109030 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109031 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109033 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109034 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109035 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109037 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109041 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109042 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109057 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109059 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109061 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109067 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109068 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109071 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109072 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109073 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109074 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109075 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109089 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109087 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109088 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109092 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109095 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109099 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109102 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109103 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109111 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109112 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109118 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109120 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109122 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109125 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109126 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109131 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 109132 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109133 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109143 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 109144 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109146 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 109147 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109149 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109150 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109151 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109154 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109155 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109157 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109158 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109159 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109160 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109161 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109163 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109164 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109165 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109166 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109167 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109169 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109170 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109172 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109175 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109176 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109177 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109179 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109180 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109181 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109182 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109183 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109184 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109186 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109187 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109188 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109189 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109190 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109191 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109192 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109193 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109194 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109195 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109196 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109198 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109204 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109209 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109210 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109211 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109213 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109214 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109217 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109218 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109220 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109221 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109222 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109223 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109224 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109308 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109343 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109349 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 109350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109355 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109363 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 109364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109372 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109377 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109382 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| ... | ... | ... | ... | ... |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 109578 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109579 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109580 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109581 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109582 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109583 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109584 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109585 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109586 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109587 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109588 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109589 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109590 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109591 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109592 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109593 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109594 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109595 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109596 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109597 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109598 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109599 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109600 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109601 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109602 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109603 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109604 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109605 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109606 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109607 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109608 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109609 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109610 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109611 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109612 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109613 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109614 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109615 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109616 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109617 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109618 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109619 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109620 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109621 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109622 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109623 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109624 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109625 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109626 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109627 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109628 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109629 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109630 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109631 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109632 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109633 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109634 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109635 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109636 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109637 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109638 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109639 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109640 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109641 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109642 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109643 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109644 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109645 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109646 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109647 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109648 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109649 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109650 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109651 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109652 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109653 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109654 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109655 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109656 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109657 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109658 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109659 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109660 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109661 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109662 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109663 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109664 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109665 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109666 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109667 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109668 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109669 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109670 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109671 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109672 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109673 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109674 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109675 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109676 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109677 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109678 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109679 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109680 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109681 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109682 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109683 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109684 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109685 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109686 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109687 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109688 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109689 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109690 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109691 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109692 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109693 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109694 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109695 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109696 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109697 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109698 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109699 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109700 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109701 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109702 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109703 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109704 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109705 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109706 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109707 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109708 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109709 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109710 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109711 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109712 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109713 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109714 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109715 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109716 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109717 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109718 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109719 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109720 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109721 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109722 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109723 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109724 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109725 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109726 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109727 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109728 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109729 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109730 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109731 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109732 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109733 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109734 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109735 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109736 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109737 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109738 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109739 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109740 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109741 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109742 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109743 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109744 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109745 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109746 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109747 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109748 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109749 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109750 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109751 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109752 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109753 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109754 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109755 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 109756 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109757 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109758 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109759 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109760 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109761 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109762 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109763 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109764 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109765 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109766 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109767 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 109768 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 109709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109774 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109775 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109777 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109780 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109783 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109785 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109788 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109789 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109790 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109791 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109792 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109793 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109794 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109795 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109797 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109805 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109806 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109807 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109808 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109809 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109810 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109812 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109815 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109824 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109826 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109827 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109829 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109836 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109844 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109845 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109846 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109847 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109848 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109852 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109853 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109855 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109856 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109857 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109858 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109862 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109863 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109864 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109865 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109866 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109869 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109870 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109871 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109872 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109873 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109874 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109875 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109876 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109877 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109878 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109879 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109880 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109882 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109883 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109885 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109886 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109887 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109888 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109890 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109891 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109892 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109893 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109894 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109895 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109896 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109897 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109898 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109901 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109902 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109903 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109906 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109907 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109908 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109909 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109914 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109915 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109917 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109918 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109919 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109920 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109921 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109923 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109924 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109925 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109927 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109929 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109930 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109932 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109934 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109935 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109936 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109939 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109940 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109942 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109943 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109944 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109945 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109946 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109947 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 109948 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109950 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109951 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109953 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109955 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109956 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109958 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109959 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109961 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109962 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109964 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109965 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109966 | Address Redacted | | First Class Mail |
| Matrix | Creditor 109967 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110002 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110003 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110004 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110005 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110012 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110014 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 110016 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110017 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110018 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110019 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110021 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110024 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110025 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110026 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110027 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110028 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110029 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110030 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110031 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110032 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110033 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110034 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110035 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110037 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110038 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110043 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110047 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110048 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110049 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110050 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110052 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110054 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110055 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110057 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110058 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110059 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110060 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110063 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110064 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110065 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110066 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110067 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110068 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110069 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110070 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110073 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110074 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110075 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110076 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110077 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110078 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110079 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110080 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110081 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110082 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110083 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110084 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110085 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110086 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110087 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110088 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110089 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110090 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110091 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110094 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110095 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110096 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110097 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110103 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110105 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110106 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110107 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110108 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110109 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110110 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110111 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110112 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110113 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110114 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110115 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110116 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110117 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110118 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110119 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110120 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110121 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110124 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110126 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110127 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110128 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110129 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110130 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110132 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110133 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110134 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110135 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110137 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110138 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110139 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110140 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110141 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110142 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110143 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110144 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110146 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110147 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110148 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110149 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110150 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110151 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110152 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110153 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110154 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110155 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110156 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110157 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110158 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110159 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110160 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110161 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110162 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110163 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110164 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110165 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110166 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110167 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110168 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110169 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110170 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110171 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110172 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110173 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110174 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110175 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110176 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110177 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110178 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110180 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110182 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110183 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110184 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110185 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110186 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110188 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110189 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110190 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110191 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110193 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110194 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110195 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110196 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110197 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110198 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110199 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110200 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110201 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110202 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110203 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110204 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110205 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110206 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110207 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110208 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110209 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110210 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110211 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110212 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110213 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110214 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110215 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110216 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110217 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110218 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110219 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110220 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110221 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110222 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110223 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110224 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Creditor 110225 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110226 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110227 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110228 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110230 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110234 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 110235 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 110236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110282 | Address Redacted | Email Address Redacted | First Class Mail |
| Matrix | Creditor 110285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110321 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110328 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110331 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110341 | Address Redacted | Email Address Redacted | First Class Mail |
| Matrix | Creditor 110342 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110349 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110372 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110382 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110391 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110393 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110394 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110397 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110398 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110399 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110400 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110401 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110403 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110404 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110405 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110409 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110412 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110417 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110418 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110419 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110420 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110421 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110423 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110424 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110426 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110427 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110428 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110429 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110430 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110431 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110432 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110434 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110435 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110436 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110437 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110440 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110441 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110444 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110445 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110446 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110447 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110448 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110457 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110459 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110463 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110468 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110469 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110470 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110471 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110472 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110473 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110474 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110475 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110476 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110477 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110478 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110480 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110481 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110484 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110486 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110487 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110488 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110489 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110490 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110491 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110493 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110494 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110495 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110497 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110498 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110499 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110500 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110501 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110502 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110511 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110512 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110516 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 110718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110732 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110733 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110735 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110736 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110742 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110744 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110745 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110747 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110748 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110749 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110753 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110755 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110757 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110759 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110761 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110763 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110764 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110765 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110766 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110767 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110768 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110769 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110774 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110775 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110777 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110780 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110783 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110785 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110788 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110812 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110856 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110857 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110862 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110863 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110864 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110865 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110866 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110869 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110870 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110871 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110872 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110873 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110874 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110875 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110876 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110877 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110878 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110879 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 110890 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110891 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110892 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110893 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110894 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110896 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110908 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110911 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110918 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110932 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110929 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110932 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110934 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110936 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110953 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110961 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110962 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110965 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110977 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 110978 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110979 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110980 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110981 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110988 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110989 | Address Redacted | | First Class Mail |
| Matrix | Creditor 110991 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111014 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111018 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111019 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111022 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111023 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111028 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111029 | Address Redacted | | First Class Mail |
| Matrix | Creditor 111030 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 113035 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113037 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113038 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113040 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113042 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113043 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113045 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113046 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113047 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113049 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113050 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113052 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113053 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113055 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113058 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113059 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113062 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113063 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113064 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113066 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113067 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113068 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113069 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113070 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113071 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113072 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113073 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113074 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113075 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113076 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113077 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113078 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113079 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113080 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113081 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113082 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113083 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113084 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113086 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113087 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113090 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113091 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113092 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113093 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113094 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113095 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113096 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113097 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113098 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113099 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113100 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113101 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113102 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113103 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113104 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113105 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113110 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113111 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113112 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113113 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113114 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113115 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113116 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113117 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113118 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113119 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113120 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113121 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113122 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113123 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113124 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113125 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113127 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113131 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113134 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113135 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113136 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113137 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113138 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113139 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113140 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113141 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113142 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113144 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113145 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113146 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113147 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | Email Address Redacted | Email |
| Matrix | Creditor 113148 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113149 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113154 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113155 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113156 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113158 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113159 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113160 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113161 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113163 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113164 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113165 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 113166 | Address Redacted | | | | | | First Class Mail |
| Matrix | | | | | | | Email Address Redacted | Email |
| Matrix | Creditor 113167 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113168 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113169 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113170 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113171 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113172 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113173 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113174 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113175 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113178 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113179 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113180 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113181 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113182 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113183 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113184 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113185 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113186 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113187 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113188 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113189 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113190 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113195 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113196 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113197 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113198 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113199 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113200 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113201 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113202 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113204 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113205 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113206 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113207 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113208 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113210 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113211 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113212 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113214 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113216 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113217 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113220 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113223 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113224 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113225 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113226 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113227 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113229 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113230 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113231 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113235 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113236 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113237 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113238 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113239 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113240 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113241 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113247 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113248 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113250 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113251 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113252 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113253 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | | | | | | | | First Class Mail |
| Matrix | Creditor 113254 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113255 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 113256 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 111257 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111258 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111259 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111260 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111261 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111262 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111263 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111264 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111265 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111266 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111267 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111268 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111269 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111270 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111271 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111272 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111273 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111274 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111275 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111276 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111277 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111278 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111279 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111280 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111281 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111282 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111283 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111284 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111285 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111286 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111287 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111288 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111289 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111290 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111291 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111292 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111293 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111294 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111295 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111296 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111297 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111299 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111300 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111301 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111302 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111303 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111304 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111305 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111306 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111307 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111308 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111309 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111311 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111312 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111313 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111315 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111316 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111318 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111319 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111320 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111321 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111322 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111323 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111324 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111325 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111326 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111327 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111328 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111329 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111330 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111331 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111332 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111333 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111334 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111335 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111336 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111337 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111338 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111339 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111340 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111341 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111342 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111343 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111344 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111345 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111346 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111347 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111348 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111349 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111350 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111351 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111352 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111353 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111354 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111355 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111356 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111357 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111358 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111359 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111360 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111361 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111362 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111363 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111364 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111366 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111367 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111368 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111369 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111370 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111371 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111372 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111373 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111374 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111375 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111376 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111377 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111378 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111379 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111380 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111381 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111382 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111383 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111384 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111385 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111386 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111387 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111388 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111389 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111390 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111391 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111392 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111393 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111394 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111395 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111396 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111397 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111398 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111399 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111400 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111401 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111402 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111403 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111404 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111405 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111406 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111407 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111408 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111410 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111411 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111412 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111413 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111414 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111415 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111416 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111417 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111418 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111419 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|

*Table consists of repeated entries listing "Matrix" creditors with "Address Redacted" and methods of service (First Class Mail / Email). Individual creditor identifiers and details are not legibly reproducible.*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 111807 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111815 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111816 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111818 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111819 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111820 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111825 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111826 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111827 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111828 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111829 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111830 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111831 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111833 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111834 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111835 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111836 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111839 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111848 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111862 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111866 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111870 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111874 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111882 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111883 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111886 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111888 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111893 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111897 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111899 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111901 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111903 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111904 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111905 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111906 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111907 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111909 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111912 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111913 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111916 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111918 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111919 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111921 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111922 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111924 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111925 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111927 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111932 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111938 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111939 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111940 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111944 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111948 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111949 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111950 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111951 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111953 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111954 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111955 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111956 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111957 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111958 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111959 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111960 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111961 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111962 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111963 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111964 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111965 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111966 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111967 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111969 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111970 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111971 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111973 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111975 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111977 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111979 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111980 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111982 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111985 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111988 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111992 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 111993 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111996 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111997 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111998 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 111999 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112002 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112003 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112004 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112005 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112006 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112008 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112009 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112011 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112012 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112015 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112019 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112025 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112028 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112030 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112034 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112040 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112044 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112046 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112045 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112069 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112070 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 112071 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112073 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112076 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112077 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 112078 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 114079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113093 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113112 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113118 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113131 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113132 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113143 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113145 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113147 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113157 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113158 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113160 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113161 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113163 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113166 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113167 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113184 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113205 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113206 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113230 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113211 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113212 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113213 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113214 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113219 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113238 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113242 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113245 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113263 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113290 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113309 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113312 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 113361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113399 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113416 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113426 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113435 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113441 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113601 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113608 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113610 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113615 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113616 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113627 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113647 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113668 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113669 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113695 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113698 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113815 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113871 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113879 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113882 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113880 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113887 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113942 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113946 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113981 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113986 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113995 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114195 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 114044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 113999 | Address Redacted | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 115352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 116890 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 117234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112866 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 112868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122909 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122920 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122921 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122523 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122524 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122946 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122972 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122977 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122989 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122992 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122997 | Address Redacted | | First Class Mail |
| Matrix | Creditor 122998 | Address Redacted | | First Class Mail |
| Matrix | Creditor 1109 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Voting Party | Creditor 1139 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 123527 | Address Redacted | | First Class Mail |
| Matrix | Creditor 123658 | Address Redacted | | First Class Mail |
| Matrix | Creditor 123171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 123230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128009 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128028 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128065 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128170 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128176 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128177 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128183 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 128276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 130407 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 130703 | Address Redacted | | First Class Mail |
| Matrix | Creditor 131 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Voting Party | Creditor 131 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 126941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 115911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 115933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 116207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 116208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 116442 | Address Redacted | | First Class Mail |
| Matrix | Creditor 136641 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 136737 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 136758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 136963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 136994 | Address Redacted | | First Class Mail |
| Matrix | Creditor 136995 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137505 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137527 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137528 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137530 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137554 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137555 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137556 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137590 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137591 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137592 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137563 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137564 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137565 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137566 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137581 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137585 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137588 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137571 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137572 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137573 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137577 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137578 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137579 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137581 | Address Redacted | | First Class Mail |
| Matrix | Creditor 137582 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138111 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138112 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138120 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138122 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138125 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138126 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138143 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138145 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 138148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138149 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138150 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138151 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138154 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138155 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138157 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138158 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138159 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138160 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138161 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138164 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138170 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138172 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 138173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138175 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138176 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138177 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138179 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138180 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138181 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138182 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138183 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138184 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138186 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138187 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138188 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138189 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138190 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138191 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138192 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138193 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138194 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138195 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138196 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138198 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138200 | | | Email Address Redacted | Email |
| Matrix | Creditor 138200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138204 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138209 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138210 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138211 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138213 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138214 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138217 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138218 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138220 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138221 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138222 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138223 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138224 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138252 | | | Email Address Redacted | Email |
| Matrix | Creditor 138252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138253 | | | Email Address Redacted | Email |
| Matrix | Creditor 138253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138254 | | | Email Address Redacted | Email |
| Matrix | Creditor 138254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138256 | | | Email Address Redacted | Email |
| Matrix | Creditor 138256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138259 | | | Email Address Redacted | Email |
| Matrix | Creditor 138259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138305 | | | Email Address Redacted | Email |
| Matrix | Creditor 138305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138306 | | | Email Address Redacted | Email |
| Matrix | Creditor 138306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138308 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138347 | | | Email Address Redacted | Email |
| Matrix | Creditor 138347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138355 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138361 | | | Email Address Redacted | Email |
| Matrix | Creditor 138361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138364 | | | Email Address Redacted | Email |
| Matrix | Creditor 138364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138368 | | | Email Address Redacted | Email |
| Matrix | Creditor 138368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138375 | | | Email Address Redacted | Email |
| Matrix | Creditor 138375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138376 | | | Email Address Redacted | Email |
| Matrix | Creditor 138376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138377 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138379 | | | Email Address Redacted | Email |
| Matrix | Creditor 138379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138381 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138382 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138389 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138390 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 138201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 138204 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139574 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139577 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139578 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139579 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139581 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139582 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 139583 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 139584 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 139585 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 139586 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139588 | Address Redacted | | First Class Mail |
| Matrix | Creditor 139590 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140579 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140581 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140582 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140583 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140584 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140585 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140586 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140588 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140589 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140590 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140595 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140592 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140593 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140594 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140595 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140596 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140597 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140600 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140601 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140602 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140603 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140604 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140607 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140608 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140609 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140610 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140611 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140612 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140613 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140614 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140615 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140616 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140617 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140618 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140430 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140435 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140436 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140437 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140438 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140440 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140441 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140443 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140444 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140445 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140446 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140448 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140449 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140450 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140451 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140452 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140453 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140454 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140456 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140457 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140458 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140460 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140461 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140462 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140463 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140464 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140465 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140466 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140467 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140468 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140469 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140471 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140472 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140473 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140474 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140475 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140476 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140477 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140479 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140480 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140481 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140482 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140483 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140484 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140485 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140486 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140487 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140488 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140489 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140490 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140491 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140492 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140494 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140495 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140496 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140497 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140498 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140499 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140500 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140501 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140502 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140503 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140504 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140505 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140507 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140508 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140509 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140510 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140511 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140512 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140513 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140514 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140515 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140516 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140517 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140518 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140520 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140521 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140522 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140523 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140524 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140525 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140526 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140528 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140530 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140531 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140532 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140533 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140534 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140535 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140537 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140538 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140540 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140541 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140543 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140545 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140546 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140547 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140548 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140549 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140550 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Creditor 140551 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140552 | Address Redacted | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 140553 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140557 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140558 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140559 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140560 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140561 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140562 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140563 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140564 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140565 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140566 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140567 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140582 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140583 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140584 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140585 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140587 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140589 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140590 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140591 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140593 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140594 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140595 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140596 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140597 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140599 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140600 | | Email Address Redacted | Email |
| Matrix | Creditor 140601 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140602 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140603 | | Email Address Redacted | Email |
| Matrix | Creditor 140604 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140606 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140612 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140613 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140614 | | Email Address Redacted | Email |
| Matrix | Creditor 140615 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140616 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140619 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140620 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140621 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140622 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140623 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140627 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140628 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140629 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140630 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140631 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140632 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140633 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140634 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140637 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140639 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140640 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140641 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140645 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140646 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140647 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140648 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140649 | | Email Address Redacted | Email |
| Matrix | Creditor 140650 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140656 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140658 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140660 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140662 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140664 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140665 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140667 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140668 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140669 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140670 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140674 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140675 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140677 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140678 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140679 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140680 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140682 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140685 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140686 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140698 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140699 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140700 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140699 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140700 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140701 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140702 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140704 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140705 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140707 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140712 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140714 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140727 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140729 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140732 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140836 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140862 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140863 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140864 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140865 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140868 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140869 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140871 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140872 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140874 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140882 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140885 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140886 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140890 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140891 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140892 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140907 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140909 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140914 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140915 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140927 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140929 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140930 | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 140932 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140934 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140935 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140936 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140940 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140944 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 140945 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140947 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140946 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140951 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140952 | Address Redacted | | Email |
| Matrix | Creditor 140953 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 140954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140955 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140964 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140966 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140967 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140968 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140969 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140970 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140971 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140974 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140975 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140976 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 140977 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140978 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140982 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140983 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140984 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140985 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140986 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140987 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140988 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 140989 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140990 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 140991 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140993 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140996 | Address Redacted | | First Class Mail |
| Matrix | Creditor 140997 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141012 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141014 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141015 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141018 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141019 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141022 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141023 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141026 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141028 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141030 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141031 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141033 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141034 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141037 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141041 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141049 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141057 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141059 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141062 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141065 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141067 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141068 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141069 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141071 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141072 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141074 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141076 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141081 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141089 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141109 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141111 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141112 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141124 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141125 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141126 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141167 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141169 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141170 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141196 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141198 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141202 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141205 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141208 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141211 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141212 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141216 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141217 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141218 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141220 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 141222 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141223 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141224 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 141230 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Creditor 141231 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141232 | Address Redacted | | | Email Address Redacted | First Class Mail / Email |
| Matrix | Creditor 141234 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141235 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141236 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141237 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141238 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141239 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141240 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141296 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141297 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141298 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141299 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141304 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141305 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141306 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141307 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141309 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141310 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141311 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141312 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141313 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141314 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141315 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141319 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141320 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141321 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141325 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141326 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141327 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141328 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141329 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141330 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141331 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141332 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141333 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141334 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141335 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141336 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141338 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141339 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141340 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141341 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141342 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141343 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141344 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141345 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141348 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141349 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141350 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141352 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141353 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141354 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141355 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141356 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141357 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141358 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141363 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141366 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141367 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141368 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141375 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141376 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141377 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141378 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141379 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141380 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141381 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141382 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141384 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141385 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141386 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141387 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141388 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141389 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141390 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141391 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141392 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141393 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141394 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141395 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141396 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141397 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 141398 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141399 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141400 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141455 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141730 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141731 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141768 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 141770 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 143903 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143904 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143905 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143906 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143907 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143908 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143909 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143970 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143971 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143980 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143981 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143999 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 143991 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143992 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143994 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143995 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143996 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143997 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143998 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143999 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144000 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144001 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144002 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144003 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144004 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144005 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144006 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144007 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144020 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 142021 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 142027 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 142028 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143989 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143990 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 143991 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 144094 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144095 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144097 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144098 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144115 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144121 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144132 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 144368 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 268 | Address Redacted | | | Email Address Redacted | Email |
| Voting Party | Creditor 269 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 3450 | Address Redacted | | | Email Address Redacted | Email |
| Voting Party | Creditor 3450 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 3456 | Address Redacted | | | Email Address Redacted | Email |
| Voting Party | Creditor 371 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 371 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 393 | Address Redacted | | | Email Address Redacted | Email |
| Voting Party | Creditor 393 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 394 | Address Redacted | | | Email Address Redacted | Email |
| Voting Party | Creditor 394 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 71777 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 71781 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71783 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71795 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71799 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71804 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71810 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71900 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71904 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 71914 | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 7392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Creditor 7392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 73924 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73943 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73961 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 73980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73985 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73987 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73988 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73991 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 73992 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74000 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74009 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74037 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74071 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74107 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74110 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74111 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74112 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74113 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74114 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74123 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74124 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74133 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74135 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74136 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74138 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74148 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74149 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74151 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74152 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74245 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74246 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74253 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74259 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74281 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74282 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74284 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74289 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74291 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74293 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74299 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74303 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74304 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74306 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74311 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74312 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74321 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74330 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74333 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74333 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74334 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74335 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74336 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74343 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74345 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74353 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74356 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74358 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74373 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74375 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74382 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74383 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74384 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74385 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74388 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74391 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74393 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74394 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74395 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74396 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74397 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74414 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74416 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74417 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74418 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74419 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74424 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74425 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74426 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74428 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74429 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74430 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74436 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74439 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74440 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74476 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74477 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74479 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74481 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74484 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74493 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74494 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74495 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74496 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74506 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74510 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74511 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74512 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74514 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74515 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74516 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74517 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74519 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74520 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74530 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74533 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74537 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74538 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74539 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74540 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74541 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74542 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74555 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74556 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74567 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74576 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74583 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74584 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74585 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74587 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74588 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74589 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74591 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74594 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74597 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74598 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74611 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74614 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74617 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74618 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74620 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74621 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74622 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74623 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74625 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74626 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74642 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74644 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74649 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74679 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74685 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74688 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74713 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74716 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 74741 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74744 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74745 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74748 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74757 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74758 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74760 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74761 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 74762 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74766 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74767 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74773 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74782 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74783 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74799 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74833 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74842 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74886 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74887 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74893 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74912 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74946 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74954 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74966 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74967 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74975 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74978 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74982 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 74983 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75029 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75062 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75103 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75109 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75118 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75139 | Address Redacted | | | | | Email |
| Matrix | Creditor 75139 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75141 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75142 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75142 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75145 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75145 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75157 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75158 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75176 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75180 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75181 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75190 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75193 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75195 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75208 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75209 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75210 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75210 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75211 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75212 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75213 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75215 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75216 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75216 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75255 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75257 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75283 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75284 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75292 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75303 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75311 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75311 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75317 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75317 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75318 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75318 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75320 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75359 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75360 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75363 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75363 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75366 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75367 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75367 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75368 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75369 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75402 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75402 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75403 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75428 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75443 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75443 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75440 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75445 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75451 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75454 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75464 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75465 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75468 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75491 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75492 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75493 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75496 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75497 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75498 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75500 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75512 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75514 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75517 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75521 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75535 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75568 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75571 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75572 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75583 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75580 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75580 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75587 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75588 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75589 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75590 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75591 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75593 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75594 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75595 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75595 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75596 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75607 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75653 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75655 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75656 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75656 | Address Redacted | | | | | First Class Mail |
| Voting Party | Creditor 7166 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 7166 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75669 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75684 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75684 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75685 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75685 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75687 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75687 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75713 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75713 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75714 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75714 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75715 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75716 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75717 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75718 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75719 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75719 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75720 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75720 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75721 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75722 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75723 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75725 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75729 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75780 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75780 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75820 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75872 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75877 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75879 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75880 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75865 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75868 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 75873 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 75873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76009 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76010 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76013 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76017 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76017 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76016 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 76020 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76021 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76024 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76050 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76055 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76067 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76072 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76070 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76083 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76111 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76120 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76138 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76139 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76140 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76141 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76142 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76143 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76144 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76149 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76151 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76156 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76157 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76171 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76175 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76189 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76190 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76197 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76203 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76208 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76211 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76214 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76216 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76217 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76219 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76221 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76226 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76227 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76228 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76232 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76243 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76248 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76249 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76263 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76265 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76266 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76271 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76272 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76275 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76288 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76302 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76318 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76328 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76329 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76330 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76331 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76363 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76368 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76369 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76403 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76406 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76410 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76409 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76440 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76517 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76609 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76633 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76642 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76650 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76654 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76661 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76663 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76664 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76665 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76671 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76673 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76674 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76678 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76679 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76680 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76682 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76683 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76687 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76688 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76692 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76694 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76695 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76696 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76699 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76708 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76710 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76711 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76712 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76713 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76714 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76715 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76717 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76719 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76720 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76721 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76723 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76724 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76729 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76730 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76737 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76740 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76741 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76743 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76745 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76760 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76764 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76769 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76775 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76779 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76786 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76797 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76801 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76805 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76809 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76811 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76834 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76835 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76849 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76851 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76887 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76888 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 76896 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76906 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76907 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76909 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76919 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76958 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76960 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76971 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76972 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76978 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76986 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76990 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76991 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76993 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76995 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 76999 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77000 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77003 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77011 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77013 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77014 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 77016 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 77017 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77059 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77065 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77067 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77068 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77069 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77072 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77073 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77074 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77075 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 77076 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77085 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77102 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77103 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77109 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77111 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77125 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77143 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77158 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77159 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77160 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77161 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77164 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77165 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77182 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77185 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77188 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77199 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77218 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77271 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77272 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77324 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77351 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77405 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77417 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77430 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77431 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77432 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77434 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77438 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77439 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77440 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77452 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77453 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77459 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77460 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77461 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77462 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77463 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77476 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77488 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77514 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77517 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77524 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77525 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77527 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77528 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77530 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77531 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77533 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77535 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77536 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77537 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77538 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77539 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77540 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77544 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77545 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77546 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77550 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77551 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77552 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77555 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77560 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77564 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77573 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77578 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77585 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77586 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77593 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77594 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77611 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77624 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77640 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77641 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77642 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77654 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77660 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77662 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77664 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77680 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77740 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 77743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77748 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77768 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77769 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 77774 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 77782 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77784 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77788 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77800 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77801 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77802 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77803 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77818 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77830 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 77861 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77864 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77870 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77873 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77880 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 77881 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 77888 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77890 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77914 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77932 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77935 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77941 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77945 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77946 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77956 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77962 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77963 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77966 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77967 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77971 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77984 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 77999 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78011 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78013 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78027 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78028 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78029 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78030 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78044 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78045 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78047 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78052 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78054 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78056 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78057 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78063 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78071 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78074 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78084 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78085 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78086 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78097 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78105 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78121 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78124 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78140 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78142 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78176 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78184 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78215 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78219 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78238 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78241 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78258 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78259 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78283 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78304 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78306 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78337 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78338 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78345 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78348 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78362 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78367 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78368 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78373 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78375 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78377 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78379 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78380 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78389 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78402 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78406 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78407 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78409 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78420 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78434 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78444 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78446 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78449 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78452 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78454 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78457 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78463 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78466 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78470 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78473 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78511 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78519 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78521 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78522 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78524 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78526 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78528 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78529 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78530 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78531 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78533 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78535 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78537 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78538 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78539 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78540 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78541 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78542 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78543 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78547 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78551 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78555 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78558 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78563 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78569 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78590 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78591 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78592 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78593 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78620 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78621 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78622 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78623 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78624 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78625 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78626 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78627 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78629 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78631 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78632 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78634 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78636 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78637 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78638 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78642 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78643 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78645 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78646 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78647 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78649 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78651 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78652 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78655 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78660 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78662 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78663 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78664 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78670 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78671 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78672 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78673 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78674 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78675 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78682 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78701 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78706 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78708 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78711 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78721 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78722 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78723 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78725 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78726 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78727 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Creditor 78728 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 78729 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 75736 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 75752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76753 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76870 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76906 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76917 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76918 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76921 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76939 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76932 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76943 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76950 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76951 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76962 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76970 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76987 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76988 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76990 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76991 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76992 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76997 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76026 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76125 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76157 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76188 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76210 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76220 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76278 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76377 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76415 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76416 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76434 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76444 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76446 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76447 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76484 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76501 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76523 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76553 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76555 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76565 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76566 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76567 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76568 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76569 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76570 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76614 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76626 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76627 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76628 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76631 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76632 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76637 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76640 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76643 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76645 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76648 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76671 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76705 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76753 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76761 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76766 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76790 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76792 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76793 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76807 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76808 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76809 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76844 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76847 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76851 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76867 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76870 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76871 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76873 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76882 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 76889 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76891 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 76897 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 7390 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Creditor 7490 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 74900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74923 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74925 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74942 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74953 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74960 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74965 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74978 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74980 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74981 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74983 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74986 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74990 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74991 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74992 | Address Redacted | | First Class Mail |
| Matrix | Creditor 74998 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80004 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80006 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80018 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80019 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80031 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80037 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80041 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80042 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80049 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80065 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80089 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80103 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80109 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80116 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80122 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80125 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80126 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80131 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80133 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80144 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80154 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80158 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80162 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80177 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80183 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80194 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80196 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80209 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80214 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80215 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80230 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80290 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80298 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80299 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80322 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80332 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80384 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 80386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 80387 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 80388 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80389 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80392 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80407 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80420 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80421 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80431 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80434 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80449 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80472 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80511 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80512 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80514 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80519 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80556 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80560 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80564 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80569 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80576 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | | | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 61889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 81894 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61904 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61917 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 61931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 81956 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 61957 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 61968 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61976 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61981 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61982 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61984 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61987 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61993 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 61995 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62002 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62006 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62009 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62012 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62018 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62023 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62024 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62054 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62056 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62057 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62061 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62066 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62074 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62079 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62080 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62081 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62089 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62091 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62092 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62094 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62099 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62103 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62105 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62106 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62111 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62122 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62125 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62139 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62142 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62149 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62156 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62162 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62163 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62164 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62170 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62171 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62178 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62181 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62185 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62188 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62194 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62196 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62199 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62200 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62201 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62202 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62203 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62204 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62205 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62206 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62214 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62216 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62219 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62220 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62223 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62224 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62226 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62229 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62231 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62232 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62235 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62245 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62246 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62248 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62251 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62256 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62261 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62264 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62267 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62268 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62273 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62275 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62277 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62278 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62279 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62285 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62286 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62287 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62293 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62320 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62325 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62328 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62331 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62333 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62334 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62335 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62336 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62337 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62341 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62343 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62347 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62348 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62349 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62351 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62355 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62363 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62364 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62367 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62395 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62409 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62412 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62413 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62414 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62416 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62417 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62418 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62419 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62420 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62427 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62429 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62430 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62439 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62441 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62443 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62444 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62445 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62446 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62447 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62449 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62450 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62451 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62452 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62453 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62454 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62455 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62456 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62457 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62458 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62459 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62460 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62461 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62463 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 62464 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62465 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62466 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62473 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62475 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62477 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62479 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62480 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62495 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62499 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62501 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62505 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62506 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62507 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62521 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62525 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62527 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62531 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62536 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62540 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62542 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62543 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 62545 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 62546 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 62551 | Address Redacted | | First Class Mail |
| Matrix | Creditor 62552 | Address Redacted | | First Class Mail |
| Matrix | Creditor 62554 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 62557 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |

*(Table continues with numerous entries, each with Description "Matrix", Name "Creditor [number]", Address "Address Redacted", and Method of Service "First Class Mail". Several rows list "Email Address Redacted" in the Email column with Method of Service "Email" / "First Class Mail".)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 84475 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84477 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84478 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84479 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84480 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84481 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84482 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84483 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84486 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84487 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84488 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84489 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84490 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84492 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84493 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84494 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84495 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84496 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84497 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84499 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84500 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84502 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84501 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84504 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84505 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84506 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84509 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84510 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84511 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84513 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84514 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84516 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84518 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84519 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84520 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84521 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84522 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84525 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84527 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84528 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84529 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84530 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84531 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84532 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84533 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84534 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84535 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84536 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84538 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84539 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84541 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84542 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84543 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84544 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84545 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84546 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84547 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84549 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84550 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84551 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84553 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84554 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84556 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84557 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84558 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84559 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84560 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84561 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84562 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84565 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84567 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84568 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84569 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84570 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84571 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84572 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84573 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84574 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84575 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84576 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84577 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84578 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84579 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84580 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84582 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84583 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84584 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84585 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84586 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84587 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84588 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84589 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84590 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84591 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84592 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84593 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84594 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84595 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84602 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84603 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84609 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84610 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84611 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84612 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84623 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84624 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84616 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84620 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84621 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84623 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84624 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84625 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84627 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84628 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84630 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84631 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84632 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84633 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84634 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84635 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84636 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84637 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84638 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84639 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84640 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84641 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84642 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84643 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84645 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84646 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84647 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84648 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84649 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84650 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84651 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84653 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84657 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84658 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84659 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84660 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84661 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84662 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84665 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84667 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84668 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 84670 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84671 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 84672 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 64671 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64674 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64675 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64676 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64677 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64678 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64680 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64682 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64683 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64684 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64685 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64686 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64688 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 64689 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64690 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64691 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64694 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64695 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64696 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64697 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64698 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64699 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64702 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64703 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64705 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64707 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64714 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64718 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64721 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64724 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64727 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64729 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64730 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64731 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64732 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64733 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64735 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64739 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64740 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64747 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64749 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64751 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64752 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64753 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64754 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64757 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64760 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64761 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64764 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64765 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64766 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64768 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64769 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64771 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64772 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64775 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64777 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64785 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64788 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64791 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64792 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64795 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64801 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64804 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64806 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64807 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64808 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64809 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64810 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64812 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64815 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64824 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64825 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64827 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64828 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64829 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64835 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64836 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 64838 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 64839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64845 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64847 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64848 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 64850 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 84851 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 85010 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85020 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85021 | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Creditor 85024 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85025 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85026 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85029 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85034 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85035 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85036 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85037 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85039 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85040 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85041 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85042 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85044 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85045 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85046 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85047 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85048 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85049 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85051 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85052 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85053 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85054 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85055 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85056 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85057 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85058 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85059 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85066 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85067 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85068 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85069 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85070 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85071 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85072 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85073 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85078 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85079 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85080 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85084 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85087 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85088 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85089 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85090 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85092 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85094 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85095 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85097 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85098 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85099 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85100 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85101 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85102 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85103 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85104 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85105 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85106 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85107 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85108 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85109 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85110 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85111 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85112 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85113 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85114 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85116 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85120 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85121 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85122 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85124 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85125 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85126 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85127 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85128 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85130 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85132 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85135 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85136 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85137 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85138 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85139 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85140 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85141 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85142 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85144 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85145 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85146 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85149 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85151 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85152 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85154 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85155 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85156 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85157 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85158 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85159 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85160 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85161 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85162 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85163 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85164 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85165 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85166 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85167 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85168 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85170 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85171 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85173 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85174 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85175 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85176 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85177 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85178 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85179 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85181 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85182 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85183 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85184 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85186 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85187 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85188 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85190 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85191 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85195 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85197 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85199 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85201 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85202 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85203 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85204 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85205 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85206 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85207 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85208 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85211 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85214 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85215 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 85216 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 85219 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 80382 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80385 | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | Email Address Redacted | Email |
| Matrix | Creditor 80389 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80388 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80390 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80391 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80392 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80393 | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | Email Address Redacted | Email |
| Matrix | Creditor 80395 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80396 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80397 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80398 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80399 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80400 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80401 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80402 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80403 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80404 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80405 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80406 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80407 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80408 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80409 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80411 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80412 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80413 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80414 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80415 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80416 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80419 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80420 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80424 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80425 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80427 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80429 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80430 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80431 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80434 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80436 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80437 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80439 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80442 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80450 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80451 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80452 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80453 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80456 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80457 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80469 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80470 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80474 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80480 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80481 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80482 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80483 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80487 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80488 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80489 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80490 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80491 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80496 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80497 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80498 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80700 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80701 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80702 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80703 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80704 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80706 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80708 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80709 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80710 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80714 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80715 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80716 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80717 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80718 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80719 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80720 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80731 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80736 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80737 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80738 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80739 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80731 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80733 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80734 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80735 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80756 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80758 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80759 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80740 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80741 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80742 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80743 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80745 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80746 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80747 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80748 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80749 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80751 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80752 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80753 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80754 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80755 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80756 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80757 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80758 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80759 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80760 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80761 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80762 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80763 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80764 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80765 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80766 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80774 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80775 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80777 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80778 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80780 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80782 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80787 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80790 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80791 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80792 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80794 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80796 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80798 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80800 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80801 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80802 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80803 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80804 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80808 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80810 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 80812 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 80813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80815 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80818 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 80819 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

_(Table contains numerous rows of redacted creditor entries, each with Description "Matrix", Name "Creditor [number]", "Address Redacted", some with "Email Address Redacted", and Method of Service "Email" or "First Class Mail". Individual creditor numbers and details are not legibly reproducible.)_

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 36014 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36015 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36016 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36017 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 36018 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36019 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36021 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36022 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 36023 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36024 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36025 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 36026 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36028 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36029 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 36030 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36031 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 36032 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 36033 | Address Redacted | | Email Address Redacted | Email |

*[Table continues with numerous additional "Matrix / Creditor / Address Redacted" rows, each served by First Class Mail or Email, through approximately Creditor 36203.]*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

*(table continues — rows for "Matrix / Creditor / Address Redacted" with Method of Service "First Class Mail" or "Email" where an "Email Address Redacted" is present)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 86441 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 86444 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86445 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 86446 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86447 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86448 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86449 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86450 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 86451 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 86452 | Address Redacted | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 86621 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86622 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86623 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86625 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86626 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86627 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86628 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86629 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86631 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86632 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86636 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86637 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86640 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86641 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86642 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86643 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86644 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86645 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86647 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86648 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86649 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86652 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86653 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86654 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86655 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86656 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86657 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86658 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86660 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86661 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86662 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86663 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86665 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86666 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86667 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86668 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86669 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86670 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86672 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86673 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86674 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86675 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86678 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86681 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86682 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86683 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86684 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86685 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86686 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86687 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86688 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86689 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86690 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86691 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86692 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86693 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86694 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86695 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86696 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86697 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86698 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86699 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86700 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86701 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86702 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86703 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86704 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86705 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86707 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86708 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86709 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86710 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86711 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86713 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86714 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86715 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86716 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86717 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86718 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86719 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86720 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86721 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86722 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86723 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86724 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86726 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86729 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86734 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86737 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86739 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86740 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86741 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86743 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86744 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86746 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86747 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86748 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86749 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86750 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86751 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86752 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86753 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86754 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86755 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86756 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86757 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86758 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86759 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86760 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86763 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86765 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86766 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86767 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86768 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86772 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86773 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86774 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86775 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86776 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86779 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86782 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86783 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86784 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86786 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86788 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86790 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86793 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86794 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86795 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86797 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86798 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86799 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86805 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86807 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86809 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86810 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86816 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86818 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 86819 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 86820 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 86421 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86422 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86423 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86424 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86425 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86427 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86428 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86429 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86430 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86431 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86432 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86434 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86435 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86436 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86437 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86438 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86440 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86441 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86442 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86443 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86444 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86446 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86447 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86449 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86450 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86451 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86452 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86453 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86454 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86457 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86459 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86460 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86461 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86463 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86464 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86467 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86469 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86470 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86473 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86474 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86475 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86476 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86477 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86479 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86482 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86483 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86485 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86486 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86487 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86488 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86489 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86490 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86491 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86492 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86493 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86894 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86895 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86896 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86897 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86898 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86899 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86902 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86904 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86905 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86906 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86907 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86908 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86910 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86911 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86913 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86914 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86915 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86916 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86917 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86919 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86920 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86921 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86922 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86923 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86925 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86926 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86928 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86929 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86931 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86932 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86933 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86935 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86936 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86937 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86940 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86941 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86942 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86943 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86944 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86945 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86946 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86948 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86949 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86950 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86952 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86953 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86954 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86957 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86958 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86959 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86961 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86962 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86963 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86965 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86967 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86968 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86971 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86972 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86973 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86974 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86975 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86976 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86978 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86979 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86980 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86981 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86982 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86983 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86984 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86985 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86987 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86988 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86989 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86990 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86991 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86992 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86994 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86995 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86997 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 86998 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 86999 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87001 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87002 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 87003 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87005 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87006 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87007 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87008 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87009 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87010 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87011 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 87013 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87014 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87015 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 87016 | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 87017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87018 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87019 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87028 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87029 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87030 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87031 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87033 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87034 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87035 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87037 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87040 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87049 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87055 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87056 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87057 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87062 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87063 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87067 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87075 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87086 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87087 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87092 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87093 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87095 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87098 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87099 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87100 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87109 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87111 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87112 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87113 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87116 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87126 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87128 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87141 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87143 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87148 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87153 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87154 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87172 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87175 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87176 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87179 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87180 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87182 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87183 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87184 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87186 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87187 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87188 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87190 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87191 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87192 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87193 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87194 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87195 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87196 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87198 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87200 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87303 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87314 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87326 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87327 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87330 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 87331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87338 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 67239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67241 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67244 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67251 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67253 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67254 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67261 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67266 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67267 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67271 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67278 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67281 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67282 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67283 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67284 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67301 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67302 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67305 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67308 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67309 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67311 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67318 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67321 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67325 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67329 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67343 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67349 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67354 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67355 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67361 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67364 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67374 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67375 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67377 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67378 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67381 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67382 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67384 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67386 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67387 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67388 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67389 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67390 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67392 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67393 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67394 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67395 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67397 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67398 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67399 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67401 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67405 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67409 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67411 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67412 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67415 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67416 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 67418 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67420 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67421 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67422 | Address Redacted | | First Class Mail |
| Matrix | Creditor 67425 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 67425 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67427 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67428 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67431 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67433 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67435 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67437 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67448 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67439 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67440 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67444 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67445 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67447 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67448 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67449 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67450 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67451 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67452 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67454 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67456 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67459 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67461 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67463 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67467 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67468 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67469 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67470 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67471 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67472 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67473 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67474 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67476 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67477 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67480 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67481 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67482 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67483 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67484 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67485 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67487 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67488 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67489 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67490 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67491 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67492 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67493 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67494 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67495 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67497 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67500 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67501 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67502 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67503 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67504 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67505 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67506 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67507 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67509 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67510 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67511 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67512 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67513 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67516 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67519 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67520 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67523 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67524 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67525 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67527 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67528 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67529 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67530 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67531 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67532 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67533 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67534 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67535 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67536 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67539 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67540 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67541 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67542 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67544 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67546 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67548 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67549 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67550 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67551 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67552 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67554 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67555 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67556 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67557 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67558 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67559 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67560 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67564 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67565 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67567 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67568 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67570 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67571 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67575 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67576 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67577 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67578 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67579 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67580 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67582 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67583 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67584 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67587 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67588 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67589 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67592 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67593 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67594 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67595 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67597 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67598 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67599 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67600 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67601 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67602 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67603 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67605 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67606 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67607 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67608 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67609 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67610 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67611 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67612 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67614 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67615 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 67617 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 67618 | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 87619 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87620 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87621 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87622 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87623 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87625 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87626 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87627 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87628 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87629 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87630 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87631 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87632 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87633 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87634 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87635 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87636 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87637 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87638 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87639 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87640 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87641 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87643 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87644 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87645 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87648 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87649 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87651 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87652 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87653 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87654 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87655 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87656 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87657 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87658 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87662 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87663 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87665 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87666 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87667 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87668 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87669 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87670 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87671 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87672 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87673 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87674 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87679 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87679 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87680 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87683 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87684 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87685 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87686 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87689 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87690 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87691 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87692 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87693 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87695 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87696 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87699 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87700 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87701 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87702 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87703 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87705 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87708 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87709 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87710 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87711 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87714 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87715 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87716 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87717 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87718 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87719 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87720 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87721 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87722 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87723 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87724 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87725 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87728 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87730 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87732 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87733 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87734 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87735 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87736 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87738 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87739 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87740 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87741 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87742 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87743 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87744 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87745 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87746 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87747 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87749 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87750 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87751 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87754 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87754 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87755 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87756 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87757 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87758 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87759 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87760 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87761 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87762 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87763 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87764 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87766 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87768 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87769 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87771 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87772 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87774 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87777 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87780 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 87781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87783 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87784 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87786 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87787 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87788 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 87792 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 87793 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87794 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87795 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87797 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87808 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87809 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87810 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87824 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87826 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87827 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87844 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87845 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87846 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87847 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87848 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87855 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87856 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87862 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87863 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87864 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87865 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87866 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87869 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87870 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87873 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87875 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87877 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87878 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87879 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87880 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87883 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87885 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87886 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87888 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87890 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87891 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87892 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87895 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87897 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87898 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87902 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87903 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87905 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87906 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87907 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87908 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87909 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87911 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87917 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87918 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87920 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87927 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87930 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87932 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87933 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87938 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87939 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87940 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87942 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87943 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87944 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87945 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87948 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87950 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87953 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87955 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87956 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87958 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87959 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87960 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87961 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87962 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87965 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87967 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87968 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87969 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87970 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87971 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87973 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87974 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87977 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87979 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87980 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87981 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87982 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87983 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87984 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87985 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87986 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87987 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87988 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87989 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87990 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87991 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87992 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87993 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87994 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87995 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87997 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 87998 | Address Redacted | | First Class Mail |
| Matrix | Creditor 87999 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88002 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88003 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88005 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88006 | Address Redacted | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 88008 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88009 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88011 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88011 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88013 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88014 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88015 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88017 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88018 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88019 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88020 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88021 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88022 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88024 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88025 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88026 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88027 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88028 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88029 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88030 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88031 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88033 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88034 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88035 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88039 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88040 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88042 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88044 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88045 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88047 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88049 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88050 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88051 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88052 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88053 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88054 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88057 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88059 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88060 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88061 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88062 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88063 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88064 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88065 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88066 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88067 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88068 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88069 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88070 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88071 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88075 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88077 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88078 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88079 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88080 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88081 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88082 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88083 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88085 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88086 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88087 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88088 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88089 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88090 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88091 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88092 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88093 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88095 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88096 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88097 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88098 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88099 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88101 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88102 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88103 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88104 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88105 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88107 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88108 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88109 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88110 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88111 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88114 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88117 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88118 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88119 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88120 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88121 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88122 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88123 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88124 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88125 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88126 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88128 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88132 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88133 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88134 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88135 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88136 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88137 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88138 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88139 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88142 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88143 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88146 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88147 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88148 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88149 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88150 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88151 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88152 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88153 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88154 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88156 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88157 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88158 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88159 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88160 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88161 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88162 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88163 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88164 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88166 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88167 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88170 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88171 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88173 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88174 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88175 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88177 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 88178 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88179 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88180 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88181 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 88183 | Address Redacted | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 88183 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88184 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 88185 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88186 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88187 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88188 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88190 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 88191 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 88192 | Address Redacted | | | | | Email Address Redacted | Email |

*(Table continues — the remainder of the page consists of repeated rows in this "Matrix | Creditor NNNNN | Address Redacted | ... | Email Address Redacted | First Class Mail / Email" format; individual creditor numbers are not legibly resolvable.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Creditor 86400 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86406 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86411 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86412 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86413 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86416 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86419 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86421 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86422 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86425 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86426 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86427 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86428 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86429 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86430 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86431 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86432 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86439 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86440 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86442 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86444 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86445 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86446 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86447 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86448 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86450 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86451 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86452 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86453 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86456 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86459 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86460 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86461 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86463 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86464 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86465 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86466 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86469 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86471 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86472 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86473 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86475 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86476 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86477 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86479 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86480 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86484 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86485 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86486 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86489 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86490 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86491 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86492 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86493 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86494 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86495 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86496 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86497 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86498 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86499 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86500 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86501 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86502 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86504 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86505 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86506 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86507 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86508 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86509 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86510 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86511 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86513 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86516 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86517 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86519 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86521 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86522 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86523 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86525 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86526 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86527 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86528 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86529 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86530 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86531 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86532 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86536 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86538 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86540 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86542 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86543 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86545 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86546 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86548 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86550 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86553 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86554 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86556 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86557 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86565 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86566 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86567 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86569 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86571 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86574 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86575 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86578 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86579 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86580 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86581 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86583 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86585 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86588 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86589 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86591 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86592 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86593 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86596 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86597 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86598 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86602 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86604 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86605 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86606 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86607 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86608 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86610 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86611 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86613 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86614 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86615 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86616 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86617 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86618 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86620 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86621 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86623 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86624 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86625 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86626 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86627 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86628 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86629 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86630 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86631 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 86632 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 86633 | Address Redacted | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 88915 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88923 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88925 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88927 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88928 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88929 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88930 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88950 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88951 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88957 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88938 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88939 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88943 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88944 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88946 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88951 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88952 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88953 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88954 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88955 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88956 | Address Redacted | | First Class Mail |
| Matrix | Creditor 88957 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 88959 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

*The page contains a long service list table with hundreds of rows. Each row reads:* "Matrix | Creditor [number] | Address Redacted", with some rows showing "Email Address Redacted" in the Email column, and the Method of Service column showing "Email", "First Class Mail", or both.

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 80610 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80611 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80613 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80614 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80615 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80616 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80617 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80618 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80619 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80620 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80621 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80622 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80623 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80625 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80628 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80629 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80631 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80634 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80635 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80636 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80638 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80639 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80640 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80641 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80642 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80643 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80644 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80645 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80646 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80647 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80650 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80651 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80652 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80654 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80655 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80656 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80657 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80658 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80659 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80660 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80661 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80662 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80663 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80666 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80667 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80669 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80674 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80675 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80676 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80677 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80678 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80679 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80682 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80683 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80684 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80685 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80686 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80687 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80688 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80690 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80691 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80694 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80706 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80707 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80708 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80709 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80711 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80712 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80713 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80714 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80716 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80718 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80719 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80723 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80724 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80737 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80739 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80745 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80751 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80752 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80753 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80755 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80757 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80758 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80759 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80760 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80741 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80742 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80743 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80746 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80747 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80750 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80751 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80752 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80754 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80755 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80757 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80759 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80760 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80761 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80762 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80763 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80764 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80765 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80766 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80767 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80769 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80780 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80781 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80790 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80791 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80793 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80795 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80796 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80797 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80798 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80799 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80800 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80801 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80802 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80803 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80804 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80805 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80806 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80807 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80808 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Creditor 80809 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 80811 | Address Redacted | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 89812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89815 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89816 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89818 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89819 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89820 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89821 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89823 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89825 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89827 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89828 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89829 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89830 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89831 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89832 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89839 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89841 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89842 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89843 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89844 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89847 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89848 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89849 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89850 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89851 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89852 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89853 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89854 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89855 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89857 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89858 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89860 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89861 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89862 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89864 | Address Redacted | | | | | Email |
| Matrix | Creditor 89865 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89866 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89869 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89870 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89871 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89874 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89876 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89877 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89878 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89880 | Address Redacted | | | | | Email |
| Matrix | Creditor 89889 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89892 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89894 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89895 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89896 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89897 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89898 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89899 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89900 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89901 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89902 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89903 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89904 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89906 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89907 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89911 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89916 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89917 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89918 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89919 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89921 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89922 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89924 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89927 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89930 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89932 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89933 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89934 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89935 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89936 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89938 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89939 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89942 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89944 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89947 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89948 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89949 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89950 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89951 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89956 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89957 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89958 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89960 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89966 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89971 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89972 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89973 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89974 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89975 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89976 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89977 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89978 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89979 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89981 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89982 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89983 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89984 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89985 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89986 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89987 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 89988 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 89989 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 90220 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90221 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90222 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90223 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90225 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90226 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90227 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90228 | Address Redacted | | | | | Email |
| Matrix | Creditor 90229 | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90239 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90242 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90243 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90244 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90245 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90246 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90248 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90252 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90251 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90258 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90262 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90263 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90264 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90265 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90266 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90269 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90271 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90273 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90274 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90276 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90277 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90279 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90280 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90281 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90282 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90283 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90284 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90286 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90287 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90288 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90289 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90290 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90291 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90292 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90298 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90303 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90305 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90309 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90310 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90311 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90313 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90314 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90315 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90316 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90319 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90321 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90322 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90323 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90324 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90325 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90327 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90328 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90330 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90332 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90333 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90335 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90336 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90338 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90339 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90340 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90341 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90349 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90350 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90351 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90353 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90354 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90355 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90357 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90359 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90360 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90361 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90362 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90364 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90365 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90367 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90369 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90370 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90371 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90373 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90373 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90374 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90376 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90377 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90379 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90380 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90381 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90386 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90387 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90388 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90389 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90390 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90391 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90392 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90393 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90394 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90398 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90399 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90400 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90401 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90402 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90403 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90404 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90405 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90407 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90408 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90409 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90410 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90411 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90414 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90415 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90416 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90417 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90418 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90420 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90421 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90422 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90423 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90424 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90425 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90426 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90427 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 90428 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90433 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90434 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 90406 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90440 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90442 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90444 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90445 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90447 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90448 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90450 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90451 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90453 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90454 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90462 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90464 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90467 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90469 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90470 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90473 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90480 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90482 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90483 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90484 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90485 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90486 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90493 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90496 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90497 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90498 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90499 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90500 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90504 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90505 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90506 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90509 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90510 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90511 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90513 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90515 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90516 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90517 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90518 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90520 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90530 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90531 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90534 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90535 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90537 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90538 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90539 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90542 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90543 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90544 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90545 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90549 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90553 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90573 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90574 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90571 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90575 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90577 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90578 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90581 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90582 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90583 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90589 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90590 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90591 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90594 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90597 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90599 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90600 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90601 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90606 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90608 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90619 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90620 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90621 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90624 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90630 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90631 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90632 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90633 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90636 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90637 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90639 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90642 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90649 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90651 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90652 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90653 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90658 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90665 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90667 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90677 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90680 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90700 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90708 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90731 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90733 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90735 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90736 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90740 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90743 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90744 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90749 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90750 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90752 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90754 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90755 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90758 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90760 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90761 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90764 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90765 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90767 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90768 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90769 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 90776 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 90796 | Address Redacted | | First Class Mail |
| | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 90806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90808 | Address Redacted | | | | | Email |
| Matrix | Creditor 90809 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90810 | Address Redacted | | | | | Email |
| Matrix | Creditor 90811 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90812 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90813 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90814 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90815 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90818 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90819 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90820 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90821 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90823 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90824 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90827 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90828 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90829 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90830 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90831 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90833 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90835 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90836 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90837 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90838 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90840 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90842 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90843 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90849 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90850 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90857 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90861 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90865 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90867 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90868 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90870 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90876 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90882 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90892 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90893 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90894 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90897 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90898 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90899 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90901 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90902 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90903 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90905 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90907 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90912 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90916 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90922 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90925 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90929 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90930 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90939 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90941 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90945 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90946 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90956 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90957 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90958 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90959 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90960 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90961 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90962 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90963 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90964 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90966 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90973 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90976 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90982 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90985 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90986 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90989 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 90990 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 90991 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91005 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91006 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91012 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91013 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91014 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91015 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91016 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91017 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91020 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91021 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91022 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91023 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91024 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91025 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91027 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91028 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91030 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91032 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91033 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91036 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91037 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91038 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91039 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91042 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91043 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91047 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91048 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91050 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 91056 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 91058 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Creditor 31070 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31071 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31075 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31076 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31078 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31080 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31081 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31082 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31084 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31085 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31089 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31092 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31093 | Address Redacted | | | | | | Email |
| Matrix | Creditor 31094 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31095 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31096 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31097 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31099 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31100 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31101 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31102 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31103 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31104 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31105 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31110 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31111 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31112 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31113 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31114 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31121 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31124 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31126 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31127 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31128 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31129 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31131 | Address Redacted | | | | | | Email |
| Matrix | Creditor 31132 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31133 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31134 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31135 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31136 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31137 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31138 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31139 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31141 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31142 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31152 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31154 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31155 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31157 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31161 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31168 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31169 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31170 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31171 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31172 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31175 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31176 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31178 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31181 | Address Redacted | | | | | | Email |
| Matrix | Creditor 31183 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31184 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31186 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31187 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31188 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31189 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31257 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31258 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31263 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31271 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31292 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31295 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31297 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31308 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31312 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31313 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31314 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31315 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31319 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31321 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31322 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31323 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31324 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31325 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31326 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31327 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31328 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31329 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31330 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31331 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31335 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31339 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31340 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31341 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31343 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31344 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31350 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31351 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31352 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31353 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31354 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31355 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31357 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31358 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31360 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31363 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31364 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31365 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31366 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31367 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31368 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31370 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31373 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31377 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31378 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31379 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31380 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31381 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31382 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31383 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31384 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31385 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31391 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31393 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31395 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31396 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31397 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31401 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31402 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31405 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31408 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31410 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31414 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31416 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31418 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31419 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31421 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31422 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31424 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31431 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31436 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31437 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31438 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31439 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Creditor 31450 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31451 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31454 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31455 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31456 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31457 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31458 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31459 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31460 | Address Redacted | | | | | | First Class Mail |
| Matrix | Creditor 31461 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Marine | Creditor 91442 | Address Redacted | | First Class Mail |
| Marine | Creditor 91444 | Address Redacted | | First Class Mail |
| Marine | Creditor 91449 | Address Redacted | | First Class Mail |
| Marine | Creditor 91450 | Address Redacted | | First Class Mail |
| Marine | Creditor 91453 | Address Redacted | | First Class Mail |
| Marine | Creditor 91455 | Address Redacted | | First Class Mail |
| Marine | Creditor 91456 | Address Redacted | | First Class Mail |
| Marine | Creditor 91460 | Address Redacted | | First Class Mail |
| Marine | Creditor 91461 | Address Redacted | | First Class Mail |
| Marine | Creditor 91462 | Address Redacted | | First Class Mail |
| Marine | Creditor 91463 | Address Redacted | | First Class Mail |
| Marine | Creditor 91464 | Address Redacted | | First Class Mail |
| Marine | Creditor 91465 | Address Redacted | | First Class Mail |
| Marine | Creditor 91466 | Address Redacted | | First Class Mail |
| Marine | Creditor 91468 | Address Redacted | | First Class Mail |
| Marine | Creditor 91469 | Address Redacted | | First Class Mail |
| Marine | Creditor 91471 | Address Redacted | | First Class Mail |
| Marine | Creditor 91477 | Address Redacted | | First Class Mail |
| Marine | Creditor 91478 | Address Redacted | | First Class Mail |
| Marine | Creditor 91480 | Address Redacted | | First Class Mail |
| Marine | Creditor 91482 | Address Redacted | | First Class Mail |
| Marine | Creditor 91483 | Address Redacted | | First Class Mail |
| Marine | Creditor 91484 | Address Redacted | | First Class Mail |
| Marine | Creditor 91485 | Address Redacted | | First Class Mail |
| Marine | Creditor 91486 | Address Redacted | | First Class Mail |
| Marine | Creditor 91487 | Address Redacted | | First Class Mail |
| Marine | Creditor 91488 | Address Redacted | | First Class Mail |
| Marine | Creditor 91489 | Address Redacted | | First Class Mail |
| Marine | Creditor 91490 | Address Redacted | | First Class Mail |
| Marine | Creditor 91495 | Address Redacted | | First Class Mail |
| Marine | Creditor 91496 | Address Redacted | | First Class Mail |
| Marine | Creditor 91497 | Address Redacted | | First Class Mail |
| Marine | Creditor 91498 | Address Redacted | | First Class Mail |
| Marine | Creditor 91504 | Address Redacted | | First Class Mail |
| Marine | Creditor 91506 | Address Redacted | | First Class Mail |
| Marine | Creditor 91509 | Address Redacted | | First Class Mail |
| Marine | Creditor 91512 | Address Redacted | | First Class Mail |
| Marine | Creditor 91514 | Address Redacted | | First Class Mail |
| Marine | Creditor 91515 | Address Redacted | | Email / First Class Mail |
| Marine | Creditor 91516 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Marine | Creditor 91518 | Address Redacted | | First Class Mail |
| Marine | Creditor 91523 | Address Redacted | | First Class Mail |
| Marine | Creditor 91524 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Marine | Creditor 91525 | Address Redacted | | First Class Mail |
| Marine | Creditor 91528 | Address Redacted | | First Class Mail |
| Marine | Creditor 91530 | Address Redacted | | First Class Mail |
| Marine | Creditor 91532 | Address Redacted | | First Class Mail |
| Marine | Creditor 91533 | Address Redacted | | First Class Mail |
| Marine | Creditor 91534 | Address Redacted | | First Class Mail |
| Marine | Creditor 91535 | Address Redacted | | First Class Mail |
| Marine | Creditor 91538 | Address Redacted | | First Class Mail |
| Marine | Creditor 91544 | Address Redacted | | First Class Mail |
| Marine | Creditor 91545 | Address Redacted | | First Class Mail |
| Marine | Creditor 91549 | Address Redacted | | First Class Mail |
| Marine | Creditor 91550 | Address Redacted | | First Class Mail |
| Marine | Creditor 91551 | Address Redacted | | First Class Mail |
| Marine | Creditor 91553 | Address Redacted | | First Class Mail |
| Marine | Creditor 91554 | Address Redacted | | First Class Mail |
| Marine | Creditor 91555 | Address Redacted | | First Class Mail |
| Marine | Creditor 91558 | Address Redacted | | First Class Mail |
| Marine | Creditor 91560 | Address Redacted | | First Class Mail |
| Marine | Creditor 91561 | Address Redacted | | First Class Mail |
| Marine | Creditor 91562 | Address Redacted | | First Class Mail |
| Marine | Creditor 91563 | Address Redacted | | First Class Mail |
| Marine | Creditor 91564 | Address Redacted | | First Class Mail |
| Marine | Creditor 91566 | Address Redacted | | First Class Mail |
| Marine | Creditor 91568 | Address Redacted | | First Class Mail |
| Marine | Creditor 91569 | Address Redacted | | First Class Mail |
| Marine | Creditor 91570 | Address Redacted | | First Class Mail |
| Marine | Creditor 91571 | Address Redacted | | First Class Mail |
| Marine | Creditor 91572 | Address Redacted | | First Class Mail |
| Marine | Creditor 91573 | Address Redacted | | First Class Mail |
| Marine | Creditor 91574 | Address Redacted | | First Class Mail |
| Marine | Creditor 91575 | Address Redacted | | First Class Mail |
| Marine | Creditor 91585 | Address Redacted | | First Class Mail |
| Marine | Creditor 91586 | Address Redacted | | First Class Mail |
| Marine | Creditor 91587 | Address Redacted | | First Class Mail |
| Marine | Creditor 91588 | Address Redacted | | First Class Mail |
| Marine | Creditor 91589 | Address Redacted | | First Class Mail |
| Marine | Creditor 91590 | Address Redacted | | First Class Mail |
| Marine | Creditor 91591 | Address Redacted | | First Class Mail |
| Marine | Creditor 91592 | Address Redacted | | First Class Mail |
| Marine | Creditor 91593 | Address Redacted | | First Class Mail |
| Marine | Creditor 91594 | Address Redacted | | First Class Mail |
| Marine | Creditor 91595 | Address Redacted | | First Class Mail |
| Marine | Creditor 91596 | Address Redacted | | First Class Mail |
| Marine | Creditor 91597 | Address Redacted | | First Class Mail |
| Marine | Creditor 91598 | Address Redacted | | First Class Mail |
| Marine | Creditor 91599 | Address Redacted | | First Class Mail |
| Marine | Creditor 91600 | Address Redacted | | First Class Mail |
| Marine | Creditor 91601 | Address Redacted | | First Class Mail |
| Marine | Creditor 91602 | Address Redacted | | First Class Mail |
| Marine | Creditor 91606 | Address Redacted | | First Class Mail |
| Marine | Creditor 91607 | Address Redacted | | First Class Mail |
| Marine | Creditor 91609 | Address Redacted | | First Class Mail |
| Marine | Creditor 91610 | Address Redacted | | First Class Mail |
| Marine | Creditor 91612 | Address Redacted | | First Class Mail |
| Marine | Creditor 91613 | Address Redacted | | First Class Mail |
| Marine | Creditor 91614 | Address Redacted | | First Class Mail |
| Marine | Creditor 91622 | Address Redacted | | First Class Mail |
| Marine | Creditor 91626 | Address Redacted | | First Class Mail |
| Marine | Creditor 91631 | Address Redacted | | First Class Mail |
| Marine | Creditor 91638 | Address Redacted | | First Class Mail |
| Marine | Creditor 91641 | Address Redacted | | First Class Mail |
| Marine | Creditor 91642 | Address Redacted | | First Class Mail |
| Marine | Creditor 91643 | Address Redacted | | First Class Mail |
| Marine | Creditor 91644 | Address Redacted | | First Class Mail |
| Marine | Creditor 91645 | Address Redacted | | First Class Mail |
| Marine | Creditor 91646 | Address Redacted | | First Class Mail |
| Marine | Creditor 91663 | Address Redacted | | First Class Mail |
| Marine | Creditor 91667 | Address Redacted | | First Class Mail |
| Marine | Creditor 91668 | Address Redacted | | First Class Mail |
| Marine | Creditor 91670 | Address Redacted | | First Class Mail |
| Marine | Creditor 91675 | Address Redacted | | First Class Mail |
| Marine | Creditor 91677 | Address Redacted | | First Class Mail |
| Marine | Creditor 91678 | Address Redacted | | First Class Mail |
| Marine | Creditor 91680 | Address Redacted | | First Class Mail |
| Marine | Creditor 91687 | Address Redacted | | First Class Mail |
| Marine | Creditor 91688 | Address Redacted | | First Class Mail |
| Marine | Creditor 91693 | Address Redacted | | First Class Mail |
| Marine | Creditor 91695 | Address Redacted | | First Class Mail |
| Marine | Creditor 91696 | Address Redacted | | First Class Mail |
| Marine | Creditor 91697 | Address Redacted | | First Class Mail |
| Marine | Creditor 91699 | Address Redacted | | First Class Mail |
| Marine | Creditor 91700 | Address Redacted | | First Class Mail |
| Marine | Creditor 91701 | Address Redacted | | First Class Mail |
| Marine | Creditor 91702 | Address Redacted | | First Class Mail |
| Marine | Creditor 91704 | Address Redacted | | First Class Mail |
| Marine | Creditor 91707 | Address Redacted | | First Class Mail |
| Marine | Creditor 91709 | Address Redacted | | First Class Mail |
| Marine | Creditor 91710 | Address Redacted | | First Class Mail |
| Marine | Creditor 91711 | Address Redacted | | First Class Mail |
| Marine | Creditor 91712 | Address Redacted | | First Class Mail |
| Marine | Creditor 91713 | Address Redacted | | First Class Mail |
| Marine | Creditor 91714 | Address Redacted | | First Class Mail |
| Marine | Creditor 91717 | Address Redacted | | First Class Mail |
| Marine | Creditor 91718 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Marine | Creditor 91719 | Address Redacted | | First Class Mail |
| Marine | Creditor 91720 | Address Redacted | | First Class Mail |
| Marine | Creditor 91721 | Address Redacted | | First Class Mail |
| Marine | Creditor 91722 | Address Redacted | | First Class Mail |
| Marine | Creditor 91723 | Address Redacted | | First Class Mail |
| Marine | Creditor 91724 | Address Redacted | | First Class Mail |
| Marine | Creditor 91725 | Address Redacted | | First Class Mail |
| Marine | Creditor 91727 | Address Redacted | | First Class Mail |
| Marine | Creditor 91728 | Address Redacted | | First Class Mail |
| Marine | Creditor 91729 | Address Redacted | | First Class Mail |
| Marine | Creditor 91730 | Address Redacted | | First Class Mail |
| Marine | Creditor 91731 | Address Redacted | | First Class Mail |
| Marine | Creditor 91732 | Address Redacted | | First Class Mail |
| Marine | Creditor 91739 | Address Redacted | | First Class Mail |
| Marine | Creditor 91740 | Address Redacted | | First Class Mail |
| Marine | Creditor 91741 | Address Redacted | | First Class Mail |
| Marine | Creditor 91742 | Address Redacted | | First Class Mail |
| Marine | Creditor 91743 | Address Redacted | | First Class Mail |
| Marine | Creditor 91744 | Address Redacted | | First Class Mail |
| Marine | Creditor 91745 | Address Redacted | | First Class Mail |
| Marine | Creditor 91746 | Address Redacted | | First Class Mail |
| Marine | Creditor 91747 | Address Redacted | | First Class Mail |
| Marine | Creditor 91749 | Address Redacted | | First Class Mail |
| Marine | Creditor 91752 | Address Redacted | | First Class Mail |
| Marine | Creditor 91753 | Address Redacted | | First Class Mail |
| Marine | Creditor 91757 | Address Redacted | | First Class Mail |
| Marine | Creditor 91758 | Address Redacted | | First Class Mail |
| Marine | Creditor 91760 | Address Redacted | | First Class Mail |
| Marine | Creditor 91761 | Address Redacted | | First Class Mail |
| Marine | Creditor 91762 | Address Redacted | | First Class Mail |
| Marine | Creditor 91764 | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Marine | Creditor 91765 | Address Redacted | | First Class Mail |
| Marine | Creditor 91766 | Address Redacted | | First Class Mail |
| Marine | Creditor 91768 | Address Redacted | | First Class Mail |
| Marine | Creditor 91769 | Address Redacted | | First Class Mail |
| Marine | Creditor 91770 | Address Redacted | | First Class Mail |
| Marine | Creditor 91771 | Address Redacted | | First Class Mail |
| Marine | Creditor 91774 | Address Redacted | | First Class Mail |
| Marine | Creditor 91775 | Address Redacted | | First Class Mail |
| Marine | Creditor 91776 | Address Redacted | | First Class Mail |
| Marine | Creditor 91777 | Address Redacted | | First Class Mail |
| Marine | Creditor 91779 | Address Redacted | | First Class Mail |
| Marine | Creditor 91780 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 52076 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52089 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52092 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52099 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52102 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52131 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52132 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52147 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52149 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52150 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52157 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52160 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52163 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52166 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52167 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52172 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52175 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52176 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52181 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52186 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52190 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52191 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52193 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52193 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52195 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52198 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52204 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52217 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52221 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52222 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52247 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 52248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52343 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52376 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52385 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52397 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52398 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52402 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52403 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52404 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52405 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52406 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52407 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52408 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52410 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52411 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Marine | Creditor 92412 | Address Redacted | | First Class Mail |
| Marine | Creditor 92413 | Address Redacted | | First Class Mail |
| Marine | Creditor 92414 | Address Redacted | | First Class Mail |
| Marine | Creditor 92415 | Address Redacted | | First Class Mail |
| Marine | Creditor 92416 | Address Redacted | | First Class Mail |
| Marine | Creditor 92417 | Address Redacted | | First Class Mail |
| Marine | Creditor 92418 | Address Redacted | | First Class Mail |
| Marine | Creditor 92419 | Address Redacted | | First Class Mail |
| Marine | Creditor 92420 | Address Redacted | | First Class Mail |
| Marine | Creditor 92421 | Address Redacted | | First Class Mail |
| Marine | Creditor 92422 | Address Redacted | | First Class Mail |
| Marine | Creditor 92423 | Address Redacted | | First Class Mail |
| Marine | Creditor 92424 | Address Redacted | | First Class Mail |
| Marine | Creditor 92425 | Address Redacted | | First Class Mail |
| Marine | Creditor 92426 | Address Redacted | | First Class Mail |
| Marine | Creditor 92427 | Address Redacted | | First Class Mail |
| Marine | Creditor 92428 | Address Redacted | | First Class Mail |
| Marine | Creditor 92429 | Address Redacted | | First Class Mail |
| Marine | Creditor 92430 | Address Redacted | | First Class Mail |
| Marine | Creditor 92431 | Address Redacted | | First Class Mail |
| Marine | Creditor 92432 | Address Redacted | | First Class Mail |
| Marine | Creditor 92433 | Address Redacted | | First Class Mail |
| Marine | Creditor 92434 | Address Redacted | | First Class Mail |
| Marine | Creditor 92435 | Address Redacted | | First Class Mail |
| Marine | Creditor 92436 | Address Redacted | | First Class Mail |
| Marine | Creditor 92437 | Address Redacted | | First Class Mail |
| Marine | Creditor 92438 | Address Redacted | | First Class Mail |
| Marine | Creditor 92439 | Address Redacted | | First Class Mail |
| Marine | Creditor 92440 | Address Redacted | | First Class Mail |
| Marine | Creditor 92441 | Address Redacted | | First Class Mail |
| Marine | Creditor 92442 | Address Redacted | | First Class Mail |
| Marine | Creditor 92443 | Address Redacted | | First Class Mail |
| Marine | Creditor 92444 | Address Redacted | | First Class Mail |
| Marine | Creditor 92445 | Address Redacted | | First Class Mail |
| Marine | Creditor 92446 | Address Redacted | | First Class Mail |
| Marine | Creditor 92447 | Address Redacted | | First Class Mail |
| Marine | Creditor 92450 | Address Redacted | | First Class Mail |
| Marine | Creditor 92451 | Address Redacted | | First Class Mail |
| Marine | Creditor 92452 | Address Redacted | | First Class Mail |
| Marine | Creditor 92453 | Address Redacted | | First Class Mail |
| Marine | Creditor 92454 | Address Redacted | | First Class Mail |
| Marine | Creditor 92455 | Address Redacted | | First Class Mail |
| Marine | Creditor 92458 | Address Redacted | | First Class Mail |
| Marine | Creditor 92459 | Address Redacted | | First Class Mail |
| Marine | Creditor 92460 | Address Redacted | | First Class Mail |
| Marine | Creditor 92461 | Address Redacted | | First Class Mail |
| Marine | Creditor 92462 | Address Redacted | | First Class Mail |
| Marine | Creditor 92463 | Address Redacted | | First Class Mail |
| Marine | Creditor 92464 | Address Redacted | | First Class Mail |
| Marine | Creditor 92465 | Address Redacted | | First Class Mail |
| Marine | Creditor 92467 | Address Redacted | | First Class Mail |
| Marine | Creditor 92468 | Address Redacted | | First Class Mail |
| Marine | Creditor 92469 | Address Redacted | | First Class Mail |
| Marine | Creditor 92470 | Address Redacted | | First Class Mail |
| Marine | Creditor 92474 | Address Redacted | | First Class Mail |
| Marine | Creditor 92479 | Address Redacted | | First Class Mail |
| Marine | Creditor 92480 | Address Redacted | | First Class Mail |
| Marine | Creditor 92481 | Address Redacted | | First Class Mail |
| Marine | Creditor 92483 | Address Redacted | | First Class Mail |
| Marine | Creditor 92484 | Address Redacted | | First Class Mail |
| Marine | Creditor 92485 | Address Redacted | | First Class Mail |
| Marine | Creditor 92486 | Address Redacted | | First Class Mail |
| Marine | Creditor 92487 | Address Redacted | | First Class Mail |
| Marine | Creditor 92488 | Address Redacted | | First Class Mail |
| Marine | Creditor 92489 | Address Redacted | | First Class Mail |
| Marine | Creditor 92490 | Address Redacted | | First Class Mail |
| Marine | Creditor 92491 | Address Redacted | | First Class Mail |
| Marine | Creditor 92492 | Address Redacted | | First Class Mail |
| Marine | Creditor 92493 | Address Redacted | | First Class Mail |
| Marine | Creditor 92494 | Address Redacted | | First Class Mail |
| Marine | Creditor 92495 | Address Redacted | | First Class Mail |
| Marine | Creditor 92498 | Address Redacted | | First Class Mail |
| Marine | Creditor 92501 | Address Redacted | | First Class Mail |
| Marine | Creditor 92506 | Address Redacted | | First Class Mail |
| Marine | Creditor 92507 | Address Redacted | | First Class Mail |
| Marine | Creditor 92508 | Address Redacted | | First Class Mail |
| Marine | Creditor 92509 | Address Redacted | | First Class Mail |
| Marine | Creditor 92510 | Address Redacted | | First Class Mail |
| Marine | Creditor 92511 | Address Redacted | | First Class Mail |
| Marine | Creditor 92512 | Address Redacted | | First Class Mail |
| Marine | Creditor 92513 | Address Redacted | | First Class Mail |
| Marine | Creditor 92514 | Address Redacted | | First Class Mail |
| Marine | Creditor 92515 | Address Redacted | | First Class Mail |
| Marine | Creditor 92516 | Address Redacted | | First Class Mail |
| Marine | Creditor 92517 | Address Redacted | | First Class Mail |
| Marine | Creditor 92520 | Address Redacted | | First Class Mail |
| Marine | Creditor 92521 | Address Redacted | | First Class Mail |
| Marine | Creditor 92522 | Address Redacted | | First Class Mail |
| Marine | Creditor 92529 | Address Redacted | | First Class Mail |
| Marine | Creditor 92530 | Address Redacted | | First Class Mail |
| Marine | Creditor 92531 | Address Redacted | | First Class Mail |
| Marine | Creditor 92536 | Address Redacted | | First Class Mail |
| Marine | Creditor 92537 | Address Redacted | | First Class Mail |
| Marine | Creditor 92538 | Address Redacted | | First Class Mail |
| Marine | Creditor 92539 | Address Redacted | | First Class Mail |
| Marine | Creditor 92543 | Address Redacted | | First Class Mail |
| Marine | Creditor 92544 | Address Redacted | | First Class Mail |
| Marine | Creditor 92548 | Address Redacted | | First Class Mail |
| Marine | Creditor 92549 | Address Redacted | | First Class Mail |
| Marine | Creditor 92550 | Address Redacted | | First Class Mail |
| Marine | Creditor 92552 | Address Redacted | | First Class Mail |
| Marine | Creditor 92566 | Address Redacted | | First Class Mail |
| Marine | Creditor 92580 | Address Redacted | | First Class Mail |
| Marine | Creditor 92612 | Address Redacted | | First Class Mail |
| Marine | Creditor 92613 | Address Redacted | | First Class Mail |
| Marine | Creditor 92614 | Address Redacted | | First Class Mail |
| Marine | Creditor 92615 | Address Redacted | | First Class Mail |
| Marine | Creditor 92616 | Address Redacted | | First Class Mail |
| Marine | Creditor 92617 | Address Redacted | | First Class Mail |
| Marine | Creditor 92618 | Address Redacted | | First Class Mail |
| Marine | Creditor 92619 | Address Redacted | | First Class Mail |
| Marine | Creditor 92620 | Address Redacted | | First Class Mail |
| Marine | Creditor 92621 | Address Redacted | | First Class Mail |
| Marine | Creditor 92622 | Address Redacted | | First Class Mail |
| Marine | Creditor 92623 | Address Redacted | | First Class Mail |
| Marine | Creditor 92624 | Address Redacted | | First Class Mail |
| Marine | Creditor 92626 | Address Redacted | | First Class Mail |
| Marine | Creditor 92627 | Address Redacted | | First Class Mail |
| Marine | Creditor 92628 | Address Redacted | | First Class Mail |
| Marine | Creditor 92629 | Address Redacted | | First Class Mail |
| Marine | Creditor 92630 | Address Redacted | | First Class Mail |
| Marine | Creditor 92631 | Address Redacted | | First Class Mail |
| Marine | Creditor 92632 | Address Redacted | | First Class Mail |
| Marine | Creditor 92633 | Address Redacted | | First Class Mail |
| Marine | Creditor 92634 | Address Redacted | | First Class Mail |
| Marine | Creditor 92635 | Address Redacted | | First Class Mail |
| Marine | Creditor 92636 | Address Redacted | | First Class Mail |
| Marine | Creditor 92637 | Address Redacted | | First Class Mail |
| Marine | Creditor 92638 | Address Redacted | | First Class Mail |
| Marine | Creditor 92639 | Address Redacted | | First Class Mail |
| Marine | Creditor 92640 | Address Redacted | | First Class Mail |
| Marine | Creditor 92641 | Address Redacted | | First Class Mail |
| Marine | Creditor 92642 | Address Redacted | | First Class Mail |
| Marine | Creditor 92644 | Address Redacted | | First Class Mail |
| Marine | Creditor 92645 | Address Redacted | | First Class Mail |
| Marine | Creditor 92646 | Address Redacted | | First Class Mail |
| Marine | Creditor 92647 | Address Redacted | | First Class Mail |
| Marine | Creditor 92648 | Address Redacted | | First Class Mail |
| Marine | Creditor 92649 | Address Redacted | | First Class Mail |
| Marine | Creditor 92650 | Address Redacted | | First Class Mail |
| Marine | Creditor 92651 | Address Redacted | | First Class Mail |
| Marine | Creditor 92652 | Address Redacted | | First Class Mail |
| Marine | Creditor 92653 | Address Redacted | | First Class Mail |
| Marine | Creditor 92654 | Address Redacted | | First Class Mail |
| Marine | Creditor 92655 | Address Redacted | | First Class Mail |
| Marine | Creditor 92656 | Address Redacted | | First Class Mail |
| Marine | Creditor 92657 | Address Redacted | | First Class Mail |
| Marine | Creditor 92658 | Address Redacted | | First Class Mail |
| Marine | Creditor 92659 | Address Redacted | | First Class Mail |
| Marine | Creditor 92660 | Address Redacted | | First Class Mail |
| Marine | Creditor 92661 | Address Redacted | | First Class Mail |
| Marine | Creditor 92662 | Address Redacted | | First Class Mail |
| Marine | Creditor 92663 | Address Redacted | | First Class Mail |
| Marine | Creditor 92664 | Address Redacted | | First Class Mail |
| Marine | Creditor 92665 | Address Redacted | | First Class Mail |
| Marine | Creditor 92666 | Address Redacted | | First Class Mail |
| Marine | Creditor 92667 | Address Redacted | | First Class Mail |
| Marine | Creditor 92668 | Address Redacted | | First Class Mail |
| Marine | Creditor 92669 | Address Redacted | | First Class Mail |
| Marine | Creditor 92670 | Address Redacted | | First Class Mail |
| Marine | Creditor 92671 | Address Redacted | | First Class Mail |
| Marine | Creditor 92672 | Address Redacted | | First Class Mail |
| Marine | Creditor 92673 | Address Redacted | | First Class Mail |
| Marine | Creditor 92674 | Address Redacted | | First Class Mail |
| Marine | Creditor 92675 | Address Redacted | | First Class Mail |
| Marine | Creditor 92676 | Address Redacted | | First Class Mail |
| Marine | Creditor 92677 | Address Redacted | | First Class Mail |
| Marine | Creditor 92678 | Address Redacted | | First Class Mail |
| Marine | Creditor 92679 | Address Redacted | | First Class Mail |
| Marine | Creditor 92680 | Address Redacted | | First Class Mail |
| Marine | Creditor 92681 | Address Redacted | | First Class Mail |
| Marine | Creditor 92684 | Address Redacted | | First Class Mail |
| Marine | Creditor 92685 | Address Redacted | | First Class Mail |
| Marine | Creditor 92686 | Address Redacted | | First Class Mail |
| Marine | Creditor 92687 | Address Redacted | | First Class Mail |
| Marine | Creditor 92688 | Address Redacted | | First Class Mail |
| Marine | Creditor 92689 | Address Redacted | | First Class Mail |
| Marine | Creditor 92690 | Address Redacted | | First Class Mail |
| Marine | Creditor 92691 | Address Redacted | | First Class Mail |
| Marine | Creditor 92693 | Address Redacted | | First Class Mail |
| Marine | Creditor 92694 | Address Redacted | | First Class Mail |
| Marine | Creditor 92695 | Address Redacted | | First Class Mail |
| Marine | Creditor 92696 | Address Redacted | | First Class Mail |
| Marine | Creditor 92697 | Address Redacted | | First Class Mail |
| Marine | Creditor 92698 | Address Redacted | | First Class Mail |
| Marine | Creditor 92699 | Address Redacted | | First Class Mail |
| Marine | Creditor 92700 | Address Redacted | | First Class Mail |
| Marine | Creditor 92701 | Address Redacted | | First Class Mail |
| Marine | Creditor 92702 | Address Redacted | | First Class Mail |
| Marine | Creditor 92703 | Address Redacted | | First Class Mail |
| Marine | Creditor 92704 | Address Redacted | | First Class Mail |
| Marine | Creditor 92705 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 52706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52707 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52712 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52714 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52727 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52728 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52729 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52732 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52733 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52734 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52735 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52736 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52737 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52739 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52744 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52745 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52747 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52748 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52749 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52753 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52755 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52757 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52758 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52759 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52760 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52761 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52762 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52763 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52764 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52765 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52766 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52767 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52768 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52769 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52771 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52772 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52774 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52775 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52776 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52777 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52778 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52779 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52780 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52781 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52782 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52783 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52784 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52785 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52787 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52788 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52789 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52790 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52791 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52792 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52793 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52794 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52795 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52796 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52797 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52798 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52799 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52800 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52802 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52803 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52804 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52805 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52806 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52807 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52808 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52809 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52810 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52812 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52813 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52815 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52818 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52819 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52820 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52821 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52822 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52823 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52824 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52825 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52826 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52827 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52828 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52829 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52830 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52832 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52833 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52834 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52836 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52837 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52839 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52840 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52844 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52845 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52846 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52847 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52848 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52849 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52850 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52851 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52852 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52853 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52854 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52855 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52856 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52857 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52858 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52861 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52862 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52863 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52864 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52865 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 52866 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 52867 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52876 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52877 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52880 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 52881 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52882 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52883 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52887 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52888 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52893 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52894 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52895 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52896 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52897 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52898 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52900 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52901 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52902 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52903 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52905 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52906 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52907 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52908 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52909 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52911 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52915 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52916 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52921 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52922 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52923 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52926 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52927 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 52929 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Creditor 52930 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52931 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52932 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52933 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52934 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52935 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52941 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52942 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52943 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52945 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52946 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52947 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52948 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52949 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52950 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52951 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52952 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52953 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52954 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52955 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52956 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52957 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52958 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52961 | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Creditor 52962 | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Creditor 52963 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52965 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52966 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52967 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52968 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52969 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52970 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52972 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52974 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52975 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52976 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52977 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52978 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52979 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52980 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52981 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52982 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52983 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52984 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52985 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52986 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52987 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52988 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52989 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52991 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52992 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52994 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52995 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52996 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52997 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 52998 | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Creditor 52999 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53000 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53001 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53002 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53003 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53004 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53005 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53006 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53007 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53008 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53009 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53010 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53011 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53012 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53016 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53017 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53018 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53019 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53020 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53021 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53022 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53023 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53025 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53027 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53028 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53030 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53031 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53032 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53033 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53034 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53035 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53036 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53037 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53038 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53039 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53040 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53042 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53043 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53044 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53046 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53047 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53049 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53050 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53051 | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Creditor 53052 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53053 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53054 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53055 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53056 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53057 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53058 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53059 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53060 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53061 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53062 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53063 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53064 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53065 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53066 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53068 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53069 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53070 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53071 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53072 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53073 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53074 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53075 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53076 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53077 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53078 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53079 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53080 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53081 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53082 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53083 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53084 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53085 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53087 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53088 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53089 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53090 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53091 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53092 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53094 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53095 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53096 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53097 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53098 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53099 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53100 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53101 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53102 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53103 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53104 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53105 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53106 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53107 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53108 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53109 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53110 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53111 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53112 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53113 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53114 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53115 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53117 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53118 | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Creditor 53119 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53120 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53122 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53123 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53124 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53125 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53126 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53127 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53130 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53131 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53133 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53134 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53135 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53136 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53137 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53139 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53144 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53146 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53147 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53148 | Address Redacted | | | First Class Mail |
| Matrix | Creditor 53149 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 53404 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53455 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53456 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53457 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53458 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53459 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53460 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53461 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53462 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53463 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53464 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53465 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53466 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53467 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53468 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53469 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53470 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53471 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53472 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53473 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53474 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53478 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53480 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53481 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53482 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53484 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53485 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53486 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53487 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53488 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53490 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53491 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53496 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 53499 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53500 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53504 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53505 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53508 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53511 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53513 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53514 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53515 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53516 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53524 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53525 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53530 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53531 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53532 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53535 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53536 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53537 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53538 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53539 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 5354 | Address Redacted | | First Class Mail |
| Voting Party | Creditor 5354 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53540 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53541 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53542 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53543 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53544 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53546 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53547 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53548 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53549 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53550 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53551 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53552 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53553 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53554 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53555 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53557 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53558 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53559 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53560 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53561 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53562 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53563 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53564 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53565 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53566 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53568 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53569 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53570 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53571 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53572 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53573 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53574 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53577 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53579 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53580 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53585 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53586 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53589 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53591 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53592 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53593 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53595 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53600 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53604 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53607 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53608 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53609 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53613 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53616 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53617 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53618 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53620 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53624 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53625 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53626 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53629 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53630 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53631 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53639 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53642 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53643 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53644 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53645 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53646 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53647 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53648 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53649 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53650 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53651 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53654 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53655 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53656 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53658 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53659 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53660 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53661 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53662 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53664 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53665 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53666 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53667 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53670 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53673 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53675 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53677 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53678 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53679 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53682 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53683 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53685 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53688 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53690 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53691 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53896 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53697 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53699 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53704 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53707 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53712 | Address Redacted | Email Address Redacted | Email |
| Matrix | | | | First Class Mail |
| Matrix | Creditor 53713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53723 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 53726 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 94325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94342 | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 94627 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94628 | Address Redacted | | Email |
| Matrix | Creditor 94631 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94632 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94639 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94641 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94643 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94648 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94650 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94651 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94653 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94654 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94655 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94657 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94659 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94668 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94675 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94676 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94678 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94683 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94684 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94689 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94690 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94691 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94692 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94694 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94695 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94696 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94700 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94702 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94704 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94710 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94714 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94733 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94743 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94744 | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94763 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94770 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94771 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94772 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94773 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94786 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94789 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94791 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94797 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94801 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94806 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94811 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94813 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94814 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94816 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94817 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94831 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94835 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94838 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94841 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94842 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94843 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94844 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94855 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94856 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94859 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94860 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94868 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94870 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94871 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94875 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94880 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94884 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94887 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94888 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94889 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94890 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94891 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94898 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94899 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94901 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94904 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94910 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94912 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94913 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94916 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94919 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94920 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94922 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94925 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94928 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94931 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94934 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94936 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94937 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94940 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94941 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94949 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94954 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94957 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94961 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94962 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94963 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94964 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94967 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94968 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94969 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94970 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94973 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94974 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94979 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94984 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 94993 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94995 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94996 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94997 | Address Redacted | | First Class Mail |
| Matrix | Creditor 94998 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95008 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95009 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95033 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95035 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95041 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95061 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 95063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95064 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 95067 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95068 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95071 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 95087 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 91378 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 91379 | Address Redacted | | First Class Mail |
| Matrix | Creditor 91380 | Address Redacted | | First Class Mail |
| Matrix | Creditor 91383 | Address Redacted | | First Class Mail |
| Matrix | Creditor 91384 | Address Redacted | | First Class Mail |
| Matrix | Creditor 91387 | Address Redacted | Email Address Redacted | Email |

*(Table continues for the full page — each row "Matrix | Creditor [number] | Address Redacted" with Method of Service "First Class Mail", and occasional rows with "Email Address Redacted" / "Email".)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor Redacted | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |

*(The remainder of this page consists of a continuous creditor matrix. Each row lists "Matrix" in the Description column, "Creditor Redacted" in the Name column, "Address Redacted" in the Address column, with certain rows showing "Email Address Redacted" in the Email column. The Method of Service column reads "First Class Mail" for most rows, and "Email / First Class Mail" for rows with an email address redacted.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Claims | Creditor 90153 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Claims | Creditor 90159 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Claims | Creditor 90161 | Address Redacted | | | | | | First Class Mail |
| Claims | Creditor 90162 | Address Redacted | | | | | | First Class Mail |
| Claims | Creditor 90164 | Address Redacted | | | | | | First Class Mail |
| Claims | Creditor 90165 | Address Redacted | | | | | | First Class Mail |
| Claims | Creditor 90168 | Address Redacted | | | | | | First Class Mail |
| Claims | Creditor 90169 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |

*[Page contains an extensive service list table with hundreds of rows in the format "Creditor 90XXX" with "Address Redacted" and Method of Service "First Class Mail" (some rows also include "Email Address Redacted" / "Email"). Individual creditor numbers are too small to transcribe reliably.]*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | | First Class Mail |
| Matrix | Creditor Redacted | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

*(Table continues for the full page — each row: Description "Matrix", Name "Creditor Redacted", Address "Address Redacted", Method of Service "First Class Mail", with selected rows also showing "Email Address Redacted" / "Email".)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | | First Class Mail |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor | Address Redacted | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Claims | Creditor 97167 | Address Redacted | | First Class Mail |
| Claims | Creditor 97168 | Address Redacted | | First Class Mail |
| Claims | Creditor 97169 | Address Redacted | | First Class Mail |
| Claims | Creditor 97170 | Address Redacted | | First Class Mail |
| Claims | Creditor 97171 | Address Redacted | | First Class Mail |
| Claims | Creditor 97172 | Address Redacted | | First Class Mail |
| Claims | Creditor 97173 | Address Redacted | | First Class Mail |
| Claims | Creditor 97174 | Address Redacted | | First Class Mail |
| Claims | Creditor 97175 | Address Redacted | | First Class Mail |
| Claims | Creditor 97176 | Address Redacted | | First Class Mail |
| Claims | Creditor 97177 | Address Redacted | | First Class Mail |
| Claims | Creditor 97178 | Address Redacted | | First Class Mail |
| Claims | Creditor 97179 | Address Redacted | | First Class Mail |
| Claims | Creditor 97180 | Address Redacted | | First Class Mail |
| Claims | Creditor 97181 | Address Redacted | | First Class Mail |
| Claims | Creditor 97182 | Address Redacted | | First Class Mail |
| Claims | Creditor 97183 | Address Redacted | | First Class Mail |
| Claims | Creditor 97184 | Address Redacted | | First Class Mail |
| Claims | Creditor 97185 | Address Redacted | | First Class Mail |
| Claims | Creditor 97186 | Address Redacted | | First Class Mail |
| Claims | Creditor 97187 | Address Redacted | | First Class Mail |
| Claims | Creditor 97188 | Address Redacted | | First Class Mail |
| Claims | Creditor 97189 | Address Redacted | | First Class Mail |
| Claims | Creditor 97190 | Address Redacted | | First Class Mail |
| Claims | Creditor 97191 | Address Redacted | | First Class Mail |
| Claims | Creditor 97192 | Address Redacted | | First Class Mail |
| Claims | Creditor 97193 | Address Redacted | Email Address Redacted | Email |

*(table continues with additional Creditor entries, each listed as "Address Redacted" served by "First Class Mail", with occasional "Email Address Redacted" / "Email" entries)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 57422 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57423 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57424 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57425 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57426 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57427 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57428 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57429 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57430 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57431 | Address Redacted | | First Class Mail |

*[Table continues with numerous rows of the same format: "Matrix | Creditor [number] | Address Redacted | | First Class Mail". Several rows contain "Email Address Redacted" in the Email column with "Email" as the Method of Service.]*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 57012 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 57013 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Creditor 57014 | Address Redacted | | | | | First Class Mail |

*(Table continues with numerous entries, each listing "Matrix" / "Creditor [number]" / "Address Redacted" and Method of Service "First Class Mail," with select rows showing "Email Address Redacted" / "Email." Individual creditor numbers are not legibly reproducible.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 57988 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57989 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57990 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57991 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57992 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57993 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57994 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57995 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57996 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57997 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57998 | Address Redacted | | First Class Mail |
| Matrix | Creditor 57999 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58002 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58003 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58004 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58005 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58006 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58007 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58008 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58009 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58012 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58014 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58015 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58018 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 58019 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58022 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58023 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58028 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 58029 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58030 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58031 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58033 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58034 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58035 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58037 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58038 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58041 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58042 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58045 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58046 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58048 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58049 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58054 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58055 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58057 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58058 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58059 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58062 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58064 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58065 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58067 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58068 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58069 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58071 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58072 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58073 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58074 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58075 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58076 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58077 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58078 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58079 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58080 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58081 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58082 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58087 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58089 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58092 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58093 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58095 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58099 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58102 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58103 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58107 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58109 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58110 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58111 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58112 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58116 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58118 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 58119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58120 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58122 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58125 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58126 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58127 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58128 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 58129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58131 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58132 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58133 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58134 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58137 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58138 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 58139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58143 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58147 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58149 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58150 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58151 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58152 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58153 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58154 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58155 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58156 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58157 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58158 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58159 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58160 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58161 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58162 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58163 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58164 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58165 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58166 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58167 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58169 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58170 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58172 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58175 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58176 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58177 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 58179 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 98179 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98180 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98181 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98182 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98183 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98184 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98186 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98187 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98188 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98189 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98190 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98191 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98192 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98193 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98194 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98195 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98196 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98197 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98198 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98199 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98204 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98207 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98208 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98209 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98210 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98211 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98213 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98214 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98216 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98217 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98218 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98219 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98220 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98221 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98222 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98223 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98224 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98225 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98226 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98227 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98232 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98233 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98234 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98235 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98236 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98237 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98239 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98246 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98247 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98248 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98249 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98250 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98251 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98252 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98253 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98254 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98255 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98256 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98257 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98258 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98259 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98260 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98261 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98262 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98263 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98264 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98265 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98266 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98267 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98268 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98269 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98270 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98271 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98272 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98273 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98274 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98275 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98276 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98277 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98278 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98279 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98280 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98281 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98282 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98283 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98284 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98285 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98286 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98287 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98288 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98289 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98290 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98291 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98292 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98293 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98294 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98295 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98296 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98297 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98298 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98299 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98300 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98301 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98302 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98303 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98304 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98305 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98306 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98307 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98308 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98309 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98310 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98311 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98312 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98313 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98314 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98315 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98316 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98317 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98318 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98319 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98320 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98321 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98322 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98323 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98324 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98325 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98326 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98327 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98328 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98329 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98330 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98331 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98332 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98333 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98334 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98335 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98336 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98337 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98338 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98339 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98340 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98341 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98342 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98343 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98344 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98345 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98346 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98347 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98348 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98349 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98350 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98351 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98352 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98353 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98354 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98355 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98356 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98357 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98358 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98359 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98360 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98361 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98362 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98363 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98364 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98365 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98366 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98367 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98368 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98369 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98370 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98371 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98372 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98373 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98374 | Address Redacted | | First Class Mail |
| Matrix | Creditor 98375 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 56376 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56377 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56378 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56379 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56380 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56381 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56382 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56383 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56384 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56385 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56386 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56387 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56388 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56389 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56390 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56391 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56392 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56393 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56395 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56396 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56397 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56398 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56400 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56401 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56402 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56403 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56404 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56405 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56406 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56407 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56408 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56411 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56413 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56414 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56415 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56416 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56417 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56418 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56419 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56420 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56421 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56422 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56423 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56424 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56425 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56426 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56427 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56436 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56437 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56439 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56440 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56441 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56442 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56443 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56444 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56445 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56446 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56447 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56448 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56449 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56450 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56451 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56452 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56453 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56454 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56455 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56456 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56457 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56458 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56459 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56460 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56461 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56462 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56463 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56464 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56465 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56466 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56467 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56468 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56469 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56470 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56471 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56472 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56473 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56474 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56477 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56479 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56480 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56481 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56482 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56483 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56484 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56485 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56486 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56487 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56488 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56489 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56490 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56491 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56498 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56503 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56504 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56505 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56506 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56508 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56509 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56510 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56519 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56520 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56521 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56523 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56524 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56525 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56526 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56527 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56532 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56534 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56535 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56539 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56540 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56541 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56547 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56549 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56550 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56551 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56554 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56557 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56559 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56561 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56563 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56567 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56568 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56570 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56571 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56575 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56577 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56579 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56583 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56591 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56596 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56597 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56599 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56601 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56602 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56607 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56609 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56610 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56614 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56615 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56616 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56619 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56620 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56621 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56622 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56624 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56625 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56634 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56635 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56639 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56644 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56645 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56646 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56647 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56650 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56652 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Creditor 56653 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56656 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56659 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56660 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56661 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56662 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 56663 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Creditor 38666 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 38669 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88670 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88671 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88672 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88673 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88676 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88677 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88678 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88679 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88681 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88682 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88683 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88684 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88685 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88686 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88687 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88688 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88689 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88690 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88691 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88698 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88699 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88700 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88701 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88702 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88703 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88704 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88706 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88707 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88709 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88710 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88711 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88712 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88713 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88714 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88715 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88716 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88718 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88721 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88725 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88727 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88734 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88735 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88736 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88737 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88743 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88744 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88745 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88746 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88747 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88748 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88749 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88750 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88759 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88761 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88763 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88764 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88765 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88770 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88771 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88781 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88782 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88783 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88784 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88785 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88786 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88787 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88788 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88789 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88790 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88796 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88797 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88798 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88799 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88800 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88801 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88802 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88806 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88807 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88812 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88823 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88824 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88841 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88849 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88854 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88855 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88859 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88864 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88869 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88873 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88874 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88875 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88883 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88884 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88885 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88886 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88887 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88888 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88889 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88890 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88891 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88892 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88893 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88894 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88896 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88897 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88898 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88899 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88900 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88901 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88902 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88903 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88905 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88906 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88907 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88909 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88911 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88912 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88913 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88914 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88915 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88916 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88917 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88920 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88921 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88922 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88925 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88925 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88926 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88927 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88933 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88934 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88935 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88936 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88937 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88938 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88939 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88940 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88941 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88947 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88952 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88953 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88955 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88956 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88957 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88958 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88959 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88960 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88962 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Creditor 88963 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88964 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88965 | Address Redacted | | | | First Class Mail |
| Matrix | Creditor 88966 | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 66967 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 66968 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66969 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66970 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66971 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66972 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66973 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66974 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66975 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66976 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66977 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66978 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66979 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66980 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66981 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66982 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66983 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66984 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66985 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66986 | Address Redacted | | First Class Mail |
| Matrix | Creditor 66999 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69000 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69001 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69003 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69004 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69006 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69007 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69009 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69010 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69011 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69012 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69013 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69014 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69015 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69016 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69017 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69020 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69021 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69023 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69024 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69025 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69026 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69027 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69029 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69031 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69032 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69034 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69035 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69036 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69038 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69039 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69040 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69042 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69043 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69044 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69047 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69048 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69050 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69051 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69052 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69053 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69056 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69058 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69059 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69060 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69061 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69063 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69064 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69066 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69068 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69069 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69070 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69071 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69077 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69083 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69084 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69085 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69086 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69087 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69088 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69089 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69090 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69091 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69093 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69094 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69095 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69096 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69097 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69098 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69100 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69101 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69102 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69103 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69104 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69105 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69106 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69108 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69111 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69113 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69114 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69115 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69117 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69118 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69119 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69120 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69121 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69122 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69123 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69124 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69128 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69129 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69130 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69135 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69136 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69137 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69138 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69139 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69140 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69141 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69142 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69144 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69145 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69146 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69147 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69148 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69149 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69158 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69164 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69165 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69167 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69168 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69169 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69171 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69173 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69174 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69177 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69178 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69179 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69180 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69181 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69182 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69184 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69185 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69190 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69194 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69200 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69201 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69202 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69203 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69205 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69206 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69212 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69213 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69214 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69215 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69225 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Creditor 69228 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69229 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69230 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69231 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69238 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69240 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69241 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69242 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69243 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69244 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69245 | Address Redacted | | First Class Mail |
| Matrix | Creditor 69246 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Creditor 99470 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99471 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99474 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99479 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99480 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99481 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99483 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99484 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99485 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99487 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99488 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99491 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99493 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99494 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99495 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99500 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99503 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99504 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99505 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99507 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99508 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99514 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99521 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99522 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99525 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99526 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99527 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99528 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99529 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99530 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99531 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99532 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99541 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99542 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99543 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99544 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99545 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99546 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99547 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99548 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99549 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99550 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99551 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99552 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99553 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99554 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99555 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99556 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99557 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99558 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99559 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99562 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99563 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99565 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99571 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99572 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99573 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99574 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99575 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99576 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99578 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99579 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99583 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99586 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99590 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99594 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99595 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99596 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99597 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99598 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99599 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99605 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99606 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99607 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99608 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99609 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99610 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99611 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99616 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99617 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99620 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99621 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99622 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99623 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99624 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99625 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99626 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99628 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99634 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99636 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99637 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99638 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99639 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99640 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99641 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99643 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99649 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99650 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99651 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99652 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99653 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99661 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99662 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99663 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99664 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99665 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99666 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99667 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99668 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99669 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99670 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99671 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99672 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99673 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99675 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99676 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99681 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99682 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99683 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99684 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99685 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99687 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99688 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99691 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99693 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99694 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99695 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99696 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99697 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99698 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99699 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99700 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99701 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99702 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99703 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99704 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99705 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99706 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99707 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99708 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99709 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99711 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99712 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99713 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99714 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99715 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99716 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99717 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99718 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99719 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99720 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99721 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99722 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99724 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99725 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99726 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99730 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99731 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99732 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99733 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99738 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99740 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99741 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99742 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99743 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99744 | Address Redacted | Email Address Redacted | Email |
| Matrix | Creditor 99745 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99746 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99747 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99749 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99750 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99751 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99752 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99754 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99756 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99757 | Address Redacted | | First Class Mail |
| Matrix | Creditor 99759 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Creditor 95763 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95765 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95766 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95769 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95770 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95771 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95772 | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95773 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95774 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95775 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95776 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95777 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95778 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95779 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95780 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95781 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95782 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95783 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95784 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95785 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95786 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95787 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95788 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95789 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95790 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95791 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95792 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95793 | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95795 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95796 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95797 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95798 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95799 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95800 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95801 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95803 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95805 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95806 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95808 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95809 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95811 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95813 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95817 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95819 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95821 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95822 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95823 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95824 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95828 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95830 | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95831 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95833 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95836 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95837 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95838 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95840 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95841 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95844 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95845 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95846 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95847 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95848 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95849 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95850 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95851 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95852 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95853 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95854 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95855 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95856 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95857 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95858 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95859 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95860 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95861 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95862 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95863 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95864 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95865 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95866 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95867 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95868 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95869 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95870 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95871 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95872 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95873 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95874 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95875 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95877 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95878 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95879 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95880 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95881 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95883 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95884 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95885 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95886 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95887 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95888 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95889 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95890 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95891 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95892 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95893 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95895 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95900 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95902 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95903 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95904 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95905 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95906 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95907 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95908 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95909 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95910 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95911 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95913 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95914 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95915 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95917 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95918 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95919 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95920 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95921 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95923 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95926 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95928 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95929 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95930 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95931 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95932 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95933 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95934 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95935 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95936 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95937 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95939 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95940 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95941 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95943 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95944 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95945 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95946 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95947 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95948 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95949 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95950 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95951 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95952 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95953 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95954 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95955 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95956 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95957 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95958 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95959 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95960 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95961 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95964 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95966 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95967 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95968 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95970 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95972 | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95977 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95978 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95979 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95980 | Address Redacted | | | | | First Class Mail |
| Matrix | Creditor 95982 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Creditor 95984 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Crieve Hall Church Of Christ | Middle Tennessee Council 560 | 4806 Trousdale Dr | Nashville, TN 37220-1304 | | | | First Class Mail |
| Matrix | Crievewood Umc Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | | First Class Mail |
| Matrix | Crievewood United Methodist Church | Attn: Treasurer | 451 Hogan Rd | Nashville, TN 37220 | | | administrator@crievewoodumc.comcastlbiz.net | Email<br>First Class Mail |
| Voting Party | Crievewood United Methodist Church | Attn: Treasurer | 451 Hogan Rd | Nashville, TN 37220 | | | administrator@crievewoodumc.comcastlbiz.net | Email<br>First Class Mail |
| Matrix | Crievewood Utd Methodist Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | | | | First Class Mail |
| Matrix | Crimewatch Security Inc | 20 Gardenia Ln | Hicksville, NY 11801-2009 | | | | | First Class Mail |
| Matrix | Criminal Justice Training Ctr | Attn: Marianne Miller, Coordinator | 5055 Santa Teresa Blvd | Gilroy, CA 950209578 | | | marianne.miller@theacademy.ca.gov | Email<br>First Class Mail |
| Matrix | Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 337 | Crimora, VA 24431 | | | crimoramom@gmail.com | Email<br>First Class Mail |
| Matrix | Crimora Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 337 | Crimora, VA 24431-0337 | | | | First Class Mail |
| Voting Party | Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 337 | Crimora, VA 24431 | | | crimoramom@gmail.com | Email<br>First Class Mail |
| Matrix | Crinos Extreme Martial Arts | Suffolk County Council Inc 404 | 2460 Nesconset Hwy | Stony Brook, NY 11790-3501 | | | | First Class Mail |
| Matrix | Cripple Creek Fire Dept | Pikes Peak Council 060 | 147 E Bennett Ave | Cripple Creek, CO 80813-5038 | | | | First Class Mail |
| Matrix | Crisp County Fire Rescue | South Georgia Council 098 | 112 Eddie Rd | Cordele, GA 31015-5350 | | | | First Class Mail |
| Matrix | Crisp County Sheriff'S Office | South Georgia Council 098 | 196 Ga Hwy 300 S | Cordele, GA 31015-8009 | | | | First Class Mail |
| Matrix | Crispus Attucks Rec Center | Baltimore Area Council 220 | 1601 E Madison St | Baltimore, MD 21205-1419 | | | | First Class Mail |
| Matrix | Cristal Razo | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cristi Richardson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cristin Collings | Address Redacted | | | | | | First Class Mail |
| Matrix | Cristina Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Cristina Van Putten | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cristina Wells | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Cristo Rey Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Matrix | Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Pena Tadeo | 2208 E 2nd St | Austin, TX 78702 | | | | First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Pena Tadeo | 2208 E 2nd St | Austin, TX 78702 | | | | First Class Mail |
| Matrix | Cristo Rey Catholic Parish | Yucca Council 573 | 8011 Williamette Ave | El Paso, TX 79907-2235 | | | | First Class Mail |
| Matrix | Cristopher Casteel | Address Redacted | | | | | | First Class Mail |
| Matrix | Cristopher Wells | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Criswell Robinson Post 71 | Quapaw Area Council 018 | 116 N 1st St | Cabot, AR 72023-3075 | | | | First Class Mail |
| Matrix | Critical Power Services Inc | 4732 Lebanon Rd | Mint Hill, NC 28227-9111 | | | | | First Class Mail |
| Matrix | Critter Control Of St Louis | 8625 Lackland Rd | Saint Louis, MO 63114-5009 | | | | | First Class Mail |
| Matrix | Crockett Early College High School | Capitol Area Council 564 | 5601 Manchaca Rd | Austin, TX 78745 | | | | First Class Mail |
| Matrix | Crockett Lions Club | Mt Diablo-Silverado Council 023 | 51 Rolph Park Dr | Crockett, CA 94525-1415 | | | | First Class Mail |
| Matrix | Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Crockett Striped Bass Club | Mt Diablo-Silverado Council 023 | 995 Loring Ave | Crockett, CA 94525 | | | | First Class Mail |
| Matrix | Crockett Virtus Social Club Inc | Mt Diablo-Silverado Council 023 | 40 Grand View Ave | Crockett, CA 94525-1010 | | | | First Class Mail |
| Matrix | Croft Corners Fire Co/Vfw Post 170 | Hudson Valley Council 374 | 7 Spackenkill Rd | Poughkeepsie, NY 12603-5312 | | | | First Class Mail |
| Matrix | Cromer Babb Porter & Hicks | 1418 Laurel St, Ste A | Columbia, SC 29201-2566 | | | | | First Class Mail |
| Matrix | Cromer PTO | Grand Canyon Council 010 | 7150 Silver Saddle Rd | Flagstaff, AZ 86004-3207 | | | | First Class Mail |
| Matrix | Cromie School Ptc | Great Lakes Fsc 272 | 29797 Gilbert Dr | Warren, MI 48093-2510 | | | | First Class Mail |
| Matrix | Cromwell Court | Cape Cod and Islands Cncl 224 | 168 Barnstable Rd | Hyannis, MA 02601-2980 | | | | First Class Mail |
| Matrix | Cromwell Fire Dept | Connecticut Rivers Council, Bsa 066 | 82 Court St | Cromwell, CT 06416-1621 | | | | First Class Mail |
| Matrix | Cronomer Valley Fire Dept | Hudson Valley Council 374 | 296 N Plank Rd | Newburgh, NY 12550-8820 | | | | First Class Mail |
| Matrix | Crooked River Ranch Lions Club | Crater Lake Council 491 | P.O. Box 1163 | Crooked River Ranch, OR 97760-1007 | | | | First Class Mail |
| Matrix | Crooks Clothing Co | 226 Public Sq | Greenfield, IA 50849-1242 | | | | | First Class Mail |
| Matrix | Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Crosby Ace Hardware | 395 S 100 E | Kanab, UT 84741-3653 | | | | | First Class Mail |
| Matrix | Crosby Community Club | Chief Seattle Council 609 | P.O. Box 305 | Seabeck, WA 98380-0305 | | | | First Class Mail |
| Matrix | Crosby Food & Vending | 4112 Garland Dr | Fort Worth, TX 76117-1705 | | | | | First Class Mail |
| Matrix | Crosby United Methodist Church | Attn: Rev James W Lea | 1334 Runneburg Rd | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Matrix | Crosby United Methodist Church | Attn: Rev Jamie Lea | P.O. Box 1385 | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev James W Lea | 1334 Runneburg Rd | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Voting Party | Crosby United Methodist Church | Attn: Rev Jamie Lea | P.O. Box 1385 | Crosby, TX 77532 | | | office@crosbyumc.org | Email<br>First Class Mail |
| Matrix | Crosby Utd Methodist Church | Sam Houston Area Council 576 | 1334 Runneburg Rd | Crosby, TX 77532-5943 | | | | First Class Mail |
| Matrix | Crosier's Sanitary Service, Inc | P.O. Box 250 | Lansing, WV 25862-0250 | | | | Mary@Crosiersinc.Com | Email<br>First Class Mail |
| Matrix | Crosier's Sanitary Service, Inc | 19 Auction House Rd | Lansing, WV 25862 | | | | | First Class Mail |
| Matrix | Crosman Corp | Department No 843 | P.O. Box 8000 | Buffalo, NY 14267-0002 | | | | First Class Mail |
| Matrix | Cross & Crown Lutheran Church | Chief Seattle Council 609 | 10940 SE 168th St | Renton, WA 98055-5916 | | | | First Class Mail |
| Matrix | Cross & Simon, LLC | Attn: Christopher Simon | Attn: Kevin Mann | 1105 N Market St, Ste 901 | Wilmington, DE 19801 | | csimon@crosslaw.com | Email<br>First Class Mail |
| Matrix | Cross And Crown Lutheran Church | California Inland Empire Council 045 | 6723 Etiwanda Ave | Rancho Cucamonga, CA 91739-9306 | | | | First Class Mail |
| Matrix | Cross And Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | | First Class Mail |
| Matrix | Cross And Flame Ministries | Attn: Christine Nolan | 1500 Pine St | Murphysboro, IL 62966 | | | mumc.financialsec@gmail.com | Email<br>First Class Mail |
| Voting Party | Cross And Flame Ministries | Attn: Christine Nolan | 1500 Pine St | Murphysboro, IL 62966 | | | | First Class Mail |
| Matrix | Cross Church | Alamo Area Council 583 | 814 N Bauer St | Seguin, TX 78155-3206 | | | | First Class Mail |
| Matrix | Cross Creek Charter Academy Ptc | President Gerald R Ford 781 | 7701 Kalamazoo Ave Se | Byron Center, MI 49315-9534 | | | | First Class Mail |
| Matrix | Cross Creek Community Church | Buckskin 617 | 2175 Cross Creek Rd | Buffalo, WV 25033-7455 | | | | First Class Mail |
| Matrix | Cross Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | | First Class Mail |
| Matrix | Cross D Productions | 121 E Exchange Ave | Ft Worth, TX 76164-8211 | | | | | First Class Mail |
| Matrix | Cross In The Desert United Methodist Church (Phoenix, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | Cross In The Desert United Methodist Church (Phoenix, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Matrix | Cross In The Desert Utd Methodist | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | | First Class Mail |
| Matrix | Cross In The Desert Utd Methodist Ch | Grand Canyon Council 010 | 12835 N 32nd St | Phoenix, AZ 85032-6517 | | | | First Class Mail |
| Matrix | Cross Lanes Methodist Church | Buckskin 617 | 5320 Frontier Dr | Cross Lanes, WV 25313-1307 | | | | First Class Mail |
| Matrix | Cross Lanes United Methodist Church | Attn: Krysta Rexrode Wolfe & J F Lacaria | 5320 Frontier Dr | Cross Lanes, WV 25313 | | | jf.lacaria@gmail.com | Email<br>First Class Mail |
| Voting Party | Cross Lanes United Methodist Church | Attn: Krysta Rexrode Wolfe & J F Lacaria | 5320 Frontier Dr | Cross Lanes, WV 25313 | | | jf.lacaria@gmail.com | Email<br>First Class Mail |
| Matrix | Cross Lanes Utd Methodist | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | | First Class Mail |
| Matrix | Cross Lanes Utd Methodist Church | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | | First Class Mail |
| Matrix | Cross Lutheran Church | Potawatomi Area Council 651 | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | | First Class Mail |
| Matrix | Cross Lutheran Church Elca | Attn: Angela Thrane | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | office@crosslutheranchurch.com | Email<br>First Class Mail |
| Voting Party | Cross Lutheran Church Elca | Attn: Angela Thrane | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | office@crosslutheranchurch.com | Email<br>First Class Mail |
| Matrix | Cross Lutheran Church-Mens Club | Three Harbors Council 636 | 126 Chapel Ter | Burlington, WI 53105-1622 | | | | First Class Mail |
| Matrix | Cross Mills Fire Dept | Narragansett 546 | 4258 Old Post Rd | Charlestown, RI 02813-2554 | | | | First Class Mail |
| Matrix | Cross Of Christ Lutheran Church | Central N Carolina Council 416 | 4500 Rimer Rd | Concord, NC 28025-7381 | | | | First Class Mail |
| Matrix | Cross Of Christ Lutheran Church | Chief Seattle Council 609 | 411 156th Ave Ne | Bellevue, WA 98007-5332 | | | | First Class Mail |
| Matrix | Cross Of Glory Lutheran Church | 14719 W 163rd St | Homer Glen, IL 60491 | | | | dana@crossofglory.com | Email<br>First Class Mail |
| Matrix | Cross Of Glory Lutheran Church | Northern Star Council 250 | 5929 Brooklyn Blvd | Brooklyn Center, MN 55429-2529 | | | | First Class Mail |
| Matrix | Cross Of Glory Lutheran Church | Rainbow Council 702 | 14719 W 163rd St | Homer Glen, IL 60491-8018 | | | | First Class Mail |
| Voting Party | Cross Of Glory Lutheran Church | 14719 W 163rd St | Homer Glen, IL 60491 | | | | dana@crossofglory.com | Email<br>First Class Mail |
| Matrix | Cross Of Grace Lutheran Church | Crossroads of America 160 | 3519 S 600 W | New Palestine, IN 46163-9735 | | | | First Class Mail |
| Matrix | Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Matrix | Cross Of Hope Lutheran Church | Great Swest Council 412 | 6104 Taylor Ranch Rd NW | Albuquerque, NM 87120-2639 | | | | First Class Mail |
| Matrix | Cross Of Life Lutheran Church | Atlanta Area Council 092 | 1000 Hembree Rd | Roswell, GA 30076-1121 | | | | First Class Mail |
| Matrix | Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | Roswell, GA 30075 | | | | Office@crossoflifelutheran.org | Email<br>First Class Mail |
| Voting Party | Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | Roswell, GA 30075 | | | | Office@crossoflifelutheran.org | Email<br>First Class Mail |
| Matrix | Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | Cross Plains, TX 76443 | | | | | First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | Cross Plains, TX 76443 | | | | | First Class Mail |
| Matrix | Cross Plains Lions Club | Glaciers Edge Council 620 | P.O. Box 215 | Cross Plains, WI 53528-0215 | | | | First Class Mail |
| Matrix | Cross Plains Umc | Middle Tennessee Council 560 | 7665 Tennessee 25 | Cross Plains, TN 37049 | | | | First Class Mail |
| Matrix | Cross Pointe Swim & Racquet Inc | National Capital Area Council 082 | 8275 Glen Eagles Ln | Fairfax Station, VA 22039-2681 | | | | First Class Mail |
| Matrix | Cross Purpose | Denver Area Council 061 | 2959 N Franklin St | Denver, CO 80205-4511 | | | | First Class Mail |
| Matrix | Cross Roads Commty | Presbyterian Church | Moraine Trails Council 500 | 1st and Main Sts | Leechburg, PA 15656 | | | First Class Mail |
| Matrix | Cross Roads United Methodist Church | Attn: Rhonda Smith | 3146 Saltwell Rd | Huntington, WV 25705 | | | crossroadsumc@comcast.net | Email<br>First Class Mail |
| Voting Party | Cross Roads United Methodist Church | Attn: Rhonda Smith | 3146 Saltwell Rd | Huntington, WV 25705 | | | crossroadsumc@comcast.net | Email<br>First Class Mail |
| Matrix | Cross Roads Utd Methodist Church | Chickasaw Council 558 | 9315 E Shelby Dr | Collierville, TN 38017-3307 | | | | First Class Mail |
| Matrix | Cross Roads Utd Methodist Church | Simon Kenton Council 441 | 1100 S Hague Ave | Columbus, OH 43204-2383 | | | | First Class Mail |
| Matrix | Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 266 | Liberty Hill, TX 78624 | | | crosstrackschurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 266 | Liberty Hill, TX 78624 | | | crosstrackschurch@gmail.com | Email<br>First Class Mail |
| Matrix | Cross Village | President Gerald R Ford 781 | 4200 W Levering Rd | Harbor Springs, MI 49740-9739 | | | | First Class Mail |
| Matrix | Cross Winds Presbyterian Church | Grand Canyon Council 010 | 20125 N 15th Ave | Phoenix, AZ 85027-4307 | | | | First Class Mail |
| Matrix | Crossett Lions Club | De Soto Area Council 013 | 603 Hickory St | Crossett, AR 71635-3507 | | | | First Class Mail |
| Matrix | Crossgates Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | | First Class Mail |
| Matrix | Crossgates United Methodist Church | Attn: Joe Squyres, Trustee Chair | 23 Crossgates Dr | Brandon, MS 39042 | | | jsquyres@steelservice.com | Email<br>First Class Mail |
| Voting Party | Crossgates United Methodist Church | Attn: Joe Squyres, Trustee Chair | 23 Crossgates Dr | Brandon, MS 39042 | | | jsquyres@steelservice.com | Email<br>First Class Mail |
| Matrix | Crossgates Utd Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | | First Class Mail |
| Matrix | Crosshatch Studio | P.O. Box 192 | Berea, KY 40403-0192 | | | | | First Class Mail |
| Matrix | Crosslife Free Will Baptist Church | Crossroads of America 160 | 7030 E Stop 11 Rd | Indianapolis, IN 46259-8702 | | | | First Class Mail |
| Matrix | Crossman Corp | 7629 Routes 5 & 20 | East Bloomfield, NY 14443 | | | | | First Class Mail |
| Matrix | Crossnore Volunteer Fire Dept Auxiliary | Daniel Boone Council 414 | P.O. Box 507 | Crossnore, NC 28616-0507 | | | | First Class Mail |
| Matrix | Crosspoint Church | California Inland Empire Council 045 | 6950 Edison Ave | Chino, CA 91710-9029 | | | | First Class Mail |
| Matrix | Crosspoint Church Of Christ | Circle Ten Council 571 | 3020 Bardin Rd | Grand Prairie, TX 75052-3826 | | | | First Class Mail |
| Matrix | Crosspointe Alliance Church | North Campus | 3242 Ridge Rd | Charlotte, NC 28269-0843 | | | | First Class Mail |
| Matrix | Crosspointe Chruch | First Freewill Baptist Church | 2601 24th Ave Se | Norman, OK 73071-1717 | | | | First Class Mail |
| Matrix | Crosspointe Church | Arbuckle Area Council 468 | P.O. Box 39 | Ada, OK 74821-0039 | | | | First Class Mail |
| Matrix | Crosspointe Church | Quapaw Area Council 018 | P.O. Box 735 | Bryant, AR 72089-0735 | | | | First Class Mail |
| Matrix | Crossroad Church - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Crossroad Church - Jacksonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Crossroad Lutheran Church | North Florida Council 087 | 5101 Lakeshore Dr W | Orange Park, FL 32003-7738 | | | | First Class Mail |
| Matrix | Crossroad Utd Methodist Church | North Florida Council 087 | 10005 Gate Pkwy N | Jacksonville, FL 32246-8311 | | | | First Class Mail |
| Matrix | Crossroads Assembly Of God | Sequoyah Council 713 | 2747 Tennessee 66 | Rogersville, TN 37857 | | | | First Class Mail |
| Matrix | Crossroads Assembly Of God | W D Boyce 138 | P.O. Box 578 | Elmwood, IL 61529-0578 | | | | First Class Mail |
| Matrix | Crossroads Baptist Church | Alabama-Florida Council 003 | 3276 Main St | Cottondale, FL 32431-3052 | | | | First Class Mail |
| Matrix | Crossroads Baptist Church | Alamo Area Council 583 | 8300 Tezel Rd | San Antonio, TX 78254-3016 | | | | First Class Mail |
| Matrix | Crossroads Baptist Church | Sam Houston Area Council 576 | 5000 College Park Dr | The Woodlands, TX 77384-4506 | | | | First Class Mail |
| Matrix | Crossroads Christian Church | Sequoyah Council 713 | 1300 Suncrest Dr | Johnson City, TN 37615-4116 | | | | First Class Mail |
| Matrix | Crossroads Church | Golden Empire Council 047 | 10050 Wolf Rd | Grass Valley, CA 95949-8194 | | | | First Class Mail |
| Matrix | Crossroads Church | Northern Star Council 250 | 17671 Glacier Way | Lakeville, MN 55044-6452 | | | | First Class Mail |
| Matrix | Crossroads Church | Occoneechee 421 | 6781 Camden Rd | Fayetteville, NC 28306-7223 | | | | First Class Mail |
| Matrix | Crossroads Church | Simon Kenton Council 441 | 5679 Tarlton Rd | Circleville, OH 43113-9766 | | | | First Class Mail |
| Matrix | Crossroads Church Of The Nazarene | Baltimore Area Council 220 | 2750 Rogers Ave | Ellicott City, MD 21043-3312 | | | | First Class Mail |
| Matrix | Crossroads Coalition | Quapaw Area Council 018 | 1790 Falls Blvd N | Wynne, AR 72396-4022 | | | | First Class Mail |
| Matrix | Crossroads Commty | Center (Bellevue B&Gc) | 16000 NE 10th St | Bellevue, WA 98008-3560 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Crossroads Coventry | Church of the Nazarene | 3622 Hammond Ave | Waterloo, IA 50702-3110 | | First Class Mail |
| Matrix | Crossroads Community Church | Cascade Pacific Council 492 | 4067 Hunt Ln | Astoria, OR 97103-8240 | | First Class Mail |
| Matrix | Crossroads Community Church | Longs Peak Council 062 | P.O. Box 517 | Pine Bluffs, WY 82082-0517 | | First Class Mail |
| Matrix | Crossroads Community Church | Del N State Council 074 | P.O. Box 201 | Statesboro, NC 27017-0201 | | First Class Mail |
| Matrix | Crossroads Designated | P.O. Box 4036 | Springfield, MO 65808-4036 | | | First Class Mail |
| Matrix | Crossroads Elementary School | Lincoln Heritage Council 205 | 150 Erin Ln | Mount Washington, KY 40047-6113 | | First Class Mail |
| Matrix | Crossroads Fellowship Church | c/o Forrest Firm PC | Attn: Rachel M Worth | 125 S Elm St, Ste 100 | Greensboro, NC 27401 | rachel.blum@forrestfirm.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads Fellowship Church | c/o Forrest Firm PC | Attn: Rachel M Worth | 125 S Elm St, Ste 100 | Greensboro, NC 27401 | rachel.blum@forrestfirm.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads Fellowship Line | Middle Tennessee Council 560 | 2460 Tiny Town Rd | Clarksville, TN 37042-8012 | | First Class Mail |
| Matrix | Crossroads Lutheran Church | Palmetto Council 549 | 8511 Dudley Moultrie Rd | Fort Mill, SC 29707-8127 | | First Class Mail |
| Matrix | Crossroads Neighborhood Church | Mount Baker Council 606 | 1715 100th Pl SE, Ste 100 | Everett, WA 98208-3720 | | First Class Mail |
| Matrix | Crossroads Of America Council 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | htrogdon@crossroadsbsa.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads Presbyterian Church | Cradle of Liberty Council 525 | 50 W Cherry Ln | Limerick, PA 19468-1333 | | First Class Mail |
| Matrix | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | 2550 Haymaker Rd | Monroeville, PA 15146-4325 | | First Class Mail |
| Matrix | Crossroads Presbyterian Church Of | Laurel Highlands Council 527 | 2550 Haymaker Rd | Monroeville, PA 15146 | | First Class Mail |
| Matrix | Crossroads School | Pottstt Path Council 358 | 45 Cardinal Dr | Westfield, NJ 07090-1019 | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Judith Bolzar | 15 Grammar Rd | P.O. Box 290 | Sanford, ME 04073 | andjudd@metrocast.net | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | cjones@crossroads-umc.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Lori Hardy | 1640 Main St | Perry, GA 31069 | | lhardy@perrycrossroads.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Lesa Keeler, Board of Directors | 43454 Crossroads Dr | Ashburn, VA 20147 | | lkeeler@crossroadsnow.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Marvin Trippett | 185 Trail Ridge Rd | Parkersburg, WV 26104 | | mdtrippett@suddenlink.net | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church | Attn: Rich White | 599 30 Rd | Grand Jct, CO 81504 | | richkuumc@hotmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Rich White | 599 30 Rd | Grand Jct, CO 81504 | | richkuumc@hotmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Marvin Trippett | 185 Trail Ridge Rd | Parkersburg, WV 26104 | | mdtrippett@suddenlink.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Lesa Keeler, Board of Directors | 43454 Crossroads Dr | Ashburn, VA 20147 | | lkeeler@crossroadsnow.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Lori Hardy | 1640 Main St | Perry, GA 31069 | | lhardy@perrycrossroads.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | cjones@crossroads-umc.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church | Attn: Judith Bolzar | 15 Grammar Rd | P.O. Box 290 | Sanford, ME 04073 | andjudd@metrocast.net | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church (192831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church Of (192831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle Burrows | 400 Westwood Shp, CA 110 | Fayetteville, NC 28314 | | kyleburrows.co@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle John Burrows | 6701 Camden Rd | Fayetteville, NC 28306 | | | First Class Mail |
| Matrix | Crossroads United Methodist Church, Inc | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | dcimino@milsca.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crossroads United Methodist Church, Inc. | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | dcimino@milsca.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crossroads Unt Methodist Ch Belton | Heart of America Council 307 | P.O. Box 167 | Belton, MO 64012-0167 | | First Class Mail |
| Matrix | Crossroads Utd Methodist Church | Buckskin 617 | 5546 Saltwell Rd | Huntington, WV 25705-1664 | | First Class Mail |
| Matrix | Crossroads Utd Methodist Church | National Capital Area Council 082 | 43454 Crossroads Dr | Ashburn, VA 20147-7779 | | First Class Mail |
| Matrix | Crossroads Utd Methodist Church | Snake River Council 111 | P.O. Box 126 | Kimberly, ID 83341-0126 | | First Class Mail |
| Matrix | Crossroads Utd Methodist Church | W D Boyce 138 | 1420 N Main St | Washington, IL 61571-1387 | | First Class Mail |
| Matrix | Crossroads Wesleyan Church | Black Hills Area Council 695 895 | 1826 Sheridan Lake Rd | Rapid City, SD 57702-4214 | | First Class Mail |
| Matrix | Crossville First Utd Methodist Church | Great Smoky Mountain Council 557 | 100 Bruce St | Crossville, TN 38555-7506 | | First Class Mail |
| Matrix | Crossville Lacheday Sams Church | Great Smoky Mountain Council 557 | 1020 Genesis Rd | Crossville, TN 38555 | | First Class Mail |
| Matrix | Crossville Lions Club | Attn: Carl Carmen | P.O. Box 3477 | Crossville, TN 38557-3277 | | First Class Mail |
| Matrix | Crossway Church | Andrew Jackson Council 303 | 1825 Hwy 651 | Vicksburg, MS 39183 | | First Class Mail |
| Matrix | Crossway Community Church | Dan Beard Council, Bsa 438 | 9091 New Haven Rd | Harrison, OH 45030-2816 | | First Class Mail |
| Matrix | Crossways United Methodist | Garden State Council 690 | Crossways 14 | Crestwood, NJ 08515-0128 | | First Class Mail |
| Matrix | Crossvine Golf Club | 252 James B Blackburn Dr | Savannah, GA 31408-8064 | | | First Class Mail |
| Matrix | Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1750 Delaware Rd | Logansport, IN 46947 | | austen@harrowian.com | Email |
| | | | | | | First Class Mail |
| Matrix | Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1750 Delaware Rd | Logansport, IN 46947 | | austen@harrowian.com | Email |
| | | | | | | First Class Mail |
| Matrix | Cross-Wind Utd Methodist Church | Sagamore Council 162 | 616 N State Rd 25 | Logansport, IN 46947-6678 | | First Class Mail |
| Matrix | Crosswell First Utd Methodist Church | Water and Woods Council 782 | 2 A N Howard Ave | Croswell, MI 48422-1233 | | First Class Mail |
| Matrix | Crosswell Vip Ministeryand Services Inc | 973 W Main St | Williamsburg, OH 45176-1147 | | | First Class Mail |
| Matrix | Crothersville First Baptist Church | Hoosier Trails Council 145 145 | 401 E Howard Dr | Crothersville, IN 47229-1109 | | First Class Mail |
| Matrix | Crotona Elementary School | Utd Methodist Church | Attn: Pastor | 51 W Cedar St | Poughkeepsie, NY 12601-1018 | | First Class Mail |
| Matrix | Croton Elementary School | Westchester Putnam 388 | 44 Wayne St | Croton On Hudson, NY 10520-2912 | | First Class Mail |
| Matrix | Croton Falls Fire Dept | Westchester Putnam 388, Route 52 | Croton Falls, NY 10519 | | | First Class Mail |
| Matrix | Croton United Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | cheripatwms1@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Croton United Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 334 | Croton, OH 43013 | mcdavidbar9@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Croton United Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 334 | Croton, OH 43013 | mcdavidbar9@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Croton United Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | cheripatwms1@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Croton Utd Methodist Church | Simon Kenton Council 441 | 75 N High St | Croton, OH 43013 | | First Class Mail |
| Matrix | Croton Volunteer Fire Dept | Westchester Putnam 388 | 30 Wayne St | Croton On Hudson, NY 10520-2912 | | First Class Mail |
| Matrix | Crotona & Sm4le | Attn: Valerie Ano | 129 N Broadway | Nyack, NY 10960 | | First Class Mail |
| Matrix | Crouch Elementary School - Ptbo | Longhorn Council 662 | 3810 Prairie Hill Dr | Grand Prairie, TX 75052-1885 | | First Class Mail |
| Matrix | Crouse Utd Methodist Church | Piedmont Council 420 | P.O. Box 9417 | Crouse, NC 28033-0043 | | First Class Mail |
| Matrix | Crow Shooting Supply | 100 S Front St | Montezuma, IA 50171-1184 | | | First Class Mail |
| Matrix | Crow Wing County | Attn: Mark Melby, Project Manager / Right-Of-Way | 213 Laurel St | Brainerd, MN 56401-0322 | | mark.melby@crowwing.us | Email |
| | | | | | | First Class Mail |
| Matrix | Crowd5 Pty Ltd | 108 Swan Walk | Chelsea, Vic 3196 | | | STUART@STUARTGCRONIN.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Crowe& & Moring LLP | Attn: Mark D. Plevin | Attn: Austin L Sutka | 3 Embarcadero Center, 26th Fl | San Francisco, CA 94111 | mplevin@crowell.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crowell & Moring LLP | Attn: Tacie H. Yoon | 1001 Pennsylvania Ave, NW | Washington, D.C. 20004 | | tyoon@crowell.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crowley Bannum American Legion Post 25 | Leatherstocking 400 | 93 W Main St | Mohawk, NY 13407-1040 | | First Class Mail |
| Matrix | Crowley First Utd Methodist Church | Longhorn Council 662 | 505 Peach St | Crowley, TX 76036-3118 | | First Class Mail |
| Matrix | Crowley Furrs - Crowley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crowley Furrs - Crowley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crowley Furrs - Crowley | 505 Peach St | Crowley, TX 76036 | | | First Class Mail |
| Matrix | Crowley Logistics Inc | P.O. Box 2684 | Carol Stream, IL 60132-2684 | | | First Class Mail |
| Matrix | Crown Awards | Nine Skyline Dr | Hawthorne, NY 10532 | | | ADKANNE@CROWNAWARDS.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Equipment Corp | Black Swamp Area Council 448 | 44 S Washington St | New Bremen, OH 45869-1288 | | First Class Mail |
| Matrix | Crown Equipment Corp | Atka Crown Lift Trucks | 8465 Westmoreland Dr NW | Concord, NC 28027-7395 | | First Class Mail |
| Matrix | Crown Equipment Corporation | Atka Crown Lift Trucks | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | First Class Mail |
| Matrix | Crown Equipment Corporation | Atka Crown Lift Trucks | 8465 Westmoreland Dr NW | Concord, NC 28027-7395 | | First Class Mail |
| Matrix | Crown Equipment Corporation | Atka Crown Lift Trucks | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | First Class Mail |
| Voting Party | Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | First Class Mail |
| Matrix | Crown Heights United Methodist Church | Attn: Harry Lloyd Endicott | P.O. Box 785 | Oklahoma City, OK 73101 | | tee@bullard-associates.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | trmilbry@northwesthsuf.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | trmilbry@northwesthsuf.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Crown Heights United Methodist Church | Attn: Harry Lloyd Endicott | P.O. Box 785 | Oklahoma City, OK 73101 | | tee@bullard-associates.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Of Glory Lutheran | Northern Star Council 250 | 1141 Cardinal St | Chaska, MN 55318-1604 | | First Class Mail |
| Matrix | Crown Of Life Lutheran Church | Grand Teton Council 107 | 3856 E 300 N | Rigby, ID 83442-5410 | | First Class Mail |
| Matrix | Crown Of Life Lutheran Church | Great Lakes Fsc 272 | 3675 Durbin Rd | Rochester Hills, MI 48309-2567 | | First Class Mail |
| Matrix | Crown Plaza Hotel | Attn: Accounts Payable | 16 Western Ave | Albany, NY 12203 | | admin@crownplaza.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | admin@fumccp.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | admin@fumccp.org | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928-0307 | | scotttyler@icloud.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928 | | scotttyler@icloud.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crown Trophy | 420 Grapevine Hwy, Ste 116 | Hurst, TX 76054-2722 | | | CROWNTROPHY73@ATT.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Crowne Plaza | 380 Fornigate Dr | Monroe Township, NJ 08831 1344 | | | First Class Mail |
| Matrix | Crowne Plaza Baltimore | 2004 Greenspring Dr | Timonium, MD 21093-4114 | | | First Class Mail |
| Matrix | Crowne Plaza Central | 6500 Tracor Ln | Austin, TX 78725 | | | First Class Mail |
| Matrix | Crowne Plaza Hotel Pittsburgh | 164 Fort Couch Rd | Pittsburgh, PA 15241-1100 | | | First Class Mail |
| Matrix | Crowne Plaza Houston North Central | Attn: Accounts Receivable | 11160 Thorpe Ave | Houston, TX 77005 | | First Class Mail |
| Matrix | Crowne Plaza Los Wallington | 1 N San Marino Pl | Arlington, VA 22302-1414 | | | First Class Mail |
| Matrix | Crowne Plaza Resort & Garden Spa | 3550 Las Vegas Blvd S | | | | First Class Mail |
| Matrix | Crowne Plaza San Marcos | 1 N San Marino Pl | Chandler, AZ 85225-7870 | | | First Class Mail |
| Matrix | Crozet Lions - Crozet | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crozet Lions - Crozet | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crozet United Methodist Church | Stonewall Jackson Council 763 | 1156 Crozet Ave | Crozet, VA 22932 3100 | | First Class Mail |
| Matrix | Cruce Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Cruce Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Cruce Church | 11455 Cruce Rd | Canton, NC 28716 | | | First Class Mail |
| Voting Party | Cruce Church | 11455 Cruce Rd | Canton, NC 28716 | | | First Class Mail |
| Matrix | Cruces Sertoma | Address Redacted | | | | First Class Mail |
| Matrix | Cruse & Cruse | Address Redacted | | | | First Class Mail |
| Matrix | Crystal Awards Inc | dba Crystal Images Inc | 3855 Peters Rd, Ste 313 | Irving, TX 75061-3246 | | ORDERS@CRYSTALIMAGESINC.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Crystal Bay Corp | dba Woodland Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | First Class Mail |
| Matrix | Crystal Bay Corp | dba Woodland Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | First Class Mail |
| Matrix | Crystal Bay Corporation | dba Woodland Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | First Class Mail |
| Matrix | Crystal Finishing Systems | Address Redacted | | | | First Class Mail |
| Matrix | Crystal Gift | Address Redacted | | | | First Class Mail |
| Matrix | Crystal Hotel | Address Redacted | | | | Email Address Redacted |
| Matrix | Crystal Grande | Chief Seattle Council 609 | 2338 Dahlberg Ln | Pasco, WA 99301-9330 | | First Class Mail |
| Matrix | Crystal Hooper | Address Redacted | | | | First Class Mail |
| Matrix | Crystal Lake Elementary A Cummings | Address Redacted | | | | Email Address Redacted |
| Matrix | Crystal Lake Elementary | 700 Eaton St | Lakeland, FL 33801-6126 | | | First Class Mail |
| Voting Party | Crystal Lake First United Methodist Church | Attn: Lisa A Brock Durfield | 501 W Crystal Lake Ave | Crystal Lake, IL 60014 | | lisa@clumc.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crystal Lake First United Methodist Church | Attn: Lisa A Brock Durfield | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | lisa@clumc.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crystal Lake Limo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Crystal Lake Limo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Crystal Lake Limo | 501 W Crystal Lake Dr | Lakeland, FL 33801 | | | First Class Mail |
| Matrix | Crystal Lake Limo Service | Gulf Stream Council 085 | 4650 Gateway Blvd | Boynton Beach, FL 33472-5148 | | First Class Mail |
| Matrix | Crystal Lake Yacht Club | President Gerald H Ford 781 | 2410 S Shore Dr | Crystal, MI 48818-9689 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

The body of this page is a dense multi-column service-list table (Description, Name, Address, Email, Method of Service). The individual rows are at too low a resolution to transcribe reliably.

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Cynthia Crain | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Cunningham | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Davis | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia De Jarnett | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Doss | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Durante | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia E Pittman | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Garvin | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Gentleman | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Gutyca | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Helguin | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Ina | Address Redacted | | | | | First Class Mail |
| Voting Party | Cynthia J. Varallen | 169 Old State Rd | Brookeldin, NH 11835 | | | jandersincbanel@yahoo.com | Email |
| Matrix | Cynthia Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Kay Mcanear | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Knowles | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Koenns-Gray | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Landry | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Lea Lowe | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Leatherman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Linnehan | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Lowe | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Luchetsky | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Lyhnette Speer | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Mann | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Marshall | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Mckesser | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Mckinley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Mclenias | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Mendez | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Morris | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Moseley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Mueller | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Myers | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Oxendine | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Pepe | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Pierce | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Pierce | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Pittman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Pittman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Powers | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Rains | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Rhodes | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Riggs | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Rosales Moolligott | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Ruiz | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Sellers | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Shurig | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Stauffer | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Stone | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Turcotte | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Vegindo | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Walker | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Webb | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Cynthia Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthia Zampich | Address Redacted | | | | | First Class Mail |
| Matrix | Cynthiana Elks Lodge 438 | Blue Grass Council 204 | 1544 US Hwy 62 E | Cynthiana, KY 41031-4706 | | | First Class Mail |
| Matrix | Cynthiana Police Dept | Blue Grass Council 204 | 104 E Pleasant St, Ste 1 | Cynthiana, KY 41031-1338 | | | First Class Mail |
| Matrix | Cypress Centennial Scouting Lions Club | Sam Houston Area Council 576 | P.O. Box 2692 | Cypress, TX 77410-2692 | | | First Class Mail |
| Matrix | Cypress Creek Christian Church | Sam Houston Area Council 576 | 6823 Cypresswood Dr | Spring, TX 77379-7705 | | | First Class Mail |
| Matrix | Cypress Creek Emergency Medical Services | Sam Houston Area Council 576 | 7111 Five Forks Dr | Spring, TX 77379-6425 | | | First Class Mail |
| Matrix | Cypress Homeschool | Sam Houston Area Council 576 | 12320 Barker Cypress Rd PMB 164, Ste 600 | Cypress, TX 77429-8057 | | | First Class Mail |
| Matrix | Cypress Lake Presbyterian Church | Southwest Florida Council 088 | 8260 Cypress Lake Dr | Fort Myers, FL 33919-5116 | | | First Class Mail |
| Matrix | Cypress Lake Umc - Fort Myers | Lila Bradley Avant Bosch Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Cypress Lake Umc - Fort Myers | Lila Bradley Avant Bosch Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Cypress Lake Umc Methodist Church | Southwest Florida Council 088 | 8570 Cypress Lake Dr | Fort Myers, FL 33919-3217 | | | First Class Mail |
| Matrix | Cypress Police Dept | Orange County Council 039 | 5275 Orange Ave | Cypress, CA 90630-2957 | | | First Class Mail |
| Matrix | Cypress Shores Baptist Church | Mobile Area Council Bsa 004 | 6027 Higgins Rd | Mobile, AL 36619-8911 | | | First Class Mail |
| Matrix | Cypress Trails United Methodist Church | Attn: Treasurer, Hollie Vanheenen | 12865 Perrybear Rd | Spring, TX 77373 | | | First Class Mail |
| Matrix | Cypress Trails United Methodist Church | Attn: Treasurer, Hollie Vanheenen | 12865 Perrybear Rd | Spring, TX 77373 | | | First Class Mail |
| Matrix | Cypress Trails Utd Methodist Church | Sam Houston Area Council 576 | P.O. Box 789 | Spring, TX 77383-0789 | | | First Class Mail |
| Matrix | Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | tmorrison@cypress-umc.org | Email |
| Voting Party | Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | tmorrison@cypress-umc.org | Email |
| Matrix | Cypress Utd Methodist Church | Sam Houston Area Council 576 | 13403 Cypress North Houston Rd | Cypress, TX 77429-2086 | | | First Class Mail |
| Matrix | Cyrus Wesleyan Church | Attn: Mark Wright | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | markk@cypresschurch.tv | Email |
| Voting Party | Cypress Wesleyan Church | Attn: Mark Wright | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | markk@cypresschurch.tv | Email |
| Matrix | Cypress-Fairbanks Isd Police Dept | Sam Houston Area Council 576 | 11200 Telge Rd | Cypress, TX 77429-3396 | | | First Class Mail |
| Matrix | Cyr Wausibo Post 146 | Katahdin Area Council 216 | P.O. Box 254 | Frenchville, ME 04745-0254 | | | First Class Mail |
| Matrix | Cyrus Lodge 344 Masonic Temple | Chester County Council 539 | 41 S Church St | Uniontown, AL 35768 | | | First Class Mail |
| Matrix | Cyril Lodge 344 Masonic Lodge | Mobile Area Council Bsa 004 | 5027 Eastern Shore Blvd | Daphne, AL 36526 | | | First Class Mail |
| Matrix | Cyrllene Mascaari | Thrivestar Resources | P.O. Box 826362 | Philadelphia, PA 19182-6362 | | | First Class Mail |
| Matrix | Cz corp | 4841 N 5th St ??? | Kansas City, KS 66115-1107 | | | | First Class Mail |
| Matrix | D & D Upholstery | Great Smoky Mountain Council 557 | 11474 Finch Ct | Knoxville, TN 37914-5505 | | | First Class Mail |
| Matrix | D & M Golf Cars | ??? Emery Dr | Marshall, TX 75670 | | | | First Class Mail |
| Matrix | D & M Marketing, Inc | P.O. Box 118 | Ophir, OR 97464-0118 | | | | First Class Mail |
| Matrix | D & P Custom Lights & Wiring Systems Inc | P.O. Box 58465 | Nashville, TN 37205-0465 | | | | First Class Mail |
| Matrix | D & R Painting & Rubber Stamp Inc | 6425 Sunset Strip | Sunrise, FL 33313-5603 | | | | First Class Mail |
| Matrix | D Bar A Scout Ranch | Great Lakes Fsc 272 | 660 E Sutton Rd | Metamora, MI 48455-9701 | | | First Class Mail |
| Matrix | D C Bar | 101 Commerce Park | Owensboro, KY 42301-5114 | | | | First Class Mail |
| Matrix | D C Treasurer | Dsra, Corps Div | P.O. Box 92300 | Washington, DC 20090-1300 | | | First Class Mail |
| Matrix | D Carter Hall | 850 Ridgewood Dr | Loveland, OH 45140-8573 | | | | First Class Mail |
| Matrix | D Cenaka Carrellis | 500 Oak Lawn Ave Apt N | Dallas, TX 75220-4003 | | | | First Class Mail |
| Matrix | D Cox | Address Redacted | | | | | First Class Mail |
| Matrix | D Custom | 750 N Saint Paul St, Ste 2100 | Dallas, TX 75201-3235 | | | | First Class Mail |
| Matrix | D E M, Inc | Raefield Ave | Union City, TN 38261 | | | | First Class Mail |
| Matrix | D I M, L.L.C. | Starr Ross Council, Bsa 438 | 6030 S State Route 123 | Manchester, OH 45167-8467 | | | First Class Mail |
| Matrix | D Kerit Clayburn | Address Redacted | | | | | First Class Mail |
| Matrix | D Kerit Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | D Kerit Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | D Linda Holland | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | D Magazine | 750 N Saint Paul St, Ste 2100 | Dallas, TX 75201-3254 | | | | First Class Mail |
| Matrix | D Rhone Elementary - Gtho | Longhorn Council 662 | 1516 Ave N | Fort Worth, TX 76105-3434 | | | First Class Mail |
| Firm | D Miller & Associates, PLLC | Rochelle Gunten | 2610 W Sam Houston Pkwy, Ste. 200 | Houston, TX 77042 | | bsa@dmillertaw.com | Email |
| Matrix | D T N | P.O. Box 3546 | Omaha, NE 68103-0546 | | | | First Class Mail |
| Matrix | D Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | D&M Electrical Services Inc | 4612 Lansdowne Rd | Fredericksburg, VA 22408-2582 | | | | First Class Mail |
| Matrix | D&R Engraving & Rubber Stamp Inc | Attn: Diane Belton | 2540 Indian Head Dr | Ft Worth, TX 76177-2070 | | cgeneral1@gmail.com | Email |
| Matrix | D&T Mechanical& Electrical Contractors | P.O. Box 42 | Lemoyne, PA 17043-0042 | | | | First Class Mail |
| Matrix | D. H. V. Chapter 83 | The Spirit of Adventure 227 | 65 Wiltow St | Malden, MA 02148-5625 | | | First Class Mail |
| Matrix | D. Kent Clayburn | Address Redacted | | | | | First Class Mail |
| Matrix | D.A.V. Mortenson | Sam Houston Area Council 576 | 14375 Schiller Rd | Houston, TX 77082-4101 | | | First Class Mail |
| Matrix | D.B. Lazo Productos Of Dallas Inc | Attn: Digital Imaging & Laser Products Inc | P.O. Box 674052 | Dallas, TX 75267-4052 | | | First Class Mail |
| Matrix | Dabir Haider | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dacc Wildlife | Simon Kenton Council 441 | 4565 Columbus Pike | Delaware, OH 43015-8840 | | | First Class Mail |
| Matrix | Dacotah Paper Co | dba Range Paper | 1201 S 2nd Ave | Virginia, MN 55792-2845 | | DACOTAH@DACOTAHPAPER.COM | Email |
| Matrix | Dacotah Paper Co | P.O. Box 2727 | Fargo, ND 58108-2727 | | | DACOTAH@DACOTAHPAPER.COM | Email |
| Matrix | Dacula Lodge 433 | Northeast Georgia Council 101 | P.O. Box 665 | Dacula, GA 30019-0012 | | | First Class Mail |
| Matrix | Dacula United Methodist Church | c/o Bradley Avant Bosch Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Dacula United Methodist Church | c/o Bradley Avant Bosch Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Dacula Utd Methodist Church | Northeast Georgia Council 101 | 2650 Fence Rd | Dacula, GA 30019-2102 | | | First Class Mail |
| Matrix | Dacusville Recreation Center | Blue Ridge Council 551 | 183 Shoals Creek Church Rd | Easley, SC 29640-0000 | | | First Class Mail |
| Matrix | Dadant And Sons, Inc | 1169 Sebago Ave | Reno, TX 75453-9053 | | | | First Class Mail |
| Matrix | Dadant And Sons, Inc | 51 S 2nd St | Hamilton, IL 62341-1370 | | | Dadant@Dadant.Com | Email |
| Matrix | Dade City Police Dept | Greater Tampa Bay Area 089 | 38042 Pasco Ave | Dade City, FL 33525-4233 | | Cdennick@dadepcper.Com | First Class Mail |
| Matrix | Dade Paper | Dade Paper | 7200 NW 32 Ave | Medley, FL 33178-2521 | | | First Class Mail |
| Matrix | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 5511 192nd St | Flushing, NY 11358-2434 | | | First Class Mail |
| Matrix | Dae Hendricks | Address Redacted | | | | | First Class Mail |
| Matrix | Dae Laurie Dodge | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Daggett Elementary School - Gfwar | Longhorn Council 662 | 1608 Quais New Dr | Fort Worth, TX 76177-7042 | | | First Class Mail |
| Matrix | Daggett Vocational Wds Mbe Dept | California Inland Empire Council 045 | P.O. Box 194 | Daggett, CA 92327-0194 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Dagsboro Fire Dept | Del Mar Va 382 | P.O. Box 128 | | First Class Mail |
| Matrix | Dahl Plumbing | 1080 Star Park Ln | Santa Fe, NM 87507-3116 | | First Class Mail |
| Matrix | Dahl, Maria Del | Address Redacted | | | First Class Mail |
| Matrix | Dahlgren Utd Methodist Church | National Capital Area Council 082 | P.O. Box 1707 | Dahlgren, VA 22448-1707 | First Class Mail |
| Matrix | Dahlonega Baptist Church | Northeast Georgia Council 101 | 203 S Chestatee St | Dahlonega, GA 30533 | First Class Mail |
| Matrix | Dahlonega Baptist Church | Northeast Georgia Council 101 | 234 Hawkins St | Dahlonega, GA 30533-1139 | First Class Mail |
| Matrix | Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Daingerfield Lions Club | Circle Ten Council 571 | 1108 Glenn St | Daingerfield, TX 75638-1867 | First Class Mail |
| Matrix | Daingerfield Lions Club | Circle Ten Council 571 | 500 Park Dr | Daingerfield, TX 75638-2003 | First Class Mail |
| Matrix | Daimic Usa Inc | dba First Choice Coffee Svcs | 10600 E Hurst Blvd, Ste G | Hurst, TX 76053-7830 | First Class Mail |
| Matrix | Daisy Flores | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daisy Manufacturing Co | 1730 N 2nd St | Rogers, AR 72756-2416 | | DWELLER@DAISY.COM | Email |
| Matrix | Daisy Manufacturing Co | dba Daisy Outdoor Products | P.O. Box 733682 | Dallas, TX 75373-3682 | DWELLER@DAISY.COM | Email / First Class Mail |
| Matrix | Daisy, May Allen | Address Redacted | | | First Class Mail |
| Matrix | Dakota Ace | 7150 W 41st St | Sioux Falls, SD 57106-4038 | | First Class Mail |
| Matrix | Dakota Army | 1100 Industry Rd | Sturgis, SD 57785-7507 | | First Class Mail |
| Matrix | Dakota County Sheriffs Office | Northern Star Council 250 | 1580 Hwy 55 | Hastings, MN 55033-2392 | First Class Mail |
| Matrix | Dakota D Distler | Address Redacted | | | First Class Mail |
| Matrix | Dakota Electric Assoc | 4300 220th St W | Farmington, MN 55024-9583 | | First Class Mail |
| Matrix | Dakota Electric Assoc | P.O. Box 64427 | Saint Paul, MN 55164-0427 | | First Class Mail |
| Matrix | Dakota Shur | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dakota Watch Co | 26170 Commerce Park Dr | West Chester, OH 45246-1345 | | MANDY@DAKOTAWATCHSALES.COM | Email / First Class Mail |
| Matrix | Dakota Rock Grove Univ | Attn: Leslie Renee Stanford | 120 S Church St | Galena, IL 61038 | | dlriggsinc@gmail.com | Email / First Class Mail |
| Voting Party | Dakota Rock Grove Univ | Attn: Leslie Renee Stanford | 120 S Church St | Galena, IL 61038 | dlriggsinc@gmail.com | Email / First Class Mail |
| Matrix | Daktronics Inc | 201 Daktronics Dr | Brookings, SD 57006-3302 | | First Class Mail |
| Matrix | Daktronics Inc | SDS 12-2222 | P.O. Box 86 | Minneapolis, MN 55486-0086 | First Class Mail |
| Matrix | Dalah Housing Authority @ Buckeye | Circle Ten Council 571 | 66 N Buckeye Commons Way | Dallas, TX 75215 | First Class Mail |
| Matrix | Dalan Moss | Address Redacted | | | First Class Mail |
| Matrix | Dalat International School | Jalan Tanjong Bungah | Tanjung Bungah | Malaysia | First Class Mail |
| Matrix | Dale Asbey | Address Redacted | | | First Class Mail |
| Matrix | Dale Beebe | Address Redacted | | | First Class Mail |
| Matrix | Dale Blair | Address Redacted | | | First Class Mail |
| Matrix | Dale Blue | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale Boone | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale Caron | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale City Moose Lodge 2162 | National Capital Area Council 082 | 15434 Cardinal Dr | Woodbridge, VA 22193-1819 | First Class Mail |
| Matrix | Dale Copeland | Address Redacted | | | First Class Mail |
| Matrix | Dale Crab Chapter 793 Mejeh | Grand Canyon Council 010 | 600 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | First Class Mail |
| Matrix | Dale Davis | Address Redacted | | | First Class Mail |
| Matrix | Dale De Leeuw | 31 C Glen Ct | | Dana, OH 44035-1711 | | First Class Mail |
| Matrix | Dale E. Rarick | Address Redacted | | | First Class Mail |
| Matrix | Dale Fairbanks | Address Redacted | | | First Class Mail |
| Matrix | Dale Florence | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale Foster | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale H Fairbanks | Address Redacted | | | First Class Mail |
| Matrix | Dale Holbrook | Address Redacted | | | First Class Mail |
| Matrix | Dale Lovett | Address Redacted | | | First Class Mail |
| Matrix | Dale Mccann | Address Redacted | | | First Class Mail |
| Matrix | Dale Musgrave | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale Renkohl | Address Redacted | | | First Class Mail |
| Matrix | Dale Peters | Address Redacted | | | First Class Mail |
| Matrix | Dale Presbyterian Church | Buffalo Trace Council 156 | P.O. Box 406 | Dale, IN 47523-0406 | First Class Mail |
| Matrix | Dale Roland Krom | Address Redacted | | | First Class Mail |
| Matrix | Dale Sign Service Inc | 13852 Manchester Rd | Saint Louis, MO 63131-1623 | | LINDA@DALESIGNS.COM | Email / First Class Mail |
| Matrix | Dale Turner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dale Wheeler | Address Redacted | | | First Class Mail |
| Matrix | Dale White | Address Redacted | | | First Class Mail |
| Matrix | Dale Williams | Address Redacted | | | First Class Mail |
| Matrix | Dale Wright | Address Redacted | | | First Class Mail |
| Matrix | Dalena Borja | Address Redacted | | | First Class Mail |
| Matrix | Daleville United Methodist Church | Attn: Park Hill | P.O. Box 574 | 8104 S Hickory Ln | Daleville, IN 47334 | DalevilleumcJ@sbcglobal.net | Email / First Class Mail |
| Voting Party | Daleville United Methodist Church | Attn: Park Hill | P.O. Box 574 | 8104 S Hickory Ln | Daleville, IN 47334 | DalevilleumcJ@sbcglobal.net | Email / First Class Mail |
| Matrix | Dalewood Middle School | Cherokee Area Council 556 | 1160 Shallowford Rd | Chattanooga, TN 37411-3827 | First Class Mail |
| Matrix | Dalewood United Methodist Church | Attn: Charles Noles / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | charlesnoles@hotmail.com | Email / First Class Mail |
| Voting Party | Dalewood United Methodist Church | Attn: Charles Noles / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | charlesnoles@hotmail.com | Email / First Class Mail |
| Matrix | Dalewood Utd Methodist Church | Middle Tennessee Council 560 | 2300 Ridgecrest Dr | Nashville, TN 37216-3453 | First Class Mail |
| Matrix | Dalila A Olmeda | Address Redacted | | | First Class Mail |
| Matrix | Dallas Arboretum | Circle Ten Council 571 | 8525 Garland Rd | Dallas, TX 75218-4335 | First Class Mail |
| Matrix | Dallas Association Of Credit Management Inc | Attn: Anita Gubitz | P.O. Box 8042 | Coppell, TX 75019 | anita@nacmsw.com | Email / First Class Mail |
| Matrix | Dallas Audio Post | dba Dallas Audio Post Group | 2445 Lucy Ln | Carrollton, TX 75006-6514 | First Class Mail |
| Matrix | Dallas Baptist Assoc | 8356 Garrison Ave | Dallas, TX 75231-4734 | | Anya@PowerworkInc.Com | Email / First Class Mail |
| Matrix | Dallas Baptist University | Sbu Advancement Office | 3000 Mountain Creek Pkwy | Dallas, TX 75211-9299 | First Class Mail |
| Matrix | Dallas Bar Assoc | 2101 Ross Ave | Dallas, TX 75201-2763 | | First Class Mail |
| Matrix | Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | First Class Mail |
| Matrix | Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | First Class Mail |
| Matrix | Dallas Bay Baptist Church | Cherokee Area Council 556 | 8305 Dalas Dallas Rd | Hixson, TN 37343-1453 | First Class Mail |
| Matrix | Dallas Circuit Rider First Aid Rescue | Circle Ten Council 571 | 3916 Brookbend Dr | Dallas, TX 75287-6201 | First Class Mail |
| Matrix | Dallas Dance Theater | 2720 Ann Williams Way | Dallas, TX 75201 | | ADMIN@DBDT.COM | Email |
| Matrix | Dallas Building Owners & Managers Assoc | 1717 Main St, Ste 4 | Dallas, TX 75201 | | First Class Mail |
| Matrix | Dallas Business Journal | Subscription Services | P.O. Box 36919 | Charlotte, NC 28236-6919 | First Class Mail |
| Matrix | Dallas Co Dist Ext Svcs/Foot | 17777 Melroy Dr | Mesquite, TX 75181-3033 | | First Class Mail |
| Matrix | Dallas Chapter, Aps | P.O. Box 151042 | Plano, TX 75025-1042 | | First Class Mail |
| Matrix | Dallas Chapter Of Arma | P.O. Box 836042 | Irving, TX 75063-0120 | | First Class Mail |
| Matrix | Dallas Chapter Of Web | c/o Bob Cumbie Medikline | P.O. Box 655257 | Dallas, TX 75265-5257 | First Class Mail |
| Matrix | Dallas Chapter Of Web | P.O. Box 655257 | Dallas, TX 75265-5257 | | First Class Mail |
| Matrix | Dallas Christian Leadership | Proper Breakfast | 2344 Ft Worth St | Dallas, TX 75207-6504 | First Class Mail |
| Matrix | Dallas Christian School | Circle Ten Council 571 | 1515 Republic Pkwy | Mesquite, TX 75150-6911 | First Class Mail |
| Matrix | Dallas Commerce Lif | dba the Adolphus Hotel | 1321 Commerce St | Dallas, TX 75202-4202 | First Class Mail |
| Matrix | Dallas Convention Center | Attn: Accounting Dept | 650 S Griffin St | Dallas, TX 75202-5003 | First Class Mail |
| Matrix | Dallas County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy | Dallas, TX 75207 | dallas.bankruptcy@publicans.com | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | 1300 W Mockingbird Ln, Ste 200 | Dallas, TX 75247 | | First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Cynthia Garza, Chief, Special Fields Bureau | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | cynthia.garza@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Cynthia Wallace, Manager, Program / Training | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | cynthia.wallace@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: David Williams, Valee Services Manager | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | david.williams@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Doug Bass, Chief | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | doug.bass@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Elizabeth Allen, Administrative Services Coordinator | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | elizabeth.allen@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Mary Brown, Chief Deputy | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | marian.brown@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Michelle Sims, Case Manager, Juvenile Justice Alternative Education Program Jpap | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | michelle.sims@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Phillip Caucaunas, Claims Supervisor | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | phillip.caucaunas@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Renae Owusu-Ansah, Manager, Public Health | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | renae.owusu-ansah@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Community Supervision And Corrections Department | Attn: Yolanda Lara, Supervisor | 133 N Riverfront Blvd | Dallas, TX 75207-4300 | yolanda.lara@dallascounty.org | Email / First Class Mail |
| Matrix | Dallas County Tax Assessor Collector | Records Bldg 500 Elm St | P.O. Box 139033 | Dallas, TX 75313-9033 | First Class Mail |
| Matrix | Dallas Cowboys Football Club Ltd | 1 Cowboys Way | Frisco, TX 75034-3903 | | First Class Mail |
| Matrix | Dallas Ebc Lodge 11 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238-4753 | First Class Mail |
| Matrix | Dallas Ebc Lodge 11 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238-4753 | First Class Mail |
| Matrix | Dallas First United Methodist Church (Unit E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dallas First United Methodist Church (Unit E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Dallas First Utd Methodist Church | Atlanta Area Council 092 | 141 E Memorial Dr | Dallas, GA 30132-4375 | First Class Mail |
| Matrix | Dallas Ft Wrgold Travel Assoc | P.O. Box 610844 | Irving, TX 75061-0844 | | DALLASFTWORTH@BOUTIQUE7.COM | Email / First Class Mail |
| Matrix | Dallas Horse Management Assoc Inc | 5401 Lbj Fwy | Dallas, TX 75240 | | First Class Mail |
| Matrix | Dallas In | P.O. Box 381747 | Pharr, TX 75036-1747 | | First Class Mail |
| Matrix | Dallas Lions Club | Circle Ten Council 571 | 8921 Greenville Ave | Dallas, TX 75243 | | First Class Mail |
| Matrix | Dallas Louisiana Church | Attn: Lacy Hartley, Pastor Dallas Lutheran Church | 221 E Dallas St | Dallas, WI 54733 | | aharrington@harrisonlawyers.com | Email / First Class Mail |
| Voting Party | Dallas Lutheran Church | Chippewa Valley Council 637 | 221 E Dallas St | Dallas, WI 54733-9357 | | aharrington@harrisonlawyers.com | Email / First Class Mail |
| Matrix | Dallas Lutheran Church | Attn: Lacy Hartley, Pastor Dallas Lutheran Church | 221 E Dallas St | Dallas, WI 54733 | | aharrington@harrisonlawyers.com | Email / First Class Mail |
| Matrix | Dallas Masonic Lodge 128 | Cimba Area Council 564 | 701 Port Arthur Rd | Metamora, MI 75001-3242 | First Class Mail |
| Matrix | Dallas Midway Co | 4500 Alpha Rd, Ste 111 | Dallas, TX 75244-4552 | | First Class Mail |
| Matrix | Dallas Morning News | P.O. Box 655237 | Dallas, TX 75265-5237 | | First Class Mail |
| Matrix | Dallas Morning News | P.O. Box 660237 | Dallas, TX 75266-0237 | | First Class Mail |
| Matrix | Dallas Museum Of Art | 1717 N Harwood St | Dallas, TX 75201-2798 | | First Class Mail |
| Matrix | Dallas Park And Rec Inc | 1117 Shady Trl, Ste 14b | Dallas, TX 75220-4640 | | First Class Mail |
| Matrix | Dallas Police Dept | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1861 | First Class Mail |
| Matrix | Dallas Police Dept | Circle Ten Council 571 | 3000 Ledbetter Dr | Dallas, TX 75233 | First Class Mail |
| Matrix | Dallas Police Dept | Circle Ten Council 571 | 4230 W Illinois Ave | Dallas, TX 75211-4001 | First Class Mail |
| Matrix | Dallas Police Dept | Circle Ten Council 571 | 8401 Lake June Rd | Dallas, TX 75217-6201 | First Class Mail |
| Matrix | Dallas Police Dept Jr Explorer | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1861 | First Class Mail |
| Matrix | Dallas Police Unit 1 Explorer | Circle Ten Council 571 | 725 N Jim Miller Rd | Dallas, TX 75217-4001 | First Class Mail |
| Matrix | Dallas Printers Inc | 1400 Chemical St | Dallas, TX 75207-6405 | | First Class Mail |
| Matrix | Dallas Puppet Theater | 3900 Main St | Dallas, TX 75226-1228 | | First Class Mail |
| Matrix | Dallas Regional Chamber | 500 N Akard St, Ste 2600 | Dallas, TX 75201-3318 | | KCHAVEZ@DALLASCHAMBER.ORG | Email / First Class Mail |
| Matrix | Dallas Safari Club | 13709 Gamma Rd | Dallas, TX 75244-4408 | | First Class Mail |
| Matrix | Dallas Sail & Power Squadron | dba American Boating Club | 6600 Boat Club Rd | Fort Worth, TX 76135 | | First Class Mail |
| Matrix | Dallas Scout Shop - Dgc | 8605 Harry Hines Blvd, Ste 101 | Dallas, TX 75235-3414 | | First Class Mail |
| Matrix | Dallas Sidco Hobby Shop | Chippewa Valley Council 637 | 1-131 C St | Dallas, WI 54733 | First Class Mail |
| Matrix | Dallas Sidcos Of Proud Communications | P.O. Box 610844 | Irving, TX 75061 | | DALLASSOUTHSIDE@GMAIL.COM | Email / First Class Mail |
| Matrix | Dallas South Lions Club | c/o Treasurer - Mr. Alex Carlon | 5210 Bonnie View Rd | Dallas, TX 75241 | DALLASSOUTHTX@GMAIL.COM | Email / First Class Mail |
| Matrix | Dallas Stars Hockey Club | Liz Monte Beasley | 2601 Ave of the Stars | Frisco, TX 75034-9010 | First Class Mail |
| Matrix | Dallas United Methodist Church (075E&U) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Dallas United Methodist Church (075E&U) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Dallas Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4 Parsonage St | Dallas, PA 18612-1021 | First Class Mail |
| Matrix | Dallas Utd Methodist Church | Circle Ten Council 571 | 6528 Main St | Forney, TX 75126 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Dallas/Fort Worth International Airport | Dallas/Fort Worth International Airport | Terminal E, Gate 47 | DFW Airport, TX 75261 | | First Class Mail |
| Matrix | Dallas/Fort Worth Marriott Solana | 5501 Solana Blvd Bldg 3 | Westlake, TX 76262-1977 | | | First Class Mail |
| Matrix | Daily 4 Clerk | Address Redacted | | | | First Class Mail |
| Matrix | Dalraida Utd Methodist Church | Tuskabatchee Area Council 005 | 3817 Atlanta Hwy | Montgomery, AL 36109-3625 | | First Class Mail |
| Matrix | Dalton & Associates, PA | c/o Andrew C. Dalton | 1106 W 10th St | Wilmington, DE 19806 | adalton@daltonlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dalton Dempsey | Address Redacted | | | | First Class Mail |
| Matrix | Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dalton Lions Club | Western Massachusetts Council 234 | 127 Schantel St | Dalton, MA 01226-1405 | | First Class Mail |
| Matrix | Dalton Medical Corp | P.O. Box 901 | Addison, TX 75001-0901 | | | First Class Mail |
| Matrix | Dalton Neil Kerson | 4495 Sandhill Rd | Marietta, OH 45750 | | | Email |
| | | | | | | First Class Mail |
| Voting Party | Dalton Neil Kerrison | 4495 Sandhill Rd | Marietta, OH 45750 | | | kerrisoncustomownerp@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dalton Owens | Address Redacted | | | | First Class Mail |
| Matrix | Dalton Police Dept | Northwest Georgia Council 100 | 301 Jones St | Dalton, GA 30720-3962 | | First Class Mail |
| Matrix | Dalton Presbyterian Church | Buckeye Council 436 | 163 W Main St | Dalton, OH 44618 | | First Class Mail |
| Matrix | Dalton Presbyterian Church | Buckeye Council 436 | P.O. Box 306 | Dalton, OH 44618-0306 | | First Class Mail |
| Matrix | Dalton United Methodist | Attn: Stephanie Filiault | 715 Main St | Dalton, MA 01226 | pastorstephanie@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dalton United Methodist Church (878268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Dalton United Methodist Church (878268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dalton Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 661 | Dalton, PA 18414-0661 | | First Class Mail |
| Matrix | Daly City Police Dept | Pacific Skyline Council 031 | 333 90th St | Daly City, CA 94015-1806 | | First Class Mail |
| Matrix | Daly Chapel Free Will Baptist Church | East Carolina Council 426 | 6138 Daly Chapel Rd | Seven Springs, NC 28578-9434 | | First Class Mail |
| Matrix | Damage Recovery | P.O. Box 843192 | Kansas City, MO 64184-3192 | | | First Class Mail |
| Matrix | Damage Recovery | P.O. Box 843569 | Kansas City, MO 64184-3569 | | | First Class Mail |
| Matrix | Damage Recovery Unit | P.O. Box 405738 | Atlanta, GA 30384-5738 | | | First Class Mail |
| Matrix | Damage Recovery Unit | P.O. Box 801888 | Kansas City, MO 64180-1888 | | | First Class Mail |
| Matrix | Damage Recovery Unit | P.O. Box 961064 | Dallas, TX 75396-1064 | | | First Class Mail |
| Matrix | Damaris Velez | Address Redacted | | | | First Class Mail |
| Matrix | Damaris Roman | Address Redacted | | | | First Class Mail |
| Matrix | Damascus 198 Fdem/Amer. Legion Post 125 | Mount Baker Council, Bsa 606 | P.O. Box 588 | Granite Falls, WA 98252-0588 | | First Class Mail |
| Matrix | Damascus Emmanuel Church | Central N Carolina Council 416 | 502 E Fisher St | Salisbury, NC 28144-5266 | | First Class Mail |
| Matrix | Damascus Lodge Temple | Mount Baker Council, Bsa 606 | P.O. Box 388 | Granite Falls, WA 98252-0388 | | First Class Mail |
| Matrix | Damascus Manor United Methodist Church (878281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Damascus Manor United Methodist Church (878281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Damascus Manor Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 121 | Damascus, PA 18415-0121 | | First Class Mail |
| Matrix | Damascus School PTA | Northeastern Pennsylvania Council 501 | Rt. 371 | Damascus, PA 18415 | | First Class Mail |
| Matrix | Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hursh St | Monrovia, MD 20872 | steve.malley@damascusumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hursh St | Monrovia, MD 20872 | steve.malley@damascusumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17194 Hwy 65 S | Damascus, AR 72039 | mdvaynhaelton@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17194 Hwy 65 S | Damascus, AR 72039 | mdvaynhaelton@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Damascus Volunteer Fire Dept | National Capital Area Council 082 | 26334 Ridge Rd | Damascus, MD 20872-1947 | | First Class Mail |
| Matrix | Damen Curney | C/O Kim Dawson Agency | 1645 N Stemmons Fwy, Ste B | Dallas, TX 75207-3464 | | First Class Mail |
| Form | Damon J Baldone & Associates, APLC | Damon J. Baldone | 162 New Orleans Blvd | Houma, LA 70364 | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Dan Allen | Address Redacted | | | | First Class Mail |
| Matrix | Dan Baker | Address Redacted | | | | First Class Mail |
| Matrix | Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | Email |
| | | | | | | Suzanne.Carr@Scouting.Org |
| Matrix | Dan Beard Council, Boy Scouts Of America | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | First Class Mail |
| Matrix | Dan Beard Council, Inc | Dan Beard Council, Bsa 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | First Class Mail |
| Matrix | Dan Beard Scout Shop - Dpc | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | First Class Mail |
| Matrix | Dan Beard Scout Shop, Ste 1940 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | First Class Mail |
| Matrix | Dan Bonsall | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dan Crawford | Address Redacted | | | | First Class Mail |
| Matrix | Dan Duggins | Address Redacted | | | | First Class Mail |
| Matrix | Dan Howell | Address Redacted | | | | First Class Mail |
| Matrix | Dan Hunter | Address Redacted | | | | First Class Mail |
| Matrix | Dan Leghorn Engine Co No. 1 | Hudson Valley Council 374 | 426 S Plank Rd | Newburgh, NY 12550-5766 | | First Class Mail |
| Matrix | Dan Peters | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Dan Smith Jr | Address Redacted | | | | First Class Mail |
| Matrix | Dan Studnicka | Address Redacted | | | | First Class Mail |
| Matrix | Dana Carman | Address Redacted | | | | First Class Mail |
| Matrix | Dana Conner Heaton | 1044 Fm 2109 S | Marshall, TX 75672 | | | dheaton79@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Dana Conner Heaton | 1044 Fm 2109 S | Marshall, TX 75672 | | | dheaton79@yahoo.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dana Crowley & Assoc | 760 W Main St, Ste 120 | Barrington, IL 60010-4533 | | | First Class Mail |
| Matrix | Dana Fay | Address Redacted | | | | First Class Mail |
| Matrix | Dana Fossett | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dana H Mcwntte | Address Redacted | | | | First Class Mail |
| Matrix | Dana Kehrs | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dana Limited | Erie Shores Council 460 | 3939 Technology Dr | Maumee, OH 43537-9394 | | First Class Mail |
| Matrix | Dana Mendoza | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dana Moli | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dana Overdbee | Address Redacted | | | | First Class Mail |
| Matrix | Dana Ryan | Address Redacted | | | | First Class Mail |
| Matrix | Dana Sanch | Address Redacted | | | | First Class Mail |
| Matrix | Dana Smith | Address Redacted | | | | First Class Mail |
| Matrix | Dana Toll | Address Redacted | | | | First Class Mail |
| Matrix | Dana Tully | Address Redacted | | | | First Class Mail |
| Matrix | Dana Wolfe | Address Redacted | | | | First Class Mail |
| Matrix | Danbury Police Dept | Connecticut Yankee Council Bsa 072 | 375 Main St | Danbury, CT 06810-5525 | | First Class Mail |
| Matrix | Danyal'S Foods | 104-19 Pine St | Pine Falls, MB R0E 1M0 | Canada | | First Class Mail |
| Matrix | Dandridge First United Methodist Church | 121 E Meeting St | Dandridge, TN 37725 | | | dandridgefumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Dandridge First United Methodist Church | 121 E Meeting St | Dandridge, TN 37725 | | | dandridgefumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Dane A Mna | Address Redacted | | | | First Class Mail |
| Matrix | Dane Boudreau | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Dane W Musoll | Address Redacted | | | | First Class Mail |
| Matrix | Dane Street Congregational Church | The Spirit of Adventure 227 | 10 Dane St | Beverly, MA 01915-4515 | | First Class Mail |
| Matrix | Danelle Hodges | Address Redacted | | | | First Class Mail |
| Matrix | Daniel A Broomfield | Address Redacted | | | | First Class Mail |
| Matrix | Daniel A Comer | Address Redacted | | | | First Class Mail |
| Matrix | Daniel A Hualtson | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Adams | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Akins | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Anderson | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Arters | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel B Andr Plumbing Co Llc | 3527 Ravine Ave | Charlotte, NC 28206-4671 | | | First Class Mail |
| Matrix | Daniel Baird | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Baker | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Baldwin | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Barnes | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Bell | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Bethea | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Blake Parker | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Blalock | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3315 | | | Terry.Quarterm@Scouting.Org | Email |
| Matrix | Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3315 | | | First Class Mail |
| Voting Party | Daniel Boone Conservation League | Pheasant Area Council 651 | W6799 County Road D-D | Hartland, WI 53029 | | First Class Mail |
| Matrix | Daniel Boone Council | 333 W Haywood St | Asheville, NC 28801-3315 | | | First Class Mail |
| Matrix | Daniel Boone Council, Boy Scouts Of America | 333 W Haywood St | Asheville, NC 28801-3315 | | | First Class Mail |
| Matrix | Daniel Brock | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Bruce | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Buckhout | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Byrne | Address Redacted | | | | First Class Mail |
| Matrix | Daniel C Hernandez | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Cabaniss | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Cabell | Attn: Brian L Kwang | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | Brian.Kwang@Kutakrock.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Daniel Cabala | Attn: Brian L Kwang | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | Brian.Kwang@Kutakrock.com | Email |
| | | | | | | First Class Mail |
| Matrix | Daniel Carpenter | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Carter | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Casckett | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Chapman | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Chester | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Cochino | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Cockrum | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Colacicco | 910 Espanna | Parchment, MI 49004 | | | dcbcscout@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Matrix | Daniel Colter Horton & Bell Pc | P.O. Box 1086 | Jackson, MS 39215-1086 | | | NANCY.WILSON@BUTLERSNOW.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Daniel Collett | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Comrff | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Cooley | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Correa | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel D Dufau | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Davanzo | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Devoe | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Diegelmond | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Dienersannon | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Dillard | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Dillard Jr | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Dobos | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Daniel Donovan | Address Redacted | | | | First Class Mail |
| Matrix | Daniel Dragan | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Daniel Dyer | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel E Sylu | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel E Smith | 2814 Delma Dr | Virginia Beach, VA 23464 | | | dansmith.msp@gmail.com | Email / First Class Mail |
| Voting Party | Daniel E Smith | 2814 Delma Dr | Virginia Beach, VA 23464 | | | dansmith.msp@gmail.com | Email / First Class Mail |
| Matrix | Daniel Fleetham Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Folta | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Frank Amos | 927 River Rd | Bucksport, ME 04416 | | | paulesriflemet26@gmail.com | Email / First Class Mail |
| Voting Party | Daniel Frank Amos | 927 River Rd | Bucksport, ME 04416 | | | paulesriflemet26@gmail.com | Email / First Class Mail |
| Matrix | Daniel Fry | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Furr | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel G Overby | c/o Boy Scouts of America | Attn: Chaus Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chaus.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Daniel G Overby | c/o Boy Scouts of America | Attn: Chaus Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chaus.koontz@scouting.org | Email / First Class Mail |
| Matrix | Daniel G Perkins | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Garcia-Ramirez | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Garvin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Gasparo | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Gatius | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Gatsheber | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Geltz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Goede | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Green | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Groth | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Guzman | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Hanson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Hayes | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Hayes | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Hemphill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Hoffman | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Hogan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Holden | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Hoover | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Hordern Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Hotaling | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel J Bell | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel J Edelman Inc | Jp Morgan Chase Bank Na | 21060 Network Pl | Chicago, IL 60673-1210 | | | First Class Mail |
| Matrix | Daniel J Jarratt | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel J Martin Legion Post # 90 | Pelawatomi Area Council 651 | 2301 Springside Rd | Waukesha, WI 53188-2856 | | | First Class Mail |
| Matrix | Daniel J Rogan | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel James Galante | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel John Bartkowski | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel K Barczka | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel K Harper | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel K Ho | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Kilby | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Knight | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Knutson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Kossek | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel L Hughes | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel L Orr II Ltd | Las Vegas Area Council 328 | 2640 W Charleston Blvd | Las Vegas, NV 89102-1327 | | | First Class Mail |
| Matrix | Daniel L Orr II, Dds, Ms, Ltd | Las Vegas Area Council 328 | 2640 W Charleston Blvd, Ste 201 | Las Vegas, NV 89102-1387 | | | First Class Mail |
| Matrix | Daniel Lambert | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Lee Pittman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Loeb | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Lynch | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel M Cabela | c/o Boy Scouts of America | Attn: Chaus Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chaus.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Daniel M Cabela | c/o Boy Scouts of America | Attn: Chaus Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chaus.koontz@scouting.org | Email / First Class Mail |
| Matrix | Daniel M Petschauer | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel M Preston | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel M Schwartz | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Madison-Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Malero | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Marks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Marr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Matas | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Mcintire | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Mcmanus | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Mcphee | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Minnick | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Mullin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Munoz Navarro | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Murphy | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Neuen | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel O'Brien | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel O'Brien | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Odell | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel O'Leary Iii | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel O'Neill | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Oviatto | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel R Rubin | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel R Willis | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel R Zimmerman | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel R. Lydic | c/o Sursic | Daniel R Lydic | 4204 Ridge Rd | Stevensville, MI 49127 | drlydic@yahoo.com | Email / First Class Mail |
| Voting Party | Daniel R. Lydic | c/o Sursic | Daniel R Lydic | 4204 Ridge Rd | Stevensville, MI 49127 | drlydic@yahoo.com | Email / First Class Mail |
| Matrix | Daniel Regan | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Richardson | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Ripley | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel River | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Robert Treacy | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Robles | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Roe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Rogers | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Ross | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Rushing | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Ruth | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Ryan Guillory | 405 6th Ave SE | Cullman, AL 35055 | | | gulheryd@gmail.com | Email / First Class Mail |
| Voting Party | Daniel Ryan Guillory | 405 6th Ave SE | Cullman, AL 35055 | | | gulheryd@gmail.com | Email / First Class Mail |
| Matrix | Daniel S Carey | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Santos | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Satterlee | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Schmit | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Seaman | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Seth Hollaberg | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Sgele | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Sisy | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel St Clair | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Starr | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Stromberg | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Sullivan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Sutherland | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel T Gugliotta | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Templar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Trevarthen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Tucker | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Tucker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Tucker | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel V Buckley | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Vann | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Victorino | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Vigil | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Daniel Vineyards Llc | c/o C Richard Daniel Sr, Md | 200 Twin Oaks Rd | Crab Orchard, WV 25827-9683 | | | First Class Mail |
| Matrix | Daniel W Cordill | Address Redacted | | | | | First Class Mail |
| Voting Party | Daniel W Marvell | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Wagner | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Webster Council No 330 | 571 Holt Ave | Manchester, NH 03109-5211 | | | | First Class Mail |
| Matrix | Daniel Webster Council Civil 330 | 571 Holt Ave | Manchester, NH 03109-5211 | | | | First Class Mail |
| Matrix | Daniel Webster Council 330 | 571 Holt Ave | Manchester, NH 03109-5211 | | | | First Class Mail |
| Matrix | Daniel Webster Council | Attn: Lindsey Johnstke Mktro | 100 Middle St | Portland, ME 04062 | | rmline@lamnotwrotun.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Daniel Webster Council, Boy Scouts Of America | 571 Holt Ave | Manchester, NH 03109-5214 | | | | First Class Mail |
| Matrix | Daniel Webster Elementary PTA | Circle Ten Council/571 | 1815 S Franklin St | | | | First Class Mail |
| Matrix | Daniel Warnell | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel White | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Wilson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Daniel Wiseman | Address Redacted | | | | | First Class Mail |
| Matrix | Daniel Wright Elementary PTO | Simon Kenton Council/441 | 2105 W Case Rd | Columbus, OH 43235-7532 | | | First Class Mail |
| Matrix | Daniel Zalewski Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Daniela Baca | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Danielle Alanza Leffl Procter | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Darden | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Forest | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Ing | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Luce | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Maria Mecanian | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Marie Blanchard | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Neal | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle Reeves | Address Redacted | | | | | First Class Mail |
| Matrix | Danielle S Mcelfresh | Address Redacted | | | | | First Class Mail |
| Matrix | Daniels Lang Automotive, LLC | Daniels Lang Chevrolet | 3775 Automotive Dr | Colorado Springs, CO 80905-7347 | | | First Class Mail |
| Matrix | Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534-4516 | | | danielsmemorialumc@bellsouth.net | First Class Mail |
| | | | | | | | Email |
| Voting Party | Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534 | | | danielsmemorialumc@bellsouth.net | Email |
| Matrix | Daniels Memorial Utd Methodist Meth | Tuscarora Council 424 | 2802 E Ash St | Goldsboro, NC 27534-4519 | | | First Class Mail |
| Matrix | Daniels Osborn Law Firm, Plc | John D Daniels | 608 4th St, Ste 302 | Sioux City, IA 51101 | | john@danielsosborn.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Daniels Osborn Law Firm, Plc | John D Daniels | 608 4th St, Ste 302 | Sioux City, IA 51101 | | john@danielsosborn.com | Email |
| Matrix | Danielson Lodge Of Elks 1706 | Connecticut Rivers Council, Bsa 066 | 13 Center St | Danielson, CT 06239-3007 | | | First Class Mail |
| Matrix | Danielson Urns | Attn: Pastor Danielson Urns | 9 Spring St | Danielson, CT 06239 | | umail@snet.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Danielson Urns | Attn: Pastor Danielson Urns | 9 Spring St | Danielson, CT 06239 | | umail@snet.net | Email |
| Matrix | Daniels St. Thomas Lms. (120384) | c/o Remis Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnola@bernstox.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Daniels St. Thomas Lms. (120384) | c/o Bemis Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnola@bernstox.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Danielsville Utd Methodist Church | Northeast Georgia Council 101 | P.O. Box 545 | Danielsville, GA 30633-0145 | | | First Class Mail |
| Matrix | Danika F Riddleberger | Address Redacted | | | | | First Class Mail |
| Matrix | Daniil Lutheran Church | Orange County Council 039 | 14881 Backonbury Rd | Yorba Linda, CA 92886-1607 | | | First Class Mail |
| Matrix | Danita Brayall | Address Redacted | | | | | First Class Mail |
| Firm | Danziger & De Llano, LLP | | 440 Louisiana St, Ste 1212 | Houston, TX 77002 | | rod@dandell.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danmarr Productions, Inc | 1303 W Canterbury Ct | Dallas, TX 75208-1717 | | | | First Class Mail |
| Matrix | Dann Castanon | Address Redacted | | | | | First Class Mail |
| Matrix | Danneily Elementary School | Tuckabatchee Area Council 005 | 3415 Carter Hill Rd | Montgomery, AL 36111-1807 | | | First Class Mail |
| Matrix | Danmimoca United Methodist Church | Attn: Mary Laura Barber | 2810 Rte 174 | Gennemsoa, NY 14029 | | twobrars@hughes.net | First Class Mail |
| Voting Party | Danmimoca United Methodist Church | Attn: Mary Laura Barber | 2810 Rte 174 | Gennemsoa, NY 14029 | | twobrars@hughes.net | Email |
| Matrix | Dannie Federman | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Apostasa | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Ashlock | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Burris | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Clifton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Danny Dougherty | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Greenwood & O'Donnell | Clark & Crew Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | Katie@cfstmatsuattlfs.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danny L Pizzano | Address Redacted | | | | | First Class Mail |
| Matrix | Danny Morris | Address Redacted | | | | | First Class Mail |
| Matrix | Danny R Clifton | Address Redacted | | | | | First Class Mail |
| Matrix | Danny R Clifton | 232 Saint Andrews Ln | Aledo, TX 76008 | | | dannclifton@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Danny R Clifton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Danny's Unhatteraus | P.O. Box 1777 | Athens, TX 75751-1777 | | | | First Class Mail |
| Matrix | Danny's Tree Service, Inc | 256 Key Hooley Ln | Towemat, PL 33275-2001 | | | | First Class Mail |
| Matrix | Danoff's Sporting Goods | Aba Montrose Sporting Goods | St. Public Ave | Montrose, PA 18801-1219 | | | First Class Mail |
| Matrix | Dan'l Ace Hardware | Grand Teton Council 107 | 555 E Main St, Ste 201 | Rexburg, ID 83440-1017 | | | First Class Mail |
| Matrix | Dan'l Pro Shop Of Dubois | 289 Midway Dr | Dubois, PA 15801-3861 | | | | First Class Mail |
| Matrix | Danville Fish And Game | Five Rivers Council, Inc 375 | Unknown St | Danville, WV 14437 | | | First Class Mail |
| Matrix | Danville Foursquare Church | Five Rivers Council, Inc 375 | Nabanock St | Danville, WV 14437-1420 | | | First Class Mail |
| Matrix | Danville Utd Methodist Church | Maker and Woods Council 782 | 1002 N M St | Danville, IN 46122-1022 | | | First Class Mail |
| Matrix | Dante Holguin | Address Redacted | | | | | First Class Mail |
| Matrix | Dante Pittman | Address Redacted | | | | | First Class Mail |
| Matrix | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | Danville, NH 03819 | | | First Class Mail |
| Matrix | Danville Boys & Girls Club | Prairielands 117 | 302 N Griffin St | Danville, IL 61832-5506 | | | First Class Mail |
| Matrix | Danville Community Presbyterian Church | Mt Diablo-Shawnee Council 023 | 222 W Tl Pinedo | Danville, CA 94526-2113 | | | First Class Mail |
| Matrix | Danville Knights Of Columbus | Columbia-Montour 504 | 345 Ridge Rd | Danville, PA 17821 | | | First Class Mail |
| Matrix | Danville Lions Club | Columbia-Montour Council, 504 | 454 W Shady Ln | Danville, IN 62825 | | | First Class Mail |
| Matrix | Danville Police Dept/Pbr Co Sheriff's | Blue Ridge Mtns Council 599 | P.O. Box 1000 | Danville, VA 24543-1000 | | | First Class Mail |
| Matrix | Danville United Methodist Church | Attn: Pastor John Unana | P.O. Box 36 | Danville, OH 43014 | | xowfixmv48@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville United Methodist Church | Attn: Trustees Dunn Brian Rumple | 820 W 8th St | Danville, IN 46122 | | bgrumple@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville United Methodist Church | Attn: Gary Dockmile/P | 15675 205th Ave | Danville, IA 52623 | | docme28@danvilleiotua.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville United Methodist Church | Attn: Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | hamca20@dayhrc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville United Methodist Church | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville United Methodist Church | Attn: Rev Hyong-Kyu Yi | 87 Park St | P.O. Box 31 | | pastorhyu@charter.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Rev Hyong-Kyu Yi | 87 Park St | P.O. Box 31 | Danville, VT 05828 | pastorhyu@charter.net | Email |
| Matrix | Danville United Methodist Church | Attn: Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | hamca20@dayhrc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Danville United Methodist Church | Attn: Trustees Dunn Brian Rumple | 820 W 8th St | Danville, IN 46122 | | bgrumple@comcast.net | Email |
| Matrix | Danville United Methodist Church | Attn: Pastor John Unana | P.O. Box 36 | Danville, OH 43014 | | xowfixmv48@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Danville Utd Methodist Church | Crossroads of America 160 | 820 W 8th St | Danville, IN 46122-1146 | | | First Class Mail |
| Matrix | Danyelle Schauer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Daphne Brownlee | Address Redacted | | | | | First Class Mail |
| Matrix | Daphne Ellis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Daphne Ferguson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Daphne Hicks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Daphne Roxanne Hess | Address Redacted | | | | | First Class Mail |
| Matrix | Daphne Utd Methodist Church | Mobile Area Council Bsa 004 | P.O. Box 669 | Daphne, AL 36526-0636 | | | First Class Mail |
| Matrix | Daphne Wamack | Address Redacted | | | | | First Class Mail |
| Matrix | Daqui Inc | P.O. Box 10348 | Long Beach, CA 90810-0348 | | | | First Class Mail |
| Matrix | Daqy Crow PTO | Simon Kenton Council 441 | 1026 Pinefield Dr | Hilliard, OH 43026-7705 | | | First Class Mail |
| Matrix | Darby Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Darci Anne Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Darcy Bissett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darcy Brownington | Address Redacted | | | | | First Class Mail |
| Matrix | D'Arcy Johnson Day | Attn: Steven K Johnson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | First Class Mail |
| Voting Party | D'Arcy Johnson Day | Attn: Steven K Johnson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | First Class Mail |
| Matrix | Dardanelle First Free Will Baptist | Westark Area Council 016 | 3494 State Hwy 22 W | Dardanelle, AR 72834-8830 | | | First Class Mail |
| Matrix | Dardanelle First United Methodist Church | Attn: Cynthia Colton | P.O. Box 188 | Dardanelle, AR 72834 | | cjcolton@centuryek.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Dardanelle First United Methodist Church | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Dardanelle First United Methodist Church | Attn: Cynthia Colton | P.O. Box 188 | Dardanelle, AR 72834 | | cjcolton@centuryek.net | Email |
| Matrix | Dardenne Presbyterian Church | Greater St Louis Area Council 312 | 7400 S Outer Rd | Dardenne Prairie, MO 63368-7804 | | | First Class Mail |
| Matrix | Daren Lane | Address Redacted | | | | | First Class Mail |
| Matrix | Darren Lee's Fish | Pathway To Adventure 456 | 1702 Plaintield Rd | Darien, IL 60561-5046 | | | First Class Mail |
| Matrix | Darien United Methodist Church | Attn: Charles Walk | 245 Middlesex Rd | Darien, CT 06820 | | cwalk48@optonline.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Darien United Methodist Church | Attn: Charles Walk | 245 Middlesex Rd | Darien, CT 06820 | | cwalk48@optonline.net | Email |
| Matrix | Darin J Kant | Address Redacted | | | | | First Class Mail |
| Matrix | Darin Killam | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darin Lynn Adkan | Address Redacted | | | | | First Class Mail |
| Matrix | Darin Vizcarra | Address Redacted | | | | | First Class Mail |
| Matrix | Darin Werrill | Address Redacted | | | | | First Class Mail |
| Matrix | Darius Peoples | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darke County Fish & Game Asc | Miami Valley Council, Bsa 444 | 1497 New Garden Rd | New Paris, OH 45347-9116 | | | First Class Mail |
| Matrix | Darkhorse To Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407-1714 | | | | First Class Mail |
| Matrix | Darkness Til Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407 | | | | First Class Mail |
| Matrix | Darla Gegumanen | Address Redacted | | | | | First Class Mail |
| Matrix | Darla Quick | Address Redacted | | | | | First Class Mail |
| Matrix | Darla Steele | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darla Volos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darla Hunneliman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darla Stiver | Address Redacted | | | | | First Class Mail |
| Matrix | Darlaine A Shaw | Address Redacted | | | | | First Class Mail |
| Matrix | Darleen Duke | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Gonhardt | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Culross | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Gentine | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Haygood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darlene Helfrey | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Hicks | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Jenke | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Nelsoo | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Shaffield | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Squaw | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Sullivan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Darlene Vukson | Address Redacted | | | | | First Class Mail |
| Matrix | Darlene Wagner | Address Redacted | | | | | First Class Mail |
| Matrix | Darlington Conservation Club, Inc | Crossroads of America 160 | 6582 N 700 E | Darlington, IN 47941-7024 | | | First Class Mail |
| Matrix | Darlington Fire Dept | Blackhawk Area 660 | 11700 Hmus Rd | Darlington, WI 53530-9266 | | | First Class Mail |
| Matrix | Darn Rough Vermont | Attn: Wendi Nettles | P.O. Box 307 | | | derrit@darnrough.com | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | David Bishop | Address Redacted | | | First Class Mail |
| Matrix | David Blackel | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | David Blamon | Address Redacted | | | First Class Mail |
| Matrix | David Blehl | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Blenstahl | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Blue | Address Redacted | | | First Class Mail |
| Matrix | David Boecker | Address Redacted | | | First Class Mail |
| Matrix | David Boerner | Address Redacted | | | First Class Mail |
| Matrix | David Boryon | Address Redacted | | | First Class Mail |
| Matrix | David Blanchard | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Bowser | Address Redacted | | | First Class Mail |
| Matrix | David Boughton | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Boyer | Address Redacted | | | First Class Mail |
| Matrix | David Brown | Address Redacted | | | First Class Mail |
| Matrix | David Brown | Address Redacted | | | First Class Mail |
| Voting Party | David Brown | Address Redacted | | | First Class Mail |
| Matrix | David Brott | Address Redacted | | | First Class Mail |
| Matrix | David Brinkley | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Brigll | Address Redacted | | | First Class Mail |
| Matrix | David Briyan | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | David Buchanan | Address Redacted | | | First Class Mail |
| Matrix | David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | NorthDistrict@calpacumc.org | Email |
| | | | | | First Class Mail |
| Matrix | David Burwell | Address Redacted | | Email Address Redacted | Email |
| Matrix | David Bush | Address Redacted | | | First Class Mail |
| Matrix | David Bush | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Buterbaugh | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David C Brown | Address Redacted | | | First Class Mail |
| Matrix | David J. English | Address Redacted | | | First Class Mail |
| Matrix | David J. Harrison Past 14 American Legion | Del Mar Va 381 | P.O. Box 345 | | First Class Mail |
| Matrix | David Cain | Address Redacted | | Smyrna, DE 19977-0345 | First Class Mail |
| Matrix | David Campbell Sr | Address Redacted | | | First Class Mail |
| Matrix | David Capers | Address Redacted | | Email Address Redacted | Email |
| Matrix | David Capasek | Address Redacted | | | First Class Mail |
| Matrix | David Carbajal | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Cardenas | Address Redacted | | | Email |
| Matrix | David Chan | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Chandler Co | P.O. Box 642 | Scottsby, CO 80616 0642 | | First Class Mail |
| Matrix | David Chapman | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Charles Harris | Address Redacted | | | First Class Mail |
| Matrix | David Chaney | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Christian Attorneys LLC | Attn: David Christian | 105 W. Madison St., Ste 1400 | Chicago, IL 60602 | dchristian@dca.law | First Class Mail |
| Matrix | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | dakogpalmer@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | dakogpalmer@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | David Clark | Address Redacted | | | First Class Mail |
| Matrix | David Clark | Address Redacted | | | First Class Mail |
| Voting Party | David Clement | Address Redacted | | | First Class Mail |
| Matrix | David Clemensis | Address Redacted | | | First Class Mail |
| Matrix | David Coffin PLLC | 998 Minor Dr | Southlake, TX 76092-7861 | | First Class Mail |
| Matrix | David Cole | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Coler | Address Redacted | | | First Class Mail |
| Matrix | David Cornell | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Corti | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Counts | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Cramer | Address Redacted | | | First Class Mail |
| Matrix | David Dawson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Day Construction LLC | Middle Tennessee Council 560 | 3580 Priest Rd | Ashland City, TN 37015-6260 | | First Class Mail |
| Matrix | David Dean | Address Redacted | | | First Class Mail |
| Matrix | David Dehass | Address Redacted | | Email Address Redacted | Email |
| Matrix | David Deim | Address Redacted | | | First Class Mail |
| Matrix | David Dennis | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Dominisk | Address Redacted | | Email Address Redacted | Email |
| Matrix | David Donavan | Address Redacted | | | First Class Mail |
| Matrix | David Dougherty | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Douglass Assoc Inc | 601 SW 2nd Ave, Ste 1650 | Portland, OR 97204-3157 | BRIAN.MCPHERSON@CARDNO.COM | Email |
| | | | | | First Class Mail |
| Matrix | David Douglass Assoc Inc | P.O. Box 123480 | Dallas, TX 75312-3480 | BRIAN.MCPHERSON@CARDNO.COM | Email |
| | | | | | First Class Mail |
| Matrix | David Driggs | Address Redacted | | | First Class Mail |
| Matrix | David Dye | Address Redacted | | | First Class Mail |
| Matrix | David E Clement | Address Redacted | | | First Class Mail |
| Matrix | David E Larfen | Address Redacted | | | First Class Mail |
| Voting Party | David E Larfen | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David E Nelson | P.O. Box 856 | Annandale, MN 55302 | brown@armandolview.com | Email |
| | | | | | First Class Mail |
| Voting Party | David E Nelson | P.O. Box 856 | Annandale, MN 55302 | brown@armandolview.com | Email |
| | | | | | First Class Mail |
| Matrix | David E Wethane | Address Redacted | | | First Class Mail |
| Matrix | David E. Hasel | Address Redacted | | | First Class Mail |
| Matrix | David E. Manuch | Address Redacted | | | First Class Mail |
| Matrix | David Eckert | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Edelbrute | Address Redacted | | | First Class Mail |
| Matrix | David Edwards | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Eighmey | Address Redacted | | | First Class Mail |
| Matrix | David Ellis Canvas Products | 387 County Rd 234 | Durango, CO 81301-7027 | | First Class Mail |
| Matrix | David Erb | Address Redacted | | | First Class Mail |
| Matrix | David Ernst | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Esposito | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Evans | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Evans | Address Redacted | | | Email |
| Matrix | David Ferrara & Western Autobody Inc | 865 Ferguson Rd | Sebastopol, CA 95472-3637 | | First Class Mail |
| Matrix | David Fitzgerald | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Flory | Address Redacted | | | First Class Mail |
| Matrix | David Foll | Address Redacted | | | First Class Mail |
| Matrix | David Franklin Holmes | Address Redacted | | | First Class Mail |
| Matrix | David French | Address Redacted | | | First Class Mail |
| Matrix | David G Snyder Memorial Vfw Post 9681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | First Class Mail |
| Matrix | David Gainm | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Gardner | Address Redacted | | | First Class Mail |
| Matrix | David Gayden | c/o Cutter Law PC | Attn: Jenn Domer | 401 Watt Ave | Sacramento, CA 95864 | jdomer@cutterlaw.com | First Class Mail |
| Matrix | David Gayden | c/o Cutter Law PC | Attn: Jenn Domer | 401 Watt Ave | Sacramento, CA 95864 | jdomer@cutter.com | Email |
| | | | | | First Class Mail |
| Matrix | David Geraue | Address Redacted | | | Email |
| Matrix | David Gibbs | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Gibbs | Address Redacted | | | First Class Mail |
| Matrix | David Gjordyet | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Goetze | Address Redacted | | | First Class Mail |
| Matrix | David Groske | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Gray | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Gregory | Address Redacted | | | First Class Mail |
| Matrix | David Guarna | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David H Goldberg | Address Redacted | | | First Class Mail |
| Matrix | David H Lyon | Address Redacted | | | First Class Mail |
| Voting Party | David H Orben | Address Redacted | | | First Class Mail |
| Matrix | David Haas Univ | Louisiana Purchase Council 213 | P.O. Box 640 | Bunkie, LA 71322-0640 | | First Class Mail |
| Matrix | David Hager | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Hall | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Hamlet | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Harkins | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Harkins Co | 1515 Mockingbird Ln, Ste 410 | Charlotte, NC 28209-3298 | | First Class Mail |
| Matrix | David Harkins Co | 1404 Monroe Dr | Charlotte, NC 28210-3716 | | First Class Mail |
| Matrix | David Harris | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Harris Group, LLC | 1063 Noah Dr | Celebration, FL 34747-4310 | | First Class Mail |
| Matrix | David Hart | Address Redacted | | | First Class Mail |
| Matrix | David Hauth | Address Redacted | | | First Class Mail |
| Matrix | David Hausberg | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Heinsman | Address Redacted | | | First Class Mail |
| Matrix | David Hellams Community Center | Blue Ridge Council 551 | 311 Spartanburg St | Greenville, SC 29607-1624 | | First Class Mail |
| Matrix | David Henderson | Address Redacted | | | First Class Mail |
| Matrix | David Hicks PTD | Great Lakes Fsc 272 | 130 Helen St | Inkster, MI 48141-1262 | | First Class Mail |
| Matrix | David Hodge | Address Redacted | | | First Class Mail |
| Matrix | David Holmes | Address Redacted | | | First Class Mail |
| Matrix | David Horne | Address Redacted | | | First Class Mail |
| Matrix | David Horten | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Howell | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | David Huff | Address Redacted | | | First Class Mail |
| Matrix | David Hughes | Address Redacted | | | First Class Mail |
| Matrix | David I Cordl | Address Redacted | | | First Class Mail |
| Matrix | David Isom | Address Redacted | | | First Class Mail |
| Matrix | David J Hay | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | David J Gregoire | Address Redacted | | | | | First Class Mail |
| Matrix | David J Lang | Address Redacted | | | | | First Class Mail |
| Matrix | David J Lee | Address Redacted | | | | | First Class Mail |
| Matrix | David J Mazurkie | Address Redacted | | | | | First Class Mail |
| Matrix | David J Ross II | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David J. Tihn | Address Redacted | | | | | First Class Mail |
| Firm | David J. Kazmiaga, PLLC | David J. Kazmiaga | 310 King Street, Ste 400 | Alexandria, VA 22314 | | david@mvzxlaw.com | Email / First Class Mail |
| Matrix | David Jacobsen | Address Redacted | | | | | First Class Mail |
| Matrix | David Jadlocki | Address Redacted | | | | | First Class Mail |
| Matrix | David Janson | Address Redacted | | | | | First Class Mail |
| Matrix | David Jarrett Buren | Address Redacted | | | | | First Class Mail |
| Matrix | David Jarvis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Jeffreys | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Jeffrey Zerfas | Address Redacted | | | | | First Class Mail |
| Matrix | David Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Jones | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Jones | Address Redacted | | | | | First Class Mail |
| Matrix | David Jordan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Jorgensen | Address Redacted | | | | | First Class Mail |
| Matrix | David Joseph Rose | Address Redacted | | | | | First Class Mail |
| Matrix | David Joseph Shaw | Address Redacted | | | | | First Class Mail |
| Matrix | David Joyce | Address Redacted | | | | | First Class Mail |
| Matrix | David K Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | David Keil | Address Redacted | | | | | First Class Mail |
| Matrix | David Kell | Address Redacted | | | | | First Class Mail |
| Matrix | David Kemper | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kenneke | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kerley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kidd | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kirchmaier | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kirk | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kleinfelter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kline | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kline | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kopisz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kruse | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kunz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Kyle | Address Redacted | | | | | First Class Mail |
| Matrix | David Kyle Breault | Address Redacted | | | | | First Class Mail |
| Matrix | David L Bailey | Address Redacted | | | | | First Class Mail |
| Matrix | David L Campbell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | David L Campbell | Address Redacted | | | | | Email / First Class Mail |
| Matrix | David L Kenneke | Address Redacted | | | | | First Class Mail |
| Matrix | David L O Connor Into Foreign War 966 | Tecumseh 439 | 10750 Mccashman Rd | New Carlisle, OH 45344-8293 | | | First Class Mail |
| Matrix | David L Ryder Contracting Inc | P.O. Box 447 | White Sulphur Springs, WV 24986-0447 | | | | First Class Mail |
| Matrix | David L Steward | Address Redacted | | | | | First Class Mail |
| Matrix | David L Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | David L Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | David L Wing | Address Redacted | | | | | First Class Mail |
| Matrix | David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Firm | David L. Kramer, P.C. | David L. Kramer | 1165 Liberty Road S | Salem, OR 97302 | | david@thramerlaw.cc | Email / First Class Mail |
| Matrix | David L. Steward | Address Redacted | | | | | First Class Mail |
| Matrix | David Labrada | Address Redacted | | | | | First Class Mail |
| Matrix | David Lane | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Larkin | Address Redacted | | | | | First Class Mail |
| Matrix | David Lawrence | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Lawrence | Address Redacted | | | | | First Class Mail |
| Matrix | David Leduc | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Leman | Address Redacted | | | | | First Class Mail |
| Matrix | David Leigham | Address Redacted | | | | | First Class Mail |
| Matrix | David Little | Address Redacted | | | | | First Class Mail |
| Matrix | David Logg | Address Redacted | | | | | First Class Mail |
| Matrix | David Looby | Address Redacted | | | | | First Class Mail |
| Matrix | David Looser | Address Redacted | | | | | First Class Mail |
| Matrix | David Lopez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Love | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Lunning | Address Redacted | | | | | First Class Mail |
| Matrix | David M Clark | Address Redacted | | | | | First Class Mail |
| Matrix | David M Hamill | Address Redacted | | | | | First Class Mail |
| Matrix | David M Hanna | Address Redacted | | | | | First Class Mail |
| Matrix | David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | David Madigan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Maher | Address Redacted | | | | | First Class Mail |
| Matrix | David Mark Baker | Address Redacted | | | | | First Class Mail |
| Matrix | David Martin | Address Redacted | | | | | First Class Mail |
| Matrix | David Mason | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Mastervecu | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Matthew Sanger | Address Redacted | | | | | First Class Mail |
| Matrix | David Matthews Jr | Address Redacted | | | | | First Class Mail |
| Matrix | David Mauch | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Maudie | Address Redacted | | | | | First Class Mail |
| Matrix | David Maune | Address Redacted | | | | | First Class Mail |
| Matrix | David Mc Cammon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Mccall | Address Redacted | | | | | First Class Mail |
| Matrix | David Mccallum | Address Redacted | | | | | First Class Mail |
| Matrix | David Mccray | Address Redacted | | | | | First Class Mail |
| Matrix | David McFall | Address Redacted | | | | | First Class Mail |
| Matrix | David McFarland | Address Redacted | | | | | First Class Mail |
| Matrix | David Meiner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Melton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Merrill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Michael Perrault | Address Redacted | | | | | First Class Mail |
| Matrix | David Miller | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Miller | Address Redacted | | | | | First Class Mail |
| Matrix | David Montieg | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Moore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Moore | Address Redacted | | | | | First Class Mail |
| Matrix | David Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | David Morosky | Address Redacted | | | | | First Class Mail |
| Matrix | David Mott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Mudford | Address Redacted | | | | | First Class Mail |
| Matrix | David Myers | Address Redacted | | | | | First Class Mail |
| Matrix | David Neff | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Nichols | Address Redacted | | | | | First Class Mail |
| Matrix | David Roberson | Address Redacted | | | | | First Class Mail |
| Matrix | David Nitz | 402 Highland Ave | Northfield, MN 55057 | | | mtz441@gmail.com | Email / First Class Mail |
| Voting Party | David Nitz | 402 Highland Ave | Northfield, MN 55057 | | | mtz441@gmail.com | Email / First Class Mail |
| Matrix | David Nolle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Noyes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David O Woods | Address Redacted | | | | | First Class Mail |
| Matrix | David O Yero | Address Redacted | | | | | First Class Mail |
| Matrix | David Olmstead | Address Redacted | | | | | First Class Mail |
| Matrix | David Orion Hunter Elementary School | Great Lakes Fsc 272 | 21160 Roche Rd | Brownstown Twp, MI 48183-4880 | | | First Class Mail |
| Matrix | David Ortega | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Ott | Address Redacted | | | | | First Class Mail |
| Matrix | David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | David Pack | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Palmer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Parkhill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Perry | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Peabody | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Pearl | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Peterson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | David Peterson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | David Pettford | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | David Plessl | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Poer | Address Redacted | | | | | First Class Mail |
| Matrix | David Pope | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Porter | Address Redacted | | | | | First Class Mail |
| Matrix | David Pritchard | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Probert | Address Redacted | | | | | First Class Mail |
| Matrix | David Proehl | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Pruitt | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Przybylski | Address Redacted | | | | | First Class Mail |
| Matrix | David R Glasco | 306 Columbia Cir | Beaver City, LA 71112 | | | zmglasco01@bellsouth.net | Email |
| Voting Party | David R Glasco | 306 Columbia Cir | Beaver City, LA 71112 | | | zmglasco01@bellsouth.net | Email |
| Matrix | David R Godzisz Publisher Inc | P.O. Box 450 | Jaffrey, NH 03452-0450 | | | | First Class Mail |
| Matrix | David R Gusse | Address Redacted | | | | | First Class Mail |
| Matrix | David R Manseau | Address Redacted | | | | | First Class Mail |
| Matrix | David R Savage | Address Redacted | | | | | First Class Mail |
| Matrix | David R Sitz | Address Redacted | | | | | First Class Mail |
| Matrix | David R. Manseau | Address Redacted | | | | | First Class Mail |
| Firm | David R. Mirabito, Esq. | David R. Mirabito | P.O. Box 187, 117 West Commercial St. | East Rochester, NY 14445 | | david@mirabitolawoffice.com | Email |
| Matrix | David Ramsey Jr | Address Redacted | | | | | First Class Mail |
| Matrix | David Reed | Address Redacted | | | | | First Class Mail |
| Matrix | David Rennie | Address Redacted | | | | | First Class Mail |
| Matrix | David Reynolds | Address Redacted | | | | | First Class Mail |
| Matrix | David Rhoades | Address Redacted | | | | | First Class Mail |
| Matrix | David Rice | Address Redacted | | | | | First Class Mail |
| Matrix | David Rice | Address Redacted | | | | | First Class Mail |
| Matrix | David Rich | Address Redacted | | | | | First Class Mail |
| Matrix | David Richardson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Riehart | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Rios | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Roberson | Address Redacted | | | | | First Class Mail |
| Matrix | David Riggs | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Riker IIi | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Riley | Address Redacted | | | | | First Class Mail |
| Matrix | David Ritchie | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Robbins | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Roberts | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Roberts | Address Redacted | | | | | First Class Mail |
| Matrix | David Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | David Rohr | Address Redacted | | | | | First Class Mail |
| Matrix | David Roth Gerber | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Ruehs | Address Redacted | | | | | First Class Mail |
| Matrix | David Rumberger | Address Redacted | | | | | First Class Mail |
| Matrix | David Rumberger | Address Redacted | | | | | First Class Mail |
| Matrix | David S Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | David S Burkett | 2011 Bordeaux Rue | Northwood, OH 43619-1649 | | | ds.burkett@prodigy.net | Email |
| Voting Party | David S Burkett | 2011 Bordeaux Rue | Northwood, OH 43619-1649 | | | ds.burkett@prodigy.net | Email |
| Matrix | David S Concoran | Address Redacted | | | | | First Class Mail |
| Matrix | David S Miles Post 174 | Nonotomic Council, Box 684 | 43 Oxford Rd | Oxford, CT 06478-1637 | | | First Class Mail |
| Matrix | David S. Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | David Schwartz | Address Redacted | | | | | First Class Mail |
| Matrix | David Seeley | Address Redacted | | | | | First Class Mail |
| Matrix | David Self | Address Redacted | | | | | First Class Mail |
| Matrix | David Sharp | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Shenier | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Sikes | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Silva | c/o Brett Duke Pc | 3200 Escondido Dr, Ste A14 | El Paso, TX 79912 | | Brettduke@brettduke.com | Email |
| Matrix | David Sinclair | Address Redacted | | | | | First Class Mail |
| Matrix | David Sink | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Skarupski | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Smith | Address Redacted | | | | | First Class Mail |
| Matrix | David Smith | Address Redacted | | | | | First Class Mail |
| Matrix | David Smith Jr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Smith Jr | Address Redacted | | | | | First Class Mail |
| Matrix | David Somerin | Address Redacted | | | | | First Class Mail |
| Matrix | David Springer | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Srednie | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Stachouras | Address Redacted | | | | | First Class Mail |
| Matrix | David Stanfield | Address Redacted | | | | | First Class Mail |
| Matrix | David Steele | Address Redacted | | | | | First Class Mail |
| Matrix | David Steven Krut | Address Redacted | | | | | First Class Mail |
| Matrix | David Stiff Sewing Machine Repair | 1540 Marianna Ave | Saint Paul, MN 55106-3548 | | | | First Class Mail |
| Matrix | David Stitt | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Swartz | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Sykes | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David T Demaio | Address Redacted | | | | | First Class Mail |
| Matrix | David T. Peairs | Address Redacted | | | | | First Class Mail |
| Matrix | David Tallia | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Tanner | Address Redacted | | | | | First Class Mail |
| Matrix | David Tate | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | David Tharp | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | David Tobias | Address Redacted | | | | | First Class Mail |
| Matrix | David Todd Lowe | Address Redacted | | | | | First Class Mail |
| Matrix | David Traeter | Address Redacted | | | | | First Class Mail |
| Matrix | David Trahey | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Troy Dubard | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Triplett | Address Redacted | | | | | First Class Mail |
| Matrix | David Troutman | Address Redacted | | | | | First Class Mail |
| Matrix | David Truss | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Van Dort | Address Redacted | | | | | First Class Mail |
| Matrix | David W Geddes Jr | Address Redacted | | | | | First Class Mail |
| Matrix | David W Richardson | Address Redacted | | | | | First Class Mail |
| Matrix | David W Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | David Wadley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Walker | Address Redacted | | | | | First Class Mail |
| Matrix | David Wallace | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Walton Roberts | Address Redacted | | | | | First Class Mail |
| Matrix | David Warner | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Wayne Jeffress | Address Redacted | | | | | First Class Mail |
| Matrix | David Wayne Norley | Address Redacted | | | | | First Class Mail |
| Matrix | David Wayne Wine | Address Redacted | | | | | First Class Mail |
| Matrix | David Wayne Leuermann | 26220 Valley Point Ln | Santa Clarita, CA 91321 | | | drleuermann@gmail.com | Email |
| Voting Party | David Wayne Leuermann | 26220 Valley Point Ln | Santa Clarita, CA 91321 | | | drleuermann@gmail.com | Email |
| Matrix | David Wayne Stephenson | Address Redacted | | | | | First Class Mail |
| Matrix | David Webb | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Weakley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | David Weakley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | David Weinzierl | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Wenzler | Address Redacted | | | | | First Class Mail |
| Matrix | David Werris | Address Redacted | | | | | First Class Mail |
| Matrix | David Whiteley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Whitfield | Address Redacted | | | | | First Class Mail |
| Matrix | David Widdison | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Wiersema | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Wilkins | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Will | Address Redacted | | | | | First Class Mail |
| Matrix | David Williams | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Williams | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | David Williams | Address Redacted | | | | | First Class Mail |
| Matrix | David Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | David Wilber | Address Redacted | | | | | First Class Mail |
| Matrix | David Winn | Address Redacted | | | | | First Class Mail |
| Matrix | David Woodman | Address Redacted | | | | | First Class Mail |
| Matrix | David Wooldridge | Address Redacted | | | | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | David Young | Address Redacted | | | | | First Class Mail |
| Matrix | David Young | Address Redacted | | | | | First Class Mail |
| Matrix | David Zamora Jr | Address Redacted | | | | | First Class Mail |
| Matrix | David Zimmerle | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Davida Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Davidoff Hutcher & Citron LLP | Attn: Jonathan L. Pasternak | Attn: James B. Glucksman | Attn: Robert L. Rattet | 605 3rd Ave | New York, NY 10158 | rlr@dhclegal.com | Email |
| Matrix | Davidson Memorial United Methodist Church | Attn: Beverly Magelfee, Pastor | 265 S Buckman St | Shepherdsville, KY 40165 | | | First Class Mail |
| Voting Party | Davidson Memorial United Methodist Church | Attn: Beverly Magelfee, Pastor | 265 S Buckman St | Shepherdsville, KY 40165 | | revberagelfee@gmail.com | Email |
| Matrix | Davidson United Methodist Church | Attn: Sarah Haynie, Senior Accountant | 233 S Main St | P.O. Box 718 | Davidson, NC 28036 | shaynie@davidsonumc.org | Email |
| Matrix | Davidson United Methodist Church | Attn: Sarah Haynie, Senior Accountant | 233 S Main St | P.O. Box 718 | Davidson, NC 28036 | shaynie@davidsonumc.org | Email |
| Matrix | Davidsonville Family Recreation Center | Baltimore Area Council 220 | 1658 Davidsonville Rd | Davidsonville, MD 21035-1946 | | | First Class Mail |
| Matrix | Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | dumcoffice@dumc.net | Email |
| Matrix | Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | dumcoffice@dumc.net | Email |
| Matrix | Davie Police Dept | South Florida Council 084 | 1230 S Nob Hill Rd | Davie, FL 33324-4201 | | | First Class Mail |
| Matrix | Davie United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin V. Ross | 300 N Tampa St, Ste 2200 | Tampa, FL 33602 | eross@bradley.com | Email |
| Matrix | Davie United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin V. Ross | 300 N Tampa St, Ste 2200 | Tampa, FL 33602 | eross@bradley.com | Email |
| Matrix | Davie United Methodist Church | South Florida Council 084 | 6500 SW 47th St | Davie, FL 33314-4305 | | | First Class Mail |
| Matrix | Davies & Kaherskey-Teff, Suja | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | | davies@teffandavies.com | Email |
| Voting Party | Davies & Kaherskey-Teff, Suja | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | | davies@teffandavies.com | Email |
| Matrix | Davies Hotel PLLC | Attn: Jason P. Hood | 22 N Front St, Ste 630 | Memphis, TN 38103-2100 | | jason.Hood@davieshook.com | Email |
| Matrix | Daviess County Sheriffs Office | Hoosier Trails Council 145 145 | 201 NE 4th St | Washington, IN 47501-2964 | | | First Class Mail |
| Matrix | Davila Elementary PTO | Sam Houston Area Council 576 | 7610 Eldrina Dr | Houston, TX 77522-3506 | | | First Class Mail |
| Matrix | Davilyn Rahit | Address Redacted | | | | | First Class Mail |
| Matrix | Davin Scott Ferran | Address Redacted | | | | | First Class Mail |
| Matrix | Davin M Drake | Address Redacted | | | | | First Class Mail |
| Matrix | Davinci Academy | Trapper Trails 589 | 2033 Grant Ave | Ogden, UT 84401-0409 | | | First Class Mail |
| Matrix | Davinci Sign Systems, Inc | 8486 Bently Dr | Windsor, CO 80550-8016 | | | | First Class Mail |
| Matrix | Davis & Elkins College | For Benefit Of: Holly Erickson | 100 Campus Dr | Elkins, WV 26241-3971 | | | First Class Mail |
| Matrix | Davis And Kaolinesi | Bruce Barren Deadman | 318 S Washington St, Ste 200 | Green Bay, WI 54301 | | | First Class Mail |
| Voting Party | Davis And Kaolinesi | Bruce Barren Deadman | 318 S Washington St, Ste 200 | Green Bay, WI 54301 | | | First Class Mail |
| Matrix | Davis Audio Visual, LLC | 1146 N Gay Dr | Denver, CO 80212-5115 | | | | First Class Mail |
| Matrix | Davis Baxen Material Handling | 4436 Worth St | Los Angeles, CA 90063-2536 | | | | First Class Mail |
| Firm | Davis Bethune & Jones Law | Grant Davis/Ted Nuckles | 1100 Main St, #2930 | Kansas City, MO 64105 | | gdavis@dbjlaw.net / Tnuckle@dbjlaw.net | Email |
| Matrix | Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | office@dcspres.org | Email |
| Voting Party | Davis Community Church | Golden Empire Council 047 | 412 C St | Davis, CA 95616-4127 | | office@dcspres.org | Email |
| Voting Party | Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | office@dcspres.org | Email |
| Matrix | Davis Elementary | Tuckabatchee Area Council 005 | 2605 Ross L Parks Ave | Montgomery, AL 36105-2027 | | | First Class Mail |
| Matrix | Davis Elementary PTA | Atlanta Area Council 092 | 2433 Jamerson Rd | Marietta, GA 30066-1451 | | | First Class Mail |
| Matrix | Davis Elementary School | Lincoln Heritage Council 205 | 516 W Maple St | Greenwood, MS 38930-0256 | | | First Class Mail |
| Matrix | Davis Frierson Photography | 341 Wilkins Dr | Seattle, WA 98109-2055 | | | | First Class Mail |
| Matrix | Davis Island Youth Sailing Foundation | Greater Tampa Bay Area 088 | 301 Al Park St # 21b | Tampa, FL 33606-1293 | | | First Class Mail |
| Matrix | Davis Junction Utd Methodist Church | Blackhawk Area 660 | 103 E Chicago Ave | Davis Junction, IL 61020-9412 | | | First Class Mail |
| Matrix | Davis Wible Maguire Gardner, PLLC | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Davis Moran (Pac Fran) 8290 | Southeast Louisiana Council 214 | 18000 Main St | Lacombe, LA 70445-6455 | | | First Class Mail |
| Matrix | Davis N Kellogg | Address Redacted | | | | | First Class Mail |
| Matrix | Davis Wasio Mall 80 American Legion | Mid-Iowa Council 177 | 116 W Jefferson St | Osceola, IA 50213-1286 | | | First Class Mail |
| Matrix | Davis Police Dept | Golden Empire Council 047 | 2600 5th St | Davis, CA 95618-7718 | | | First Class Mail |
| Matrix | Davis Polk & Wardwell LLP | 450 Lexington Ave | New York, NY 10017-3904 | | | BILLRECEIPTS@DAVISPOLK.COM | Email |
| Matrix | Davis Regional Medical Center | Piedmont Council 420 | P.O. Box 1823 | Statesville, NC 28687-1823 | | | First Class Mail |
| Matrix | Davis Rothwell Earle & Xochihua | 200 SW Market St, Ste 1800 | Portland, OR 97201-5745 | | | BOOKKEEPING@DAVISROTHWELL.COM | Email |
| Matrix | Davis Selass & Extinguisher Service | P.O. Box 657 | Key Largo, FL 33037 | | | | First Class Mail |
| Matrix | Davis Sourson Vfw Post 612 | Yucca Council 573 | Bldg 452 Parshing Rd | Fort Bliss, TX 79906 | | | First Class Mail |
| Matrix | Davis Success Solutions, LLC | 18950 Dallas Pkwy, Ste 121 | Dallas, TX 75246-1053 | | | Roy@Davissuccesssolutions.com | Email |
| Matrix | Davis, McKee, PLLC | c/o Jeffrey A McKee | 3650 N 1st Ave | Phoenix, AZ 85003 | | mickee@davismckee.com | Email |
| Matrix | Davis, Miles, Maguire, Gardner, PLLC | Attn: Michael E Medina, Jr | 40 E Rio Salado Pkwy, Ste 425 | Tempe, AZ 85281-5251 | | Mmedina@Davismiles.com | Email |
| Matrix | Davisburg Utd Methodist Church | Great Lakes Fsc 272 | 803 Broadway | Davisburg, MI 48350-3452 | | | First Class Mail |
| Matrix | Davison Free Methodist Church | Water and Woods Council 782 | 502 Church St | Davison, MI 48423-1412 | | | First Class Mail |
| Matrix | Davison United Methodist Church | Attn: Michael Hall | 207 E 3rd St | Davison, MI 48423 | | umchurchoffice.davison@gmail.com | Email |
| Voting Party | Davison United Methodist Church | Attn: Michael Hall | 207 E 3rd St | Davison, MI 48423 | | umchurchoffice.davison@gmail.com | Email |
| Matrix | Davison Utd Methodist Ch Mens Club | Water and Woods Council 782 | 207 E 3rd St | Davison, MI 48423-1405 | | | First Class Mail |
| Matrix | Dawn Baucher | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Burke | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Crawford | 212 Church St | Beckley, WV 25801-5516 | | | | First Class Mail |
| Matrix | Dawn D Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Dowdle | Address Redacted | | | | Email Address Redacted | Email |
| Voting Party | Dawn Dowdle | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn Fligan | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Gardner | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Horsey | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn Hynac | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn M Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn M Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Merryman | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Neece | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn Philen | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Pollis | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Reid | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Richards | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn T Baumgardner | Address Redacted | | | | | First Class Mail |
| Matrix | Dawn Wandling | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dawn Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Daway United Methodist Church Inc | Attn: Mark Megan | 1708 S Fleetwood Dr | Florence, SC 29505 | | mark.kentcostly@att.net | Email |
| Matrix | Daway United Methodist Church Inc | Attn: Mark Megan | 711 Fore Rd | Florence, SC 29506 | | mark.kentcostly@att.net | Email |
| Matrix | Daway United Methodist Church Inc | Attn: Mark Megan | 1708 S Fleetwood Dr | Florence, SC 29505 | | mark.kentcostly@att.net | Email |
| Voting Party | Daway United Methodist Church Inc | Attn: Mark Megan | 711 Fore Rd | Florence, SC 29506 | | mark.kentcostly@att.net | Email |
| Matrix | Dawson C Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Dawson County Emergency Services | Northeast Georgia Council 101 | P.O. Box 576 | Dawsonville, GA 30534-0011 | | | First Class Mail |
| Matrix | Dawson County Sheriffs Office | Northeast Georgia Council 101 | 19 Tucker Ave | Dawsonville, GA 30534-3411 | | | First Class Mail |
| Matrix | Dawson Elementary | Capitol Area Council 564 | 3001 S 1st St | Austin, TX 78704-6352 | | | First Class Mail |
| Matrix | Dawson Elementary School | South Texas Council 577 | 6821 Sanders Dr | Corpus Christi, TX 78413-2157 | | | First Class Mail |
| Matrix | Dawson Garrison | Address Redacted | | | | | First Class Mail |
| Matrix | Dawson PTO | President Gerald B Ford 781 | 1154 Demaseline St | Birmingham, AL 35209-5305 | | | First Class Mail |
| Matrix | Dawson PTO | President Gerald B Ford 781 | 125 Elm St | Abingdon, MA 48502-9401 | | | First Class Mail |
| Matrix | Dawson Utd Methodist Church | Quiviva Council, Bsa 198 | 310 N Spring St | Wichita, KS 67214-0100 | | | First Class Mail |
| Matrix | Day & Dobbs, LLC | Attn: Bradford J. Dobbs | 1 Bradley Park Ct, Ste A | Columbus, GA 31904 | | | First Class Mail |
| Matrix | Day & Dobbs, LLC | Attn: Bradford J. Dobbs | 1 Bradley Park Ct, Ste A | Columbus, GA 31904 | | bdobbs@dayanddobbs.com | Email |
| Matrix | Day Wireless Rentals Div | Altamont Area Council 576 | 1125 NW 9th St | Corvallis, OR 97330-6206 | | | First Class Mail |
| Matrix | Day Wireless Rentals Div | dba Day Wireless Systems, Inc | P.O. Box 22169 | Milwaukie, OR 97269-2169 | | ONFACCOUNTSRECEIVABLE@DAYWIRELESS.COM | Email |
| Matrix | Daybreak Adult Day Services | 517 N Queen St | Kinston, NC 28501-4429 | | | | First Class Mail |
| Matrix | Dayna Streeter | Address Redacted | | | | | First Class Mail |
| Voting Party | Dayspring United Methodist Church (Tempe, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkekeawe.com | Email |
| Voting Party | Dayspring United Methodist Church (Tempe, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkekeawe.com | Email |
| Matrix | Dayspring Utd Methodist Church | Grand Canyon Council 010 | 1365 E Elliot Rd | Tempe, AZ 85284-1808 | | | First Class Mail |
| Matrix | Day Timers, Inc | 1701 Willow Ln | East Texas, PA 18046-7000 | | | | First Class Mail |
| Matrix | Day-Timers, Inc | P.O. Box 27013 | Lehigh Valley, PA 18002-7013 | | | | First Class Mail |
| Matrix | Dayton Aspatric Radio Assoc | Miami Valley Council 444 | 5520 Mumsford Rd | Dayton, OH 45424-3304 | | | First Class Mail |
| Matrix | Dayton Elementary School | Northern Star Council 250 | 12000 S Diamond Lake Rd | Dayton, MN 55327-9730 | | | First Class Mail |
| Matrix | Dayton Stencil Works Co | P.O. Box 126 | Dayton, OH 45401-0126 | | | | First Class Mail |
| Matrix | Dayton Wranglers | Mid-America Council 326 | 221 Mace Rd | Dayton, OH 45858 | | | First Class Mail |
| Matrix | Daytona Beach Police Dept | Central Florida Council 083 | 129 Valor Blvd | Daytona Beach, FL 32114-8369 | | | First Class Mail |
| Matrix | Daytona Hondam Airport USO Lounge | Central Florida Council 083 | 3600 Terrace Dr | Isanbel, FL 32114-4145 | | | First Class Mail |
| Matrix | D-Bar Security Systems | 1121 N St | Newburgh, NY 12550-0100 | | | | First Class Mail |
| Matrix | D-Bar Security Systems Inc | 93 John St | Newburgh, NY 12550-5637 | | | | First Class Mail |
| Matrix | Dbc Inc | P.O. Box 18061 | Jackson, WY 83001-18061 | | | | First Class Mail |
| Matrix | Dc Government | Attn: Office of the Attorney General | 1350 4th St NW, Ste 270 W | Washington, DC 20024 | | | First Class Mail |
| Matrix | Dc Treasurer | Attn: Dept of Finance & Revenue | 1101 4th St SW | Washington, DC 20024-4417 | | | First Class Mail |
| Matrix | Dc Treasurer | Dept of Finance & Revenue | 2000 14th St NW | Washington, DC 20009-4471 | | | First Class Mail |
| Matrix | Dc Treasurer | Attn: Dept of Finance & Revenue | 1100 4th St SW, Ste 270 W | Washington, DC 20024-4457 | | | First Class Mail |
| Matrix | Dcc | Attn: Steve Schenkenberg, President | 21 Acorn Ln | Sanford, NC 27332 | | steve@dccinc.com | Email |
| Matrix | Dcc Duggan Contracting Corp | 1140 NW Myers Industrial Dr | Saint Peters, MO 63376-4907 | | | | First Class Mail |
| Matrix | Dci Shima Inc | P.O. Box 1258 | Bluefield, WV 24701-1259 | | | | First Class Mail |
| Matrix | Dci Shima, Inc | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | JOY.COSHIRA@GDCCGROUP.COM | Email |
| Matrix | Dci Shima, Inc | Attn: Connor D | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | First Class Mail |
| Matrix | Dci Shima, Inc | Robert | 2980 Big Laurel Hwy, Ste 7B | Bluefield, WV 24701-4971 | | | First Class Mail |
| Matrix | De Kalb County | 110 Grand Ave SW, Ste 112 | Fort Payne, AL 35967-3991 | | | | First Class Mail |
| Matrix | De Kalb Junction Volunteer Fire Dept | Longhouse Council 373 | P.O. Box 386 | De Kalb Junction, NY 13630-0398 | | | First Class Mail |
| Matrix | De Kalb, County Of (Ga) | Attn: Dennis White, Commer & Emergency Management Div | 150 N Main St | Sycamore, IL 60178-9344 | | jdeleffer@dekalbcounty.org | Email |
| Matrix | De Kalb, County Of (Ga) | Attn: Jeremy Grundy, Manager | 150 N Main St | Sycamore, IL 60178-9414 | | jgrundy@dekalbcounty.org | Email |
| Matrix | De Kalb, County Of (Ga) | Attn: Roger Scott, Chief Exec Officer | 150 N Main St | Sycamore, IL 60178-9414 | | rscott@dekalbcounty.org | Email |
| Matrix | De Kalb, County Of (Ga) | Attn: Sheila Santos, Div Manager | 150 N Main St | Sycamore, IL 60178-9414 | | ssantos@dekalbcounty.org | Email |
| Matrix | De Kalb, County Of (Ga) | Attn: Steve Seitz, Supervisor | 150 N Main St | Sycamore, IL 60178-9414 | | sseitz@dekalbcounty.org | Email |
| Matrix | De Lage Landen Financial Services | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | BIFINANCIALCHANGES@GLEASDIRECT.COM | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | De Lage Landen Financial Services, Inc | Attn: Jeanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | | dsmith@leasedirect.com | Email / First Class Mail |
| Voting Party | De Lage Landen Financial Services, Inc | Attn: Jeanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | | dsmith@leasedirect.com | Email / First Class Mail |
| Matrix | De Leon & Primmer Architecture | Workshop PLL | 517 S Shelby St | Louisville, KY 40202-1903 | | | First Class Mail |
| Matrix | De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 1200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 1200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | De Nguyen | Address Redacted | | | | | Email / First Class Mail |
| Matrix | De Pauw University | Attn: Jennie Cox Financial Aid Office | 101 E Seminary St | Greencastle, IN 46135-1662 | | | First Class Mail |
| Matrix | De Soto Area Crct LS | 118 W Peach St | El Dorado, AR 71730-5611 | | | | First Class Mail |
| Matrix | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | | jeff.schwab@scouting.org | Email / First Class Mail |
| Voting Party | De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | | jeff.schwab@scouting.org | Email / First Class Mail |
| Matrix | De Zavala Elementary Pto | Sam Houston Area Council 576 | 7321 Ave H | Houston, TX 77012-2125 | | | First Class Mail |
| Matrix | Dead Sea Supply Inc | 145 Repairwater Ave | Franklin, KY 42134-4001 | | | | First Class Mail |
| Matrix | Deadwood Elks Lodge 508 | Black Hills Area Council 695 695 | P.O. Box 584 | Deadwood, SD 57732-0584 | | | First Class Mail |
| Matrix | Deaf Action Center | 5115 Cedar Plaza Ln | Dallas, TX 75235-8149 | | | | First Class Mail |
| Matrix | Deaf Action Center | P.O. Box 191648 | Dallas, TX 75219-8554 | | | | First Class Mail |
| Matrix | Dealers Choice Canvas, LLC | 12217 Major St | Germantown, MD 20876-4426 | | | | First Class Mail |
| Matrix | Dealers Electrical Supply | P.O. Box 2535 | Waco, TX 76702-2535 | | | | First Class Mail |
| Matrix | Dean & Jason Bradshaw | Oka Valley Trading | 2435 Hwy 64 | Waterflow, NM 87421 | | | First Class Mail |
| Matrix | Dean Adkins | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dean Allen Parent Teacher Organization | Las Vegas Area Council 328 | 8680 W Hammer Ln | Las Vegas, NV 89149-4912 | | | First Class Mail |
| Matrix | Dean Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Burkey | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Dean Cary | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Enet | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Evans And Assoc, Inc | P.O. Box 970000 | Dallas, TX 75397-0000 | | | | First Class Mail |
| Matrix | Dean Fulton | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Dean Habib | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Jorgensen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dean Lucas American Legion Post 25 | Conquistador Council Bsa 413 | 2900 W 7th St | Clovis, NM 88101-2222 | | | First Class Mail |
| Matrix | Dean M Zevenbek | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Madsen | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Paul Ames & Rex Bar | 311 Bantam St | Mount Hope, WV 25880-9525 | | | | First Class Mail |
| Matrix | Dean Quaranta | Address Redacted | | | | | First Class Mail |
| Matrix | Dean Trexey | Address Redacted | | | | | First Class Mail |
| Matrix | Deandra Bell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deangelo & Co LLC | 500 Office Center Dr, Ste 215 | Fort Washington, PA 19034-3238 | | | | First Class Mail |
| Matrix | Deanna Alford | Address Redacted | | | | | First Class Mail |
| Matrix | Deanna Babb | Address Redacted | | | | | First Class Mail |
| Matrix | Deanna Gothmanuel | Address Redacted | | | | | First Class Mail |
| Matrix | Deanna Holder | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deanna Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Deanna Owens | Address Redacted | | | | | First Class Mail |
| Matrix | Deanna Pellegrino | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deanne Denison | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Deanne Furhilla | Address Redacted | | | | | First Class Mail |
| Matrix | Deanne Wakenkamp | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dears K in 1 | 115 W Ludington Ave | Ludington, MI 49431-2021 | | | | First Class Mail |
| Matrix | Dearborn County Sheriff's Dept | Hoosier Trails Council 145 145 | 301 W High St | Lawrenceburg, IN 47025-1911 | | | First Class Mail |
| Matrix | Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | | pastor@dearbornfirstumc.org | Email |
| Voting Party | Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | | pastor@dearbornfirstumc.org | Email / First Class Mail |
| Matrix | Dearborn Hills Methodist Church | Hoosier Trails Council 145 145 | 25365 Dateline Rd | Lawrenceburg, IN 47025-9795 | | | First Class Mail |
| Matrix | Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25365 Dateline Rd | Lawrenceburg, IN 47025 | | office@drhmc.com | Email |
| Voting Party | Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25365 Dateline Rd | Lawrenceburg, IN 47025 | | office@drhmc.com | Email / First Class Mail |
| Matrix | Dearborn Police Dept | Great Lakes Fsc 272 | 16099 Michigan Ave | Dearborn, MI 48126-2927 | | | First Class Mail |
| Matrix | Dearborn Vmax Community Center | Middle Area Council Bsa 384 | 321 N Warren St | Mobile, AL 36603-5939 | | | First Class Mail |
| Matrix | Dearing Old Methodist Church | Georgia-Carolina 093 | 161 Church St | Dearing, GA 30808 | | | First Class Mail |
| Matrix | Debany E Henriksen | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Chapman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debbie Coen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debbie Gallegos | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Goodman | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Griffith | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Jernigan | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Kay Crum | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Lazelle | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Maggart | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debbie Norton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debbie T Chapman | Address Redacted | | | | | First Class Mail |
| Matrix | Debbie Wenzel | Address Redacted | | | | | First Class Mail |
| Matrix | Debcon Inc | 3714 US Route 60 | Ashland, KY 41102-9527 | | | | First Class Mail |
| Matrix | Debi L Price | Address Redacted | | | | | First Class Mail |
| Matrix | Debora Geiger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debora Heavin | Address Redacted | | | | | First Class Mail |
| Matrix | Debora O'Shea | Address Redacted | | | | | First Class Mail |
| Matrix | Debora Roberry | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Almeida | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Ann Moffatt | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Ann Reeves | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Bailey | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Barnes | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Buford | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Clayton | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Coolman | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Curry | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Dangerfield | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Digristina | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Dwyer | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Elza Austriaga | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Engel | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Erwin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Evans | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Fabrocini-Murray | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Frenden | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Gilboa Md LLC | dba Ask Doctor G | 5888 Hobart St | Pittsburgh, PA 15217-2110 | | DRG@ASKDOCTORG.COM | Email / First Class Mail |
| Matrix | Deborah Gordon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Griffiths | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Harlow-Laird | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Harriman | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Harvey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Horton | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Ingram | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Jackson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Knechtel | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Kowalsky | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah L Bargert | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah L Engell | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah L Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Lambright | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Laux man | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Lightfoot Swanson | P.O. Box 582 | Crowley, TX 76036-0682 | | | | First Class Mail |
| Matrix | Deborah Lynn Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Martinez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Mcdonald | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Mckenna | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Moffatt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Olsen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Paul | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Pennel Reavy | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Poindexter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Pope | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Regan | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Reynolds | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Richter | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Robinson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Deborah Ryan | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Sartor | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Sidenthal | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Slack | Address Redacted | | | | | First Class Mail |
| Matrix | Deborah Slavik | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Deborah Stone | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Strader | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Deborah Summers | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Sussex Photography | 2245 E Sheridan St | Ely, MN 55731-1744 | | | First Class Mail |
| Matrix | Deborah Sweeton | Address Redacted | | | | First Class Mail |
| Matrix | Deborah Swift | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Teggin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Whitley | Address Redacted | | | | First Class Mail |
| Matrix | Deborah Williams | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Winterberg | Address Redacted | | | | First Class Mail |
| Matrix | Deborah Wright | Address Redacted | | | | First Class Mail |
| Matrix | Debowa Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Debowa Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Debra Ann Harney | Address Redacted | | | | First Class Mail |
| Matrix | Debra Ashire | Address Redacted | | | | First Class Mail |
| Matrix | Debra Bahringer | Address Redacted | | | | First Class Mail |
| Matrix | Debra Benson | Address Redacted | | | | First Class Mail |
| Matrix | Debra Blankenship | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Bush | Address Redacted | | | | First Class Mail |
| Matrix | Debra Carey | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Chrestman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Clinton | Address Redacted | | | | First Class Mail |
| Matrix | Debra Cohen | Address Redacted | | | | First Class Mail |
| Matrix | Debra Coate | Address Redacted | | | | First Class Mail |
| Matrix | Debra Cotto | Address Redacted | | | | First Class Mail |
| Matrix | Debra Donnelly | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Doty | Address Redacted | | | | First Class Mail |
| Matrix | Debra Drew | Address Redacted | | | | First Class Mail |
| Matrix | Debra Dyson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Eileen Wilhoit | Address Redacted | | | | First Class Mail |
| Matrix | Debra Everitt | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Federici | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Flores | Address Redacted | | | | First Class Mail |
| Matrix | Debra Gillham | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Giovalini | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra H Flores | Address Redacted | | | | First Class Mail |
| Matrix | Debra Horvath | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Johnson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra K Straker | Address Redacted | | | | First Class Mail |
| Matrix | Debra Kelderman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Kmiec | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra L Wine | Address Redacted | | | | First Class Mail |
| Matrix | Debra Lanart | Address Redacted | | | | First Class Mail |
| Matrix | Debra M Dauenbrock | Address Redacted | | | | First Class Mail |
| Matrix | Debra M Kendrew | Address Redacted | | | | First Class Mail |
| Matrix | Debra Mae Dyson | Address Redacted | | | | First Class Mail |
| Matrix | Debra Manning | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Mattei | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Mielette | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Mersschinn | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Morse | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Mundhbauer | Address Redacted | | | | First Class Mail |
| Matrix | Debra Robert | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Roth | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Samson | Address Redacted | | | | First Class Mail |
| Matrix | Debra Sanders | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Staples | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Strenker | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Swanson | Address Redacted | | | | First Class Mail |
| Matrix | Debra Thomas Learning Centers | W E Bosse 108 | 1711 R T Dunn Dr | Bloomington, IL 61701-8700 | | First Class Mail |
| Matrix | Debra Thomson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Wickham | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Wilson-Edwards | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debra Wise | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deborah Fennima | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Debut Art Ltd | 30 Tottenham St | London, W1T 4RJ | United Kingdom | mim@debutart.com | Email / First Class Mail |
| Matrix | Debut Art Ltd | Illustrators, Photographers & Fine Artists Agents | 30 Tottenham St | London, W1T 4RJ | United Kingdom | | First Class Mail |
| Matrix | Decatur County Board Of Commissioners | Attn: Roy Reynolds, Owner | 912 Spring Creek Rd, Ste A | Bainbridge, GA 39817-8609 | rreynolds@decaturco.com | Email / First Class Mail |
| Matrix | Decatur First United Methodist Church | 302 W Monroe St | Decatur, IN 46733 | | steve.austin@inumc.org | Email / First Class Mail |
| Voting Party | Decatur First United Methodist Church | 302 W Monroe St | Decatur, IN 46733 | | steve.austin@inumc.org | Email / First Class Mail |
| Matrix | Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Decatur First Utd Methodist | Atlanta Area Council 092 | 603 E Ponce De Leon Ave | Decatur, GA 30030 | | First Class Mail |
| Matrix | Decatur First Utd Methodist Church | Atlanta Area Council 092 | 603 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | First Class Mail |
| Matrix | Decatur Grace United Methodist Church | Attn: Sigurd Bjorlund | 901 N Main St | Decatur, IL 62521 | sgurdb28@gmail.com | First Class Mail |
| Voting Party | Decatur Grace United Methodist Church | Attn: Sigurd Bjorlund | 901 N Main St | Decatur, IL 62521 | sgurdb28@gmail.com | Email / First Class Mail |
| Matrix | Decatur Heritage Christian Academy | Greater Alabama Council 001 | P.O. Box 1609 | Decatur, AL 35601-1609 | | First Class Mail |
| Matrix | Decatur Housing Authority | Atlanta Area Council 092 | 481 Electric Ave | Decatur, GA 30030-3027 | | First Class Mail |
| Matrix | Decatur Methodist Church | Cherokee Area Council 562 | P.O. Box 325 | Decatur, MS 39327-0325 | | First Class Mail |
| Matrix | Decatur Police Dept | Langhorn Council 042 | 1601 S State St | Decatur, TX 76234-2742 | | First Class Mail |
| Matrix | Decatur United Methodist Church | Attn: Glin C Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | decaturumc@gmail.com | Email / First Class Mail |
| Matrix | Decatur United Methodist Church | Attn: William Joseph Conner | P.O. Box 1255 | Decatur, TX 37322 | pastor@decaturumc.com | First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: William Joseph Conner | P.O. Box 1255 | Decatur, TX 37322 | pastor@decaturumc.com | Email / First Class Mail |
| Voting Party | Decatur United Methodist Church | Attn: Glin C Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | decaturumc@gmail.com | Email / First Class Mail |
| Matrix | Decatur Utd Methodist Church | Cherokee Area Council 562 | 268 W Broad St | Decatur, MS 39327 | | First Class Mail |
| Matrix | Decaturville 1st United Methodist Church | Attn: James A England, Lay Leader | 113 E Highland | Decaturville, TN 38329 | jengland@decaturcountyk12.com | First Class Mail |
| Voting Party | Decaturville 1st United Methodist Church | Attn: James A England, Lay Leader | 113 E Highland | Decaturville, TN 38329 | jengland@decaturcountyk12.com | Email / First Class Mail |
| Matrix | Decaturville 1st United Methodist Church | Attn: Peggy Cockrun, Treasure | 308 N Pleasant St | Decaturville, TN 38329 | | First Class Mail |
| Matrix | Decaturville 1st United Methodist Church | Attn: Peggy Cockrun, Treasure | P.O. Box 316 | Decaturville, TN 38329 | | First Class Mail |
| Matrix | Deccan Tent | Address Redacted | | | | First Class Mail |
| Matrix | DeccanHelm | 4720 Red Oak Blvd, Ste 300 | Charlotte, NC 28217-4958 | | INFO@DECCANTENTHELM.COM | Email / First Class Mail |
| Matrix | Decker Elementary | Capital Area Council 564 | 8500 Decker Ln | Austin, TX 78724-2202 | | First Class Mail |
| Matrix | Declan Wesley-Lockwood | Address Redacted | | | | First Class Mail |
| Matrix | Declo Utd Word - David Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | First Class Mail |
| Matrix | Declo Valley Utd Words | Snake River Council 111 | 2985 1,504 S | Declo, ID 83323 | | First Class Mail |
| Matrix | Decol Eagle Johns Word | Snake River Council 111 | 2985 1,504 S | Almo, ID 83312 | | First Class Mail |
| Matrix | DeCol Karry, Mega & Quinn, P C | Michael P Quinn, Esq. | One Smith Hill | Providence, RI 02903 | mpq@decoil.com | Email / First Class Mail |
| Matrix | Decor, Inc | 2989 W 29th St, Ste 5 | Greeley, CO 80631-8537 | | | First Class Mail |
| Matrix | Decorah Bicycle Shop Inc | 321 College Dr | Decorah, IA 52101-1628 | | | First Class Mail |
| Matrix | Decorah Lutheran Church | Winnebago Council, Bsa 173 | 309 Winnebago St | Decorah, IA 52101-1807 | | First Class Mail |
| Matrix | Decorah Pac | Bay Lakes Council 635 | 1100 W Water St | West Bend, WI 53095-9231 | | First Class Mail |
| Matrix | Dedrick Elder | Address Redacted | | | | First Class Mail |
| Matrix | Dee Dee Wallace | Address Redacted | | | | First Class Mail |
| Matrix | Dee Hicks | Address Redacted | | | | First Class Mail |
| Matrix | Deeanna Huffman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deeana L Hoffman | Address Redacted | | | | First Class Mail |
| Matrix | Deeann Newton | Address Redacted | | | | First Class Mail |
| Matrix | Deeanna Arnowak | Address Redacted | | | | First Class Mail |
| Matrix | Deeanna Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Deedee L Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Deem | 21st Fl | 901 Howard St | San Francisco, CA 94105-2352 | | First Class Mail |
| Matrix | Deem | 901 Howard St 21st Fl | San Francisco, CA 94105-2352 | | | First Class Mail |
| Matrix | Deem, Inc | 642 Harrison St Fl 2 | San Francisco, CA 94107-1323 | | BILLING@DEEM.COM | Email / First Class Mail |
| Matrix | Deena Hill | Address Redacted | | | | First Class Mail |
| Matrix | Deep Creek Baptist Church | Tidewater Council 596 | 156 Mill Creek Pkwy | Chesapeake, VA 23323-1017 | | First Class Mail |
| Matrix | Deep Creek Community Church | Southwest Florida Council 088 | 1500 Cooper St | Punta Gorda, FL 33950 | | First Class Mail |
| Matrix | Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Deep Creek Utd Methodist Church | Tidewater Council 596 | 243 George Washington Hwy N | Chesapeake, VA 23323-1801 | | First Class Mail |
| Matrix | Deep Creek Word - Pfer Stake | Snake River Council 111 | 1080 Fair St | Butt, ID 83316 | | First Class Mail |
| Matrix | Deep Elum Distillery Llc | 2817 Canton St | Dallas, TX 75226-1602 | | RACHEL@DEEPELLUMDISTILLINA.COM | Email / First Class Mail |
| Matrix | Deep Run Free Will Baptist Church | East Carolina Council 426 | 1980 John Green Smith Rd | Deep Run, NC 28525 | | First Class Mail |
| Matrix | Deep Six Marine Surrey Co | Captain | 8713 Bel Marina | Middle River, MD 21220 | | First Class Mail |
| Matrix | Deep South Container Llc | 170 Richard St | Fountain Inn, SC 29644-9199 | | | First Class Mail |
| Matrix | Deep South Equipment Inc | 232 William St | Key West, FL 33040 | | | First Class Mail |
| Matrix | Deep Thoughts | 2415 W Tharpe St, Ste B | Tallahassee, FL 32303-4511 | | | First Class Mail |
| Matrix | Deeper Than | 80 Milton St | Canada | | | First Class Mail |
| Matrix | Deeraic Jr, Inc | 80 Midlar Rd | Apt, OH 44280 | | | First Class Mail |
| Matrix | Deer Creek Conservation Club | Sagamore Council 162 | 6202 W Main St | Middletown, IN 46056 | | First Class Mail |
| Matrix | Deer Creek Fire | Buckeye Council 436 | 100 W Main St | Louisville, OH 44641-1272 | | First Class Mail |
| Matrix | Deer Lake Day Camp | Connecticut Yankee Council Bsa 072 | 101 Pepper Ridge Rd | Killingworth, CT 06419-1349 | | First Class Mail |
| Matrix | Deer Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Deer Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Delco Alarm Systems, LLC | 5341 Birney Hwy | Aston, PA 19014-1595 | | First Class Mail |
| Matrix | Delena Chavez | Address Redacted | | Email Address Redacted | Email |
| Matrix | Deleon Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Voting Party | Deleon Springs Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Delevan Vol. Fire Co. | Allegheny Highlands Council 382 | P.O. Box 11 | Delevan, NY 14042-0011 | | First Class Mail |
| Matrix | Delhi First Baptist Church | Leatherstocking 400 | 15 2nd St | Delhi, NY 13753-1147 | | First Class Mail |
| Matrix | Delhi Township Fire Dept | Dan Beard Council, Bsa 438 | 697 Neeb Rd | Cincinnati, OH 45233-4613 | | First Class Mail |
| Matrix | Delhi Township Police | Dan Beard Council, Bsa 438 | 934 Neeb Rd | Cincinnati, OH 45233-4425 | | First Class Mail |
| Matrix | Delhi Utd Methodist Church | Louisiana Purchase Council 213 | P.O. Box 385 | Delhi, LA 71232-0395 | | First Class Mail |
| Matrix | Delia Renee Garza | Address Redacted | | | First Class Mail |
| Matrix | Dell Harvey | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Dell Software Inc | 1 Dell Way | Round Rock, TX 78682-7000 | | First Class Mail |
| Matrix | Della Henning | Address Redacted | | | First Class Mail |
| Matrix | Dellinger, Dept Store | P.O. Box 758 | Newton, NC 28658 | | First Class Mail |
| Matrix | Dellwood Recreation Center | Greater St Louis Area Council 312 | 10266 W Florissant Ave | Saint Louis, MO 63136-1506 | | First Class Mail |
| Matrix | Delma Wyman | Address Redacted | | | First Class Mail |
| Matrix | Del-Mar-Va Cncl B1 | 1910 Baden Powell Way | Dover, DE 19904 | | Email | | | | | | sabraham@dmvc.org | First Class Mail |
| Matrix | Del-Mar-Va Council | Attn: Robert Hakagawa | 1910 Baden Powell Way | Dover, DE 19904 | | First Class Mail |
| Matrix | Del-Mar-Va Council, Boy Scouts Of America | 1910 Baden Powell Way | Dover, DE 19904-6473 | | robert.nakagawa@scouting.org | Email | | | | | | First Class Mail |
| Matrix | Del-Mar-Va Council, Bsa | 1910 Baden Powell Way | Dover, DE 19904-6473 | | Bhirschka@Dmvc.Org | Email | | | | | | First Class Mail |
| Matrix | Delmonica Steakhouse | 3250 E Flamingo Rd | Las Vegas, NV 89121-5427 | | First Class Mail |
| Matrix | Delmonico Steakhouse | 829 St Charles Ave | New Orleans, LA 70130-3715 | | First Class Mail |
| Matrix | Delmont Lions Club | Westmoreland Fayette 512 | 104 Alden Pl | Delmont, PA 15626-1158 | | First Class Mail |
| Matrix | Deloitte & Touche, Pump 'N Pantry | P.O. Box 640 | Houston, TX 77001-0640 | | First Class Mail |
| Matrix | Deloef Drew-Sky Wright Millman Bocquel & Issa, Plc | Attn: Mark J Day | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | | mark.day@wsclk.com | Email |
| Voting Party | Deloef Drew-Sky Wright Millman Bocquel & Issa, Plc | Attn: Mark J Day | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | | mark.day@wsclk.com | Email |
| | | | | | First Class Mail |
| Matrix | Delores Blohm | Address Redacted | | | First Class Mail |
| Matrix | Delores Busby | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Delores Huttinger | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Delores Migias | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Delores Pedersen | Address Redacted | | | First Class Mail |
| Matrix | Delores Quagg | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Delores T. Aaron Charter School | Southeast Louisiana Council 214 | 10200 Curran Blvd | New Orleans, LA 70127-1304 | | First Class Mail |
| Matrix | Delores Theodore | Address Redacted | | | First Class Mail |
| Matrix | Delores Tracy | Address Redacted | | | First Class Mail |
| Matrix | Deloris D Simpson | Address Redacted | | | First Class Mail |
| Matrix | Deloris Simpson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Delorme Intesoft Llc | P.O. Box 298 | Yarmouth, ME 04096-0298 | | DALES@DELORME.COM | Email | | | | | | First Class Mail |
| Matrix | Delph Academy | Greater Los Angeles Area 033 | 13241 Brainard Ave | Lake View Terrace, CA 91342-6854 | | First Class Mail |
| Matrix | Delphi Lions Club | Sagamore Council 162 | 9827 S Kiutis Rd | Brookston, IN 47923-8002 | | First Class Mail |
| Matrix | Delphos St John Catholic Church | Black Swamp Area Council 449 | 331 E 2nd St | Delphos, OH 45833-1754 | | First Class Mail |
| Matrix | Delray Bandas Vol Fire Dept | Gulf Stream Council 085 | 900 S Congress Ave | Delray Beach, FL 33445-4633 | | First Class Mail |
| Matrix | Delray Beach Fire Dept | Gulf Stream Council 085 | 501 W Atlantic Ave | Delray Beach, FL 33444-3555 | | First Class Mail |
| Matrix | Delray Beach Police Dept | Gulf Stream Council 085 | 300 W Atlantic Ave | Delray Beach, FL 33444-3666 | | First Class Mail |
| Matrix | Delta Apparel | 2750 Premiere Pkwy, Ste 100 | Duluth, GA 30097-8914 | | Walter.Dennis@Deltaapparel.Com | Email | | | | | | First Class Mail |
| Matrix | Delta Apparel | dba Fortwas | 11290 Miramar Pkwy, Ste 100 | Miramar, FL 33025-5807 | | First Class Mail |
| Matrix | Delta Apparel | dba Funtees | P.O. Box 933466 | Atlanta, GA 31193-3466 | | First Class Mail |
| Matrix | Delta Area Economic Opportunity Corp | Greater St Louis Area Council 312 | 98 Skyview Rd | Portageville, MO 63873-9181 | | First Class Mail |
| Matrix | Delta Chapter Alpha Phi Omega Fraternity | Chattahoochee Council 091 | 3130 Auburn University Student Center | Auburn, AL 36849-0001 | | First Class Mail |
| Matrix | Delta Charter School | Louisiana Purchase Council 213 | 100 Lynwood Dr | Ferriday, LA 71334-2638 | | First Class Mail |
| Matrix | Delta Chesterton Academy | Midnight Sun Council 696 | P.O. Box 1476 | Delta Junction, AK 99737-1476 | | First Class Mail |
| Matrix | Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | deltachurch@skyfamily.org | Email | | | | | | First Class Mail |
| Matrix | Delta Community Presbyterian Church | Mt Diablo Silverado Council 023 | 1900 Willow Lake Rd | Discovery Bay, CA 94505-9306 | | First Class Mail |
| Voting Party | Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | deltachurch@skyfamily.org | Email | | | | | | First Class Mail |
| Matrix | Delta County Ambulance District | Denver Area Council 061 | 60 Heinz Dr | Delta, CO 81416-3463 | | First Class Mail |
| Matrix | Delta Electrical Contractors, Ltd | 8890 Gray Rd | Cincinnati, OH 45242-5514 | | First Class Mail |
| Matrix | Delta Inc, Inc | dba Brunswick Hotel | 77 Forest Ave | Portland, OR 04101-7116 | | First Class Mail |
| Matrix | Delta Inc, Inc | Dba. Hilton Garden Inn Portland Airport | 12848 NE Airport Way | Portland, OR 97230-1080 | | First Class Mail |
| Matrix | Delta Lions Club | Midnight Sun Council 696 | P.O. Box 245 | Delta Junction, AK 99737-0245 | | First Class Mail |
| Matrix | Delta Sports Club | Southeast Louisiana Council 214 | 1215 Hickory Ave | New Orleans, LA 70123-1655 | | First Class Mail |
| Matrix | Delta Sports Products, Llc | 30 Ell Unit | Dover, AL 01938-8380 | | First Class Mail |
| Matrix | Delta State University | Mississippi Highway 8 W | Cleveland, MS 38733 | | First Class Mail |
| Matrix | Delta Theta Lambda Ch Alpha Phi Alpha | Greater Alabama Council 001 | 4001 Oakwood Ave NW | Huntsville, AL 35810-4071 | | First Class Mail |
| Matrix | Delta United Methodist Church | P.O. Box 427 | Delta, CO 81416 | | deyawson@brecman.net | Email | | | | | | First Class Mail |
| Voting Party | Delta United Methodist Church | P.O. Box 427 | Delta, CO 81416 | | deyawson@brecman.net | Email | | | | | | First Class Mail |
| Matrix | Delta-Dele Serenity | Central Minnesota 296 | 111 8th Ave S | Saint Cloud, MN 56301-4247 | | First Class Mail |
| Matrix | Delton Faith United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | | dlewis@mei.net | Email | | | | | | First Class Mail |
| Matrix | Delton Faith United Methodist Church | Jana K Lewis | P.O. Box 467 | 303 Bush St | Delton, MI 49046 | | dlewis@mei.net | Email |
| | | | | | First Class Mail |
| Voting Party | Delton Faith United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | | dlewis@mei.net | Email | | | | | | First Class Mail |
| Voting Party | Delton Faith United Methodist Church | Jana K Lewis | P.O. Box 467 | 303 Bush St | Delton, MI 49046 | | dlewis@mei.net | Email |
| | | | | | First Class Mail |
| Matrix | Delton Michigan Fire Club | President Gerald H Ford 781 | 201 E Orchard St | Delton, MI 49046-9101 | | First Class Mail |
| Matrix | Deltona Christian Church | Central Florida Council 083 | 950 E Normandy Blvd | Deltona, FL 32725-6464 | | First Class Mail |
| Matrix | Deltona Fire Station 16 | Central Florida Council 083 | 2980 Howland Blvd | Deltona, FL 32725-2902 | | First Class Mail |
| Matrix | Deltona Presbyterian Church | Central Florida Council 083 | 2601 W Howland Blvd | Deltona, FL 32738-1308 | | First Class Mail |
| Matrix | Deluxe For Business | P.O. Box 88042 | Chicago, IL 60680-1042 | | First Class Mail |
| Matrix | Deluxe Small Business Sals Inc | dba Deluxe | P.O. Box 4656 | Carol Stream, IL 60197-4656 | | First Class Mail |
| Matrix | Delwin Hill | Address Redacted | | | First Class Mail |
| Matrix | Delworth Publishing | 10480 Main St | Houston, TX 77025-5560 | | William.Miller@Gscamp.Org | Email | | | | | | First Class Mail |
| Matrix | Demco | P.O. Box 8048 | Madison, WI 53708-8048 | | First Class Mail |
| Matrix | Demdaco | P.O. Box 802614 | Kansas City, MO 64180 | | Customercare@Demdaco.com | Email | | | | | | First Class Mail |
| Matrix | Demetrieus Johnson Charitable Foundation | Greater St Louis Area Council 312 | 840 Converse Dr | Saint Louis, MO 63021 | | First Class Mail |
| Matrix | Demetrius Morris | Address Redacted | | | First Class Mail |
| Matrix | Demitgud Elementary School PTO | Grand Canyon Council 010 | 3500 S Otterwater Dr | Flagstaff, AZ 86005-9304 | | First Class Mail |
| Matrix | Deming, Parker, Hoffman, Campbell, & Daly LLC | Elizabeth Nicole Harrison | 2100 Century Pkwy Ne, Ste 800 | Atlanta, GA 30345 | | nharrison@demingfirm.com | Email | | | | | | First Class Mail |
| Voting Party | Deming, Parker, Hoffman, Campbell, & Daly LLC | Elizabeth Nicole Harrison | 2100 Century Pkwy Ne, Ste 800 | Atlanta, GA 30345 | | nharrison@demingfirm.com | Email | | | | | | First Class Mail |
| Matrix | Democracy Prep At Agassi Campus | Las Vegas Area Council 328 | 1201 W Lake Mead Blvd | Las Vegas, NV 89106-2411 | | First Class Mail |
| Matrix | Demopolis High Jrotc | Black Warrior Council 006 | 701 US Hwy 80 W | Demopolis, AL 36732-4115 | | First Class Mail |
| Matrix | Demopolis Vol Fire Dept | Northeast Georgia Council 101 | P.O. Box 1185 | Demopolis, AL 36830-1185 | | First Class Mail |
| Matrix | Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 217 N Halleck St | Demotte, IN 46310 | | demotteumc@yahoo.com | Email | | | | | | First Class Mail |
| Voting Party | Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 217 N Halleck St | Demotte, IN 46310 | | demotteumc@yahoo.com | Email | | | | | | First Class Mail |
| Matrix | Demotte Utd Methodist Church | Sagamore Council 162 | 217 N Halleck St | Demotte, IN 46310-8615 | | First Class Mail |
| Matrix | Denean Bush | Address Redacted | | | First Class Mail |
| Matrix | Denholm Morabito | Address Redacted | | | First Class Mail |
| Matrix | Denis Miller | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denis Silva | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denis Ledesga | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Aerto Skribel | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Arey | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Denise Brewster | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Cardenas | Address Redacted | | | First Class Mail |
| Matrix | Denise Davgulfo | Address Redacted | | | First Class Mail |
| Matrix | Denise Dreyer | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Ellen | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Finn | Address Redacted | | | First Class Mail |
| Matrix | Denise Fisher | Address Redacted | | | First Class Mail |
| Matrix | Denise Grannell | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Jacobson | Address Redacted | | | First Class Mail |
| Matrix | Denise K Fenn | Address Redacted | | | First Class Mail |
| Matrix | Denise Kugler Stover | Address Redacted | | | First Class Mail |
| Matrix | Denise Lamarott | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise M Aerto Skribel | Address Redacted | | | First Class Mail |
| Matrix | Denise M Kugler Stover | Address Redacted | | | First Class Mail |
| Matrix | Denise M Mcintyre | Address Redacted | | | First Class Mail |
| Matrix | Denise Mele | Address Redacted | | | First Class Mail |
| Matrix | Denise Michelle Deddens | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Miller | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Norfleet-Walker | 1261 Cottonwood Cir | Windsor Mill, MD 21244 | | denise.norfleet@verizon.net | Email | | | | | | First Class Mail |
| Voting Party | Denise Norfleet-Walker | 1261 Cottonwood Cir | Windsor Mill, MD 21244 | | denise.norfleet@verizon.net | Email | | | | | | First Class Mail |
| Matrix | Denise Petersen | Address Redacted | | | First Class Mail |
| Matrix | Denise Reid | Address Redacted | | | First Class Mail |
| Matrix | Denise Rosato | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Shoemaker | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denise Siebert | Address Redacted | | | First Class Mail |
| Matrix | Denise St Clair | Address Redacted | | | First Class Mail |
| Matrix | Denise Toro | Address Redacted | | | First Class Mail |
| Voting Party | Denise V. Fitzgerald | 485 N Chapel Gate Ln | Baltimore, MD 21229 | | blaz227@msn.com | Email | | | | | | First Class Mail |
| Matrix | Denise Wood | Address Redacted | | | First Class Mail |
| Matrix | Denison First United Methodist Church | Attn: Rev Michael A Fillmore | 113 S 14th St | Denison, IA 51442 | | First Class Mail |
| Voting Party | Denison First United Methodist Church | Attn: Rev Michael A Fillmore | 113 S 14th St | Denison, IA 51442 | | First Class Mail |
| Matrix | Denise Cadieu | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Denmark Elementary | West Tennessee Area Council 559 | 1945 Denmark Rd | Jackson, TN 38305 | | First Class Mail |
| Matrix | Denmery, Inc | dba Blue Orange Games | 2627 State St, Ste C | San Leandro, CA 94577 | | Morgmore@blueorangegames.Com | Email | | | | | | First Class Mail |
| Matrix | Denne Memorial United Methodist Church | Attn: John Samuels, Treasurer | P.O. Box 121 | Lebanon Junction, KY 40150 | | First Class Mail |
| Voting Party | Denne Memorial United Methodist Church | Attn: John Samuels, Treasurer | P.O. Box 121 | Lebanon Junction, KY 40150 | | First Class Mail |
| Matrix | Dennis Aboaff | Address Redacted | | | First Class Mail |
| Matrix | Dennis Achterhofd | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Dennis Barmes | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Dennis Boehme | Address Redacted | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Dennis Browning | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Chavez Pta | Great Sweet Council #12 | 7500 Bartslee St NE | Albuquerque, NM 87109-4951 | | First Class Mail |
| Matrix | Dennis Chodounski | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Dennis Chodounski | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | dennisc@chodounski.com | Email / First Class Mail |
| Matrix | Dennis Clark | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Conner | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Cook | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Dickey | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Dubay | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Dugan | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Erickson | Address Redacted | | | | Email / First Class Mail |
| Matrix | Dennis Franco | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Garner | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Gray | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Greenwood & O'Donnell | Clark & Crew Trust Account | 1630 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | kate@childrenslawfirm.com | Email / First Class Mail |
| Matrix | Dennis H. Choukassian | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Haines | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Hernandez | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Hobby | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Horn | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Howie | Address Redacted | | | | First Class Mail |
| Matrix | Dennis J Jarkischka | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Kampa | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Dennis Kampa | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Keplinger | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Kehl | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Langdon | c/o Chicago Morgan Park | 11200 S Longwood Dr | Chicago, IL 60643 | dennislangton03@gmail.com | Email / First Class Mail |
| Voting Party | Dennis Langdon | c/o Chicago Morgan Park | 11200 S Longwood Dr | Chicago, IL 60643 | dennislangton03@gmail.com | Email / First Class Mail |
| Matrix | Dennis Lockhart Jr | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Lueken | Address Redacted | | | | Email / First Class Mail |
| Matrix | Dennis M Hose | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Mcgarry | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Michael Wimett | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Mintis | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Mobley | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Peterson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Pawlowicz | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Prefontaine | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Pumphrey | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Pupa | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Purdy | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Ramstad | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Riggs | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Root & Dearborn Collision 1 | 1145 Magnolia Dr | Inkster, MI 48141-1733 | | classicservice@optonline.com | Email / First Class Mail |
| Matrix | Dennis Ross | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Sales Co, Inc | 146 5th St | Raymond, WA 98577-2510 | | | First Class Mail |
| Matrix | Dennis Seth | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Shaffer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis St Jean | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Stemsted | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Torio | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Vargo | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennis Wahler | Address Redacted | | | | First Class Mail |
| Matrix | Dennis Prince | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dennison Elementary PTA | Denver Area Council 061 | 455 Independence St | Lakewood, CO 80226-1060 | | First Class Mail |
| Matrix | Denniss Pena LLC | 452 Washington Ave | Oak Hill, WV 25901-3067 | | | First Class Mail |
| Matrix | Denny Barnhart | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Denniver Lmz | Address Redacted | | | | First Class Mail |
| Matrix | Denton Avenue School PTA | Theodore Roosevelt Council 386 | 1200 Denton Ave | New Hyde Park, NY 11040-2202 | | First Class Mail |
| Matrix | Denton Community United Methodist Church | Attn: Chaz Stonethanker, Treasurer | 464 Morse Ln | Denton, MT 59430 | uhamgndstonethanker@hotmail.com | Email / First Class Mail |
| Voting Party | Denton Community United Methodist Church | Attn: Chaz Stonethanker, Treasurer | 464 Morse Ln | Denton, MT 59430 | uhamgndstonethanker@hotmail.com | Email / First Class Mail |
| Matrix | Denton County Sheriff's Office | Langhorn Council 662 | 127 N Woodrow Ln | Denton, TX 76205-6325 | | First Class Mail |
| Matrix | Denton County Tax Assessor Collector | Attn: Tax Assessor/Collector | P.O. Box 90223 | Denton, TX 76202-5223 | | First Class Mail |
| Matrix | Denton County Tax Assessor Collector | Tax Assessor/Collector | P.O. Box 90223 | Denton, TX 76202-5223 | | First Class Mail |
| Matrix | Denton Creek Elementary PTO | Circle Ten Council 571 | 250 Natches Trce | Coppell, TX 75019-4062 | | First Class Mail |
| Matrix | Denton Fire Dept | Langhorn Council 662 | 332 E Hickory St | Denton, TX 76201-4272 | | First Class Mail |
| Matrix | Denton's Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email / First Class Mail |
| Voting Party | Denton's Chapel | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email / First Class Mail |
| Matrix | Dentons Chapel Utd Methodist Church | Piedmont Council 420 | 5258 Dentons Chapel Rd | Morganton, NC 28655-8801 | | First Class Mail |
| Matrix | Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606-6361 | | CASHRECEIPTS@DENTONS.COM | Email / First Class Mail |
| Matrix | Dentons Us LLP | Dept 3078 | Carol Stream, IL 60132-3078 | | CASHRECEIPTS@DENTONS.COM | Email / First Class Mail |
| Matrix | Denver Academy Of Torah | Denver Area Council 061 | 6825 E Alameda Ave | Denver, CO 80224-1360 | | First Class Mail |
| Matrix | Denver Area Cncl Bsa | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5700 | | Wendy.Winters@Scouting.Org | Email / First Class Mail |
| Voting Party | Denver Area Cncl 61 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5701 | | | First Class Mail |
| Matrix | Denver City & County Dept | Of Revenue Treasury Div | P.O. Box 17430 | Denver, CO 80217-0430 | | First Class Mail |
| Matrix | Denver Elk Lodge No 17 Bpoe's | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | First Class Mail |
| Matrix | Denver Elks | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | First Class Mail |
| Matrix | Denver Elks No 17 | Denver Area Council 061 | 2475 W 26th Ave | Denver, CO 80211-5501 | | First Class Mail |
| Matrix | Denver Equipment Co Of Charlotte Inc | P.O. Box 48033B | Charlotte, NC 28249-1000 | | | First Class Mail |
| Matrix | Denver Health Paramedic Div | Denver Area Council 061 | 660 Bannock St | Denver, CO 80204-4506 | | First Class Mail |
| Matrix | Denver International Airport | 8400 Pena Blvd, Unit 400250 | Denver, CO 80249 | | | First Class Mail |
| Matrix | Denver Leslie | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Denver Lodge 17 Bpo Elks | Denver Area Council 061 | 2465 W 26th Ave | Denver, CO 80211 | | First Class Mail |
| Matrix | Denver Mikes | 721 19th St, #10 | Denver, CO 80202 | | | First Class Mail |
| Matrix | Denver Scout Shop - Dac | 10455 W 6th Ave, Ste 125 | Lakewood, CO 80215-5711 | | | First Class Mail |
| Matrix | Denver Tech Center Rotary | Denver Area Council 061 | 18904 E Holly Ln, Ste 211 | Greenwood Village, CO 80111 | | First Class Mail |
| Matrix | Denver Turner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Denver Utd Methodist Church Men | Piedmont Council 420 | 5910 N Hwy 16 | Denver, NC 28037-7807 | | First Class Mail |
| Matrix | Denver Wallace | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Denver Warren Turner | Address Redacted | | | | First Class Mail |
| Matrix | Denver Wire Rope & Supply, Inc | 4400 Dahlia St | Denver, CO 80216-4406 | | Rhoda@denverwirerope.com | Email / First Class Mail |
| Matrix | Denver Zoological Foundation | Denver Area Council 061 | 2900 E 23rd Ave | Denver, CO 80205-3725 | | First Class Mail |
| Matrix | Denville Community Church | Patriots Path Council 358 | 100 Diamond Spring Rd | Denville, NJ 07834-2910 | | First Class Mail |
| Matrix | Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email / First Class Mail |
| Voting Party | Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rios | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erios@bradley.com | Email / First Class Mail |
| Matrix | Deonataa Archuleta | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Deomatia Jacob | Address Redacted | | | | First Class Mail |
| Matrix | Deon Bell | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Departamento De Finanzas | Attn: Municipio Autonomo De Guaynabo | P.O. Box 71570 | Guaynabo, PR 00970 | | First Class Mail |
| Matrix | Departamento De Finanzas | Municipio Autonomo De Guaynabo | P.O. Box 71570 | Guaynabo, PR 00970 | | First Class Mail |
| Matrix | Department Of Correction Connecticut | Attn: Karen Martin, Dir of Fiscal Management | 340 Capitol Ave | Hartford, CT 06106 | karen.martin@ct.gov | Email / First Class Mail |
| Matrix | Department Of Correction Connecticut | Attn: Kenneth Butricks, Principal | 1106 North Ave | Bridgeport, CT 06604 | kenneth.butricks@ct.gov | Email / First Class Mail |
| Matrix | Department Of Correction Connecticut | Attn: Michelle Schott, Dir of Fiscal Services | 340 Capitol Ave | Hartford, CT 06106 | michelle.schott@ct.gov | Email / First Class Mail |
| Matrix | Department Of Correction Connecticut | Attn: Stephen Faucher, Principal | 986 Norwich New London Tpke | Uncasville, CT 06382-0508 | stephen.faucher@po.state.ct.us | Email / First Class Mail |
| Matrix | Department Of Corrections Idaho | Attn: Cindy Orr, Principal | 1830 11th Ave N | Nampa, ID 83687-5605 | cindy.orr@idoc.idaho.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Idaho | Attn: John Everett, Section Supervisor/Correctional Manager | 1299 N Orchard St, Ste 110 | Boise, ID 83706-2266 | jeverett@idoc.idaho.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Bettina Carter, Warden | 1401 Hwy 20 | Decatur, AL 35601-7907 | bettina.carter@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Bob Horton, Manager, Public Information | 14880 County Rd 64 | Loxley, AL 36551-5121 | bob.horton@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Cheryl Price, Warden/ W&A Correctional Facility | 14880 County Rd 64 | Loxley, AL 36551-5121 | c.price@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Dwib Dailey, Supervisor | 14880 County Rd 64 | Loxley, AL 36551-5121 | dwib.dailey@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Donna Miller, Dir | 1400 Lloyd St | Montgomery, AL 36107-2414 | donna.miller@alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Edward Ellington, Dir | 1226 25th St N | Birmingham, AL 35234-3139 | edward.ellington@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Forrest Farmer, Sales Manager | 1400 Lloyd St | Montgomery, AL 36107-2414 | forrest.farmer@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Gary Hetzel, Warden | 14880 County Rd 64 | Loxley, AL 36551-5121 | gary.hetzel@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Howard Bates, Manager | 14880 County Rd 64 | Loxley, AL 36551-5121 | howard.bates@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Tubbs James, Training Manager | 1780 Hwy 231 | Camden, AL 36726-6246 | james.tubbs@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Lavon Thomas, Manager | 5305 Ingram Rd | Deatsville, AL 36022-0265 | lavon.thomas@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Ron Cavanaugh, Dir of Treatment | 14880 County Rd 64 | Loxley, AL 36551-5121 | ron.cavanaugh@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Vernon Barnett, Chief | 14880 County Rd 64 | Loxley, AL 36551-5121 | vernon.barnett@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Warren Minnefield, Business Manager | 100 Warrior Ln | Bessemer, AL 35023-7138 | warren.minnefield@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alabama | Attn: Willie Fields, Dir, Information Systems | 14880 County Rd 64 | Loxley, AL 36551-5121 | willie.fields@doc.alabama.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alaska | Attn: Amber Terrill, Dir | 455 3rd Ave, Ste 100 | Fairbanks, AK 99701-4737 | amber.terrill@alaska.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Alaska | Attn: Joy Davis, Administrative Manager | 2031 Eagan Ave | Fairbanks, AK 99701-6735 | joy.davis@alaska.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Brenda Valeria, Employment Services Supervisor | 17500 E Hwy 50 | Canon City, CO 81212-0563 | brenda.valeria@doc.state.co.us | Email / First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Frances Falk, Warden | 17500 E Hwy 50 | Canon City, CO 81212-0563 | frances.falk@doc.state.co.us | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Department Of Corrections Colorado | Attn: Harry Campbell, Case Manager | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Jack Laughlin, Service Dir Manager | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | jack.laughlin@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: James Olson, Case Management Supervisor | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | james.olson@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Jillian Quintana, Manager | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | Jillian.quintana@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Linda Jackson, Case Manager I | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | linda.jackson@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Penny Spearing, Supervisor | 49000 State Hwy 71 | | Limon, CO 80826/0001 | penny.spearing@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Remy Grashan, Supervisor | 49000 State Hwy 71 | | Limon, CO 80826/0001 | remy.grashan@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Russ Ellis, Supervisor | 57500 E Hwy 50 | | Canon City, CO 81212/9063 | russ.ellis@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Colorado | Attn: Theresa Olene, Mental Health Supervisor | 57500 S Hwy 50 | | Canon City, CO 81212/9063 | theresa.olene@doc.state.co.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Angela Adams, Manager | 1798 Mahan Dr | | Tallahassee, FL 32308/5201 | adams.angela@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Anne Birch, Information Controller | 2926 N State Rd 7 | | Lauderdale Lakes, FL 33313/012 | anne.birch@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Mark Beedassyea, Principal | 608 State Rd 60 W | | Lake Wales, FL 33853/4419 | beedassyea.mark@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Steven Brackett, Hr Manager | 1200 W Leonard St | | Pensacola, FL 32501/118 | brackett.steven@fdoc.org | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Cheryl Lemunyan, Manager | 2602 E 26th Ave | | Tampa, FL 33605/223 | cheryl.lemunyan@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Al Datz, Manager | 1815 S Gadsden St | | Tallahassee, FL 32301/0167 | datz.al@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Ed Wagner, Accounting Manager | 7819 NW 228th St | | Raiford, FL 32026/2601 | ed.wagner@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Eric Simpson, Dir | 2926 N State Rd 7 | | Lauderdale Lakes, FL 33313/012 | eric.simpson@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Denois Williams, Warden | 1200 W Leonard St | | Pensacola, FL 32501/118 | evergladesc@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Geral Payne, Manager | 1815 S Gadsden St | | Tallahassee, FL 32301/0167 | geral.payne@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Herbie Greenleaf, Dir | 3955 Lewis Speedway | | Saint Augustine, FL 32084/8611 | greenleaf.herbie@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Kathryn Groat, General Manager | 1470 Old Dixie Hwy | | Vero Beach, FL 32960/7773 | groat.kathryn@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Jackie Flink, Finance Manager | 400 W Robinson St | | Orlando, FL 32801/736 | jackie.flink@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: John Thompson, Manager | 1470 Old Dixie Hwy | | Vero Beach, FL 32960/7773 | john.thompson@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Chuck Lachance, Chief | 3150 SW 52nd Ave | | Hollywood, FL 33023/6613 | lachance.chuck@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Donna Loghs, Branch Manager | 1200 W Leonard St | | Pensacola, FL 32501/118 | loghs.donna@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Mark Struch, Principal | 2928 N State Rd 7 | | Lauderdale Lakes, FL 33313/012 | mark.struch@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Patti Gaines, Dir Ii | 2602 E 26th Ave | | Tampa, FL 33605/223 | patti.gaines@scurrtelcoca.com | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Sandra Higginbotham, Manager | 4745 SE 102nd Pl | | Belleview, FL 34420/9514 | sandra.higginbotham@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Florida | Attn: Cary Thomas, Server I/P | 608 State Rd 60 W | | Lake Wales, FL 33853/4419 | thomas.cary@mail.dc.state.fl.us | Email; First Class Mail |
| Matrix | Department Of Corrections Illinois | Attn: William Metoy, Senior Information Systems Manager | 1200 W Leonard St | | Pensacola, FL 32501/118 | williammetoy@doccontinues.com | Email; First Class Mail |
| Matrix | Department Of Corrections Illinois | Attn: Jared Brunk, Chief Fiscal Officer | 1301 Concordia Ct | | Springfield, IL 62702/6489 | jared.brunk@illinois.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Illinois | Attn: Lisa Cunningham, Human Resources Coordinator | 6665 State Route 146 E | | Vienna, IL 62995/0122 | lisa.cunningham@illinois.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Illinois | Attn: Penny Murphy, Site Dir | 1301 Concordia Ct | | Springfield, IL 62702/6489 | penny.murphy@illinois.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kansas | Attn: Jerry Macdonald, Staff Development Coordinator | 500 Reformatory St | | Hutchinson, KS 67501/3081 | jerry.macdonald@ks.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kansas | Attn: Robert Veara, Deputy Warden | 500 Reformatory St | | Hutchinson, KS 67501/3081 | robert.veara@ks.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Betsy Patterson, Dir of Sales | 275 E Main St, Fm 3b | | Frankfort, KY 40601/2121 | betsy.patterson@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Brad Vivese, Maintenance Branch Manager | 3111 Spurr Rd | | Lexington, KY 40511/8866 | brad.vivese@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Chris Patterson, Deputy Warden | Hwy 100 | | Pineville, KY 40977 | chris.patterson@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Clark Taylor, Warden | 1612 Dawkins School Rd | | La Grange, KY 40031 | clark.taylor@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Denny Harris, Information Technology Manager | 419 9th St | | Henderson, KY 42420/2889 | denny.harris@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Doug Nickell, Maintenance Branch Manager | 200 Rd To Justice | | West Liberty, KY 41472/2140 | douga.nickell@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Gil Liu, Medical Dir | 275 E Main St, Rm 36 | | Frankfort, KY 40601/2121 | gil.liu@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Hilaryn Dailey, General Manager | 275 E Main St, Fm 3b | | Frankfort, KY 40601/2121 | hilaryn.dailey@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Kristy Hicks, Education Supervisor | 3111 Spurr Rd | | Lexington, KY 40511/8866 | kristy.hicks@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Mark Dennes, Br Manager | 419 9th St | | Henderson, KY 42420/2889 | mark.dennes@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: James Morgan, Prn | 710 Walter Reed Rd | | Burgin, KY 40310 | morgan@kentucky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Ron Carey, Dir | 3001 W Hwy 146 | | La Grange, KY 40031/0123 | ron.carey@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Kentucky | Attn: Susan Thompson, Manager | 3000 Louisa St, Ste 1 | | Catlettsburg, KY 41129/2174 | susank.thompson@ky.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Maine | Attn: George Paterson, Maintenance Supervisor | 1202 Dover Rd | | Charleston, ME 04422/002 | george.h.paterson@maine.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Michigan | Attn: Denny Barbour, Maintenance Supervisor | 1728 W Bluewater Hwy | | Ionia, MI 48846/013 | dbarbour@michigan.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Michigan | Attn: Latrese Porter, Manager | 3046 W Grand Blvd | | Detroit, MI 48202/6048 | porter1@michigan.gov | Email; First Class Mail |
| Matrix | Department Of Corrections Minnesota | Attn: Jolene Robertus, State Prog Admin Manager | 1450 Energy Park Dr 200 | | Saint Paul, MN 55108/5219 | jolene.robertus@state.mn.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Nichole Vee, Corr Transitions Program Coordinator | 970 Pickett St N | | Bayport, MN 55003/2489 | nichole.vee@state.mn.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Allen Langdon, Manager | 201 Camp St Rd, Ste 6A5 | | Lambert, MS 38643/8421 | alangdon@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Anthony Perigan, Chief | 26 E Fox Ave | | Eupora, MS 39744/1615 | aperigan@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Arthur Smith, Dir | 306 Hwy 7 N | | Greenwood, MS 38930/8821 | asmith@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Angie Wells, Case Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | awells@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Barbara Allen, Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | ballen@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Bobby Baker, Manager | 2920 6th St | | Meridian, MS 39301/2441 | bbaker@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Beth LaFere, Dir of Pharmacy Services | 723 N President St 600 | | Jackson, MS 39202/8002 | blafere@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Brush Thompson, Manager | 946 2nd St | | Columbia, MS 39429/3060 | bpthompson@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Brad Thompson, Dir of Victims Services | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | bfthompson@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Clinton Simon, Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | c.simon@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Charles Burnett, Manager | 1517 W 9th St | | Laurel, MS 39440/3611 | cburnett@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Chris Murray, Dir of Training | 723 N President St 600 | | Jackson, MS 39202/8002 | cmurray@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Dwight Presley, Principal | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | d.presley@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Denise Catchings, Case Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | dcatchings@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: David Petrie, Branch Dir | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | dpetrie@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: David Ruffin, Correctional Supervisor | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | druffin@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: David Sullivan, Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | dsullivan@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Everd Mathewney, Dir | 1298 N Beauchamp Ext | | Greenville, MS 38703/126 | emathewney@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Fennie Durr, Office Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | fdurr@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Faye Jefferson, Operations Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | fjefferson@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Ginger Baldwin, Sexl Personnel Office Dir | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | gbaldwin@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: George Barfield, Chief of Dentistry Services | 723 N President St 600 | | Jackson, MS 39202/8002 | gbarfield@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Grace Fisher, Communications Dir | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | gfisher@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Gloria Perry, Chief Medical Officer | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | gperry@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Harold Jones, Manager | 210 Deeson Ave | | Hazlehurst, MS 39083/001 | hjones@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Linda Holman, Constituent Services Dir | 723 N President St 600 | | Jackson, MS 39202/8002 | lholman@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jerry Kennedy, Manager | 2015 Jesse Hall Rd | | Magnolia, MS 39615/2211 | j.kennedy@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jim Armstrong, Principal | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | jarmstrong@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Judy Gleason, Manager | 154 Industrial Park Rd | | Lucedale, MS 39452/012 | jgleason@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jc Errington, Dir Of Patient Transportable | 5689 Hwy 13 N | | Leakesville, MS 39451 | jcerrington@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jerry Horton, Network Manager | 723 N President St 600 | | Jackson, MS 39202/8002 | jerry.horton@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: James Fillyaw, Deputy Warden | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | jfillyaw@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Joel Hammons, Manager | 5001 Hwy 468 | | Pearl, MS 39208 | jhammons@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jay Mabry, Information Technology Manager | 306 Hwy 7 N | | Greenwood, MS 38930/8821 | jmabry@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Jesse Smith, Human Resources Dir | 723 N President St 600 | | Jackson, MS 39202/8002 | jsmith@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Kevin Jackson, Manager | 1632 Hwy 80 E | | Flowood, MS 39232/236 | kjackson@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Kerri Hamilton, Internal Affairs Coordinator | 5689 Hwy 13 N | | Leakesville, MS 39451 | kerri.hamilton@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Lee Widner, Dir | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | lwidner@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Mark Cooley, Manager | 812 Christianwhip St | | Drew, MS 38737/012 | mcooley@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Harley Mi, Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | m.harley@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Mattie Thomas, Correctional Case Manager | 301 N Lamar St, Ste 203 | | Jackson, MS 39201/1404 | mattiethomas@mdoc.state.ms.us | Email; First Class Mail |
| Matrix | Department Of Corrections Mississippi | Attn: Martin Gates, Physical Therapy Dir | 723 N President St 600 | | Jackson, MS 39202/8002 | mgates@mdoc.state.ms.us | Email; First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Department Of Corrections Utah | Attn: Nathanae Goodman, Information Technology Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | ngoodman@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Nathan Harrison, Finance Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | nharrison@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Nauris Zariffacio, Adolescent and Ethnic Outreach Coordinator | 14425 S Bitterbrush Ln | Draper, UT 84020501 | nzaritfac@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Paula Dupin-Zahn, Finance Manager | 14425 S Bitterbrush Ln | Draper, UT 84020501 | pauladupinzahn@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Paul Patrick, Dir, Ut Emergency Medical Services | 14425 S Bitterbrush Ln | Draper, UT 84020501 | paulpatrick@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Paul Cline, Money Services Business Supervisor | 14425 S Bitterbrush Ln | Draper, UT 84020501 | pcline@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Mike Chabries, Dir | 14717 S Minuteman Dr | Draper, UT 84020549 | regators@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Renette Anderson, Planning & Public Affairs Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | renetteanderson@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Rod Layton, Br Manager | 14425 S Bitterbrush Ln | Draper, UT 84020501 | rlayton@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Roger Lewis, Finance Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | rogerlewis@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Stacey Cummings, Administrative Services Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | scummings@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Shari Horwood, Principal | 14425 S Bitterbrush Ln | Draper, UT 84020501 | shorwood@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Steve Syson, Primary Care Bureau Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | ssyson@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Sue Kolthoff, Program Manager | 14425 Bitterbrush Rd | Draper, UT 84020501 | skolthoff@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Sally Powell, Finance Manager | 885 W 100 N Fl 2 | Farmington, UT 840251736 | spowell@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Steven Turley, Warden | 14425 Bitterbrush Rd | Draper, UT 84020 | sturley@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Tiffany Barulic, Forensic Toxicologist Manager | 14425 S Bitterbrush Ln | Draper, UT 84020501 | tbarulic@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Todd Dearden, General Manager | 14425 S Bitterbrush Ln | Draper, UT 84020501 | tdearden@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Taylor Maxfield, Improvement Project Manager | 14425 S Bitterbrush Ln | Draper, UT 84020501 | tmaxfield@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Trent Nelson, VP | 14425 S Bitterbrush Ln | Draper, UT 84020501 | tnelson@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Thomas Faddies, Minerals Assistant Dir, Trust Lands Admin | 14425 S Bitterbrush Ln | Draper, UT 84020501 | tomfaddies@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Travis Waller, Regulatory Services Div Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | twaller@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Tony Washington, Clinical Services Dir | 14717 S Minuteman Dr | Draper, UT 84020549 | twashington@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Utah | Attn: Virginia Pearce, Dir | 14425 S Bitterbrush Ln | Draper, UT 84020501 | vpearce@utah.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Vermont | Attn: Daniel Zanzi, Supervisor, Correctional Facility Shift | 7 Farrell St | South Burlington, VT 54036113 | daniel.zanzi@vermont.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Wyoming | Attn: Dennis Niemyck, Maintenance Supervisor | 40 Pagan Rd | Newcastle, WY 827019706 | dennis.niemyck@wyo.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Wyoming | Attn: Eddie Wilson, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | eddie.wilson@wyo.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Wyoming | Attn: Scott Abbott, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | scott.abbott@wyo.gov | Email / First Class Mail |
| Matrix | Department Of Corrections Wyoming | Attn: Shawn Smith, Education Supervisor | 40 Honor Farm Rd | Riverton, WY 825010440 | shawn.smith@wyo.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Rhode Island And Providence Plantations | Attn: John Lawrence, Industries Supervisor | 15 Power Rd | Cranston, RI 2920406 | john.lawrence@doc.ri.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Barbara Bernsen, Correctional, Unit Supervisor, Temp | 1830 Eagle Crest Way | Clallam Bay, WA 983269724 | bernartb@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Becky Dake, Corr, Coordination Program Manager | 6035 35th Ave Sw | Seattle, WA 981261003 | becky.mccormick@doc.wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Danielle Harmon, Program Manager | 6035 35th Ave Sw | Seattle, WA 981261003 | danielle.harmon@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Denise Christensen, Project Manager | 410 4th Ave | Seattle, WA 981041308 | denise.christensen@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Humberto Holguin, It Manager | 6035 35th Ave Sw | Seattle, WA 981261003 | humberto.holguin@doc.wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Joyce Hall, Manager | 16700 177th Ave Se | Monroe, WA 982729241 | joycehl@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Mary Leavitt, Social Work Supervisor | 6035 35th Ave Sw | Seattle, WA 981261003 | mary.pagelaane@doc.wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Patty Peterson, Nursing Supervisor | 2021 W Dayton Airport Rd | Shelton, WA 985844119 | patty.peterson@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Sarah Linford, Community Corrections Supervisor | 400 NE Midway Blvd, Ste 1 | Oak Harbor, WA 982772615 | sarah.unford@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Gayle Robbins, Training Manager | 7345 Linderson Way Sw | Tumwater, WA 985014504 | robbinsg@wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Randy Parker, Security Manager | 7345 Linderson Way Sw | Tumwater, WA 985014504 | rparker@doc.wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Tara Silvey, Resource Program Manager | 7345 Linderson Way Sw | Tumwater, WA 985014504 | tara.silvey@doc.wa.gov | Email / First Class Mail |
| Matrix | Department Of Corrections, Washington State | Attn: Linda Tolliver, CCMc 3 | 515 5th St | Raymond, WA 985771605 | tolliverl@wa.gov | Email / First Class Mail |
| Matrix | Department Of Finance Bureau | Of Revenue, Rm 1W05 | City Hall 1300 Perdido St | New Orleans, LA 70112-2114 | | First Class Mail |
| Matrix | Department Of The Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | First Class Mail |
| Matrix | Department Of Youth Service, Ohio | Attn: Edwin Jane, Food Service Manager | 460 Island Rd | Circleville, OH 431130034 | jane.edwin@dys.ohio.gov | Email / First Class Mail |
| Matrix | Department Of Youth Service, Ohio | Attn: Jill Craig, Communications Chief | 4696 Dallia Pike | Franklin Furnace, OH 456298600 | jill.craig@dys.ohio.gov | Email / First Class Mail |
| Matrix | Department Of Youth Service, Ohio | Attn: Kevin Keaton, Storeroom Supervisor | 460 Island Rd | Circleville, OH 431130034 | kkeaton@dys.ohio.gov | Email / First Class Mail |
| Matrix | Department Of Youth Service, Ohio | Attn: Kristin Powell, Ap Manager | 51 N High St Fl 3 | Columbus, OH 432153008 | kristin.powell@dys.ohio.gov | Email / First Class Mail |
| Matrix | Department Of Youth Service, Ohio | Attn: Robyn Ricks, Training Program Manager | 4696 Dallia Pike | Franklin Furnace, OH 456298600 | robyn.ricks@dys.ohio.gov | Email / First Class Mail |
| Matrix | Deposville United Methodist Church | Attn: Pastor Latone | 324 John St | Clayton, NY 13624 | pastoratofatone@gmail.com | Email / First Class Mail |
| Voting Party | Depoville United Methodist Church | Attn: Pastor Latone | 324 John St | Clayton, NY 13624 | pastoratofatone@gmail.com | Email / First Class Mail |
| Matrix | Depew Pump Co | P.O. Box 6620 | Clearwater, FL 33758-6620 | | | First Class Mail |
| Matrix | Dependable Trucks & Equipment Repair | dba Ele Repair & Towing | 1101 Main St S | Cut Hill, WV 25901-2120 | thierepair@ihmr.com | Email / First Class Mail |
| Matrix | Depew & Bahn | Russell E Depew, Attorney | 201 W Olive | Bloomington, IL 61701 | depewlaw@aol.com | Email / First Class Mail |
| Voting Party | Depew & Bahn | Russell E Depew, Attorney | 201 W Olive | Bloomington, IL 61701 | depewlaw@aol.com | Email / First Class Mail |
| Matrix | Deposit Rotary Club | Barden-Powell Council 368 | P.O. Box 82 | Deposit, NY 13754-0082 | | First Class Mail |
| Matrix | Deposit Savory Pizza | Great Mountain 592 | 40 Depot Sq | Northfield, VT 05663-7001 | | First Class Mail |
| Matrix | Deppe Law Office | Attn: Justin T. Deppe | 814 Main St | P.O. Box 86 | Jewell, IA 50130-0086 | justin_deppe@hotmail.com | Email / First Class Mail |
| Voting Party | Deppe Law Office | Attn: Justin T. Deppe | 814 Main St | P.O. Box 86 | Jewell, IA 50130-0086 | justin_deppe@hotmail.com | Email / First Class Mail |
| Matrix | Deprez Travel Bureau Inc | 145 Rue De Vf | Rochester, NY 14618-5615 | | | First Class Mail |
| Matrix | Dept Of Business & Prof Regula | Bureau Of Financial Safety | P.O. Box 6300 | Tallahassee, FL 32314-6300 | | First Class Mail |
| Matrix | Dept Of Commerce And Consumer Affairs | Annual Filing 1 Inc | P.O. Box 3140 | Honolulu, HI 96812-3140 | | First Class Mail |
| Matrix | Dept Of Consumer & Regulatory Affairs | Corporations Division | P.O. Box 92300 | Washington, DC 20090-2300 | | First Class Mail |
| Matrix | Dept Of Consumer Protection | Dc Div Li | Hartford, CT 06106-1746 | | | First Class Mail |
| Matrix | Dept Of Corrections Arizona | Office of the Atty General | 1275 W Washington St | Phoenix, AZ 850070212 | | First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Anil Shukla, Accounting Specialist Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | ashukla@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Andrew Wilder, Dir, Communications / Media Relations | 1601 W Jefferson St | Phoenix, AZ 850073 56 | awilder@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Bryanna Broeder, Coordinator | 1279 E Harbour Dr | Phoenix, AZ 850346112 | bbroeder@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Bill Foster, Control Regional Owned & Operated Group Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | bfoster@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Clark Deruiesse, Marketing Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | cderuisse@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Cothani Mantany, Chief Human Resources Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | cmontanya@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Charles Ryan, Interim Dir | 4600 S Park Ave, Ste 8 | Tucson, AZ 857141697 | cryan@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Alina Worrelllo, Plant Manager | 1601 W Jefferson St | Phoenix, AZ 850073056 | coworrel@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Danny Cordova, Security Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | dcordova@doc.ho.s1.az.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Dan Mckees, Case Coordinator | 1279 E Harbour Dr | Phoenix, AZ 850346112 | dmckees@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Dennis Mckenzie, Program Manager, Information Technology | 1601 W Jefferson St | Phoenix, AZ 850073056 | dmckenzie@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Don Verretl, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | dverrett@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Glen Davis, Senior VP Operations | 1279 E Harbour Dr | Phoenix, AZ 850346112 | gdavis@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Heather Price, Dir, Exec Assistant To The | 1601 W Jefferson St | Phoenix, AZ 850073056 | hprice@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: John Moke, Dir Information Technology | 1279 E Harbour Dr | Phoenix, AZ 850346112 | jmoke@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Joe Profiri, Dir, Deputy | 1601 W Jefferson St | Phoenix, AZ 850073056 | jprofiri@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: John Schutter, Accounting Supervisor I | 10000 S Wilmot Rd | Tucson, AZ 857568699 | jschutter@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Jeanette Harvey, Re-Entry Coordinator - Counseling and Treatment | 1601 W Jefferson St | Phoenix, AZ 850073056 | jharvey@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Kelly Greglora, Customer Service Supervisor | 1279 E Harbour Dr | Phoenix, AZ 850346112 | kgregor@corq.ho.s.az.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Ken Sanchez, Chief Procurement Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | ksanchez@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Lou Duran, Physical Plant Supervisor II | 1601 W Jefferson St | Phoenix, AZ 850073056 | lduran1@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Linda Finchum, Fiscal Services, Unit Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | lfinchum@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Melanie Clof, Deputy Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | mclof@doc.ho.s.az.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Mark Coleman, Planning, Unit Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | mcoleman@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Mana Murphy, Dir Government Policy Relations | 1279 E Harbour Dr | Phoenix, AZ 850346112 | mmurphy@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Michael Percival, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | mpercival@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Mary Sylora, Network Manager, Arizona Dept of Corrections Administrative Services Div | 1601 W Jefferson St | Phoenix, AZ 850073056 | msylora@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Neal Dunham, Construction Project Manager | 2948 E Van Buren St | Phoenix, AZ 850084657 | ndunham@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Philip Henson, President | 1279 E Harbour Dr | Phoenix, AZ 850346112 | phenson@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Rob King, Account Manager | 1279 E Harbour Dr | Phoenix, AZ 850346112 | rking@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Randy Newman, Chief Information Security Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | rnewman@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Ray Dumpf, Physical Plant Dir | 5651 W Trails End Rd | Tucson, AZ 857456899 | rdumpf@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Steve Ruscough, Dir | 1279 E Harbour Dr | Phoenix, AZ 850346112 | sburrough@email.arizona.edu | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Steve Ausman, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | sbuchel@azcorrections.gov | Email / First Class Mail |
| Matrix | Dept Of Corrections Arizona | Attn: Trisha Wheeler, Shift Manager, Bakery, Eymen | 1279 E Harbour Dr | Phoenix, AZ 850346112 | twheeler@email.arizona.edu | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Dept Of Corrections Arizona | Attn: Vikki Fitzpatrick, Purchasing Manager | 3279 E Harbour Dr | Phoenix, AZ 850046312 | vfitzpa@azcorrections.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: David Bullock, Principal | 3400 N Martin Luther King Ave | Oklahoma City, OK 731114210 | Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Angela Hearndl, Commun. Corr. Center Dir | 405 SW Columbia Rd | Lawton, OK 735016394 | Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Angie Smith, Sales Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | angie.smith@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Antwonette Kimble, Comptroller | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | antwonette.kimble@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Ashlee Clemmons, Business Services Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | ashlee.clemmons@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Ben Beede, Maintenance Supervisor | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | ben.beede@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Bertha Hauge, Manager, Human Resources Programs | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | bertha.hauge@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Bradley Mcalister, Accounting Supervisor | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | bradley.mcalister@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Casey Hamilton, Warden | M2048 E 256 Rd | Vinita, OK 743019150 | casey.hamilton@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Charles Brewer, Manager, Administrative Operations | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | charles.brewer@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Charles Raiber, Warden | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | charles.raiber@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Christine Jolly, Dir of Human Resources | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | christine.jolly@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Cody Simmons, Manager, Security & Facility Operations | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | cody.simmons@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: David Adelman, Manager II, Training | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | david.adelman@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: David Denhouse, Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | david.denhouse@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Bryant Faron, Dir of Constr and Maintenance | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | faron.bryant@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: James Syabbd, Business Services Coordinator | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | james.syabbd@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: James Rudek, Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | james.rudek@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Jennifer Wade, Partner Principal | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | jennifer.wade@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Joe Allbaugh, Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | joe.allbaugh@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Joe Koerner, Manager, Training | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | joe.koerner@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: John Mezquaiter, Facility Dir | 201 W Hartford Ave 124 | Ponca City, OK 746011547 | john.mezquaiter@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Justin Farris, Oklahoma Correctional Industries Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | justin.farris@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Kay Smith, Supervisor, Training | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | kay.smith@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Kayla Graves, Human Resources Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | kayla.graves@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Kristy Warren, Administrative Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | kristy.warren@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Lakeesha Ivins, Chief Purchasing Officer | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | lakeesha.ivins@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Lester Neill, Manager, Physical Security Operations | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | lester.neill@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Mary Lytle, Correctional Security Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | mary.lytle@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Millicent Newton-Embry, Region I Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | millicent.newton-embry@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Nancy Helms, Food Service Supervisor | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | nancy.helms@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Randy Matthews, Commun. Corr. Center Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | randy.matthews@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Ricci Cross, Administrative Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | ricci.cross@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Robert Patton, Dir Ex | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | robert.patton@omes.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Russell Coy, Food Service Manager | 24602 S Whippoorwill Ln | Vinita, OK 743215560 | russell.coy@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Scott Crow, Chief of Operations | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | scott.crow@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Scott Nunn, Commun. Corr. Center Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | scott.nunn@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Steve Kizz, Security Chief | 2020 S Morris Ave | Enid, OK 737033443 | steve.kizz@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Tina Hicks, Dir, Admin | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | tina.hicks@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Tom Hafferty, General Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | tom.hafferty@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: Virginia Hutinger, Technical Manager | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | virginia.hutinger@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Corrections Oklahoma | Attn: William Monday, Region II Dir | 3400 N Mtn Lthr King Ave | Oklahoma City, OK 731114210 | william.monday@doc.ok.gov; Email; First Class Mail |
| Matrix | Dept Of Employment & Training | Charles T Hurley Bldg | 19 Staniford St | Boston, MA 02114-2589 | First Class Mail |
| Matrix | Dept Of Employment And Economic | Development | 332 Minnesota St, Ste E200 | Saint Paul, MN 55101-1351 | First Class Mail |
| Matrix | Dept Of Environmental Protection | Division of Water & Waste | P.O. Box 364 | Charleston, WV 25322-0364 | First Class Mail |
| Matrix | Dept Of Finance Bureau | Of Revenue, Rm 1A01 | City Hall 1400 Penhala St | New Orleans, LA 70112-2114 | First Class Mail |
| Matrix | Dept Of Fire Rescue & Emergency Medical | 1 Courthouse Sq | Kissimmee, FL 34741-5440 | | MARGARET.SMITH4@GMAIL.COM | Email; First Class Mail |
| Matrix | Dept Of Health & Human Serv | Ofc for Medicare & Medicaid Svcs | P.O. Box 138412 Nghts | Oklahoma City, OK 73113-8412 | First Class Mail |
| Matrix | Dept Of Health & Wellness Promotion | Environmental Health & Safety | 1151 Taylor St Bldg A | Detroit, MI 48202 | First Class Mail |
| Matrix | Dept Of Juvenile Justice | Lincoln Hart/Commonwealth Govt | 1000 Washington St | Louisville, KY 40219-3042 | First Class Mail |
| Matrix | Dept Of Labor | 200 Constitution Ave Nw | Washington, DC 20210-0001 | | | First Class Mail |
| Matrix | Dept Of Labor | P.O. Box 30285 | Hartford, CT 06150-0285 | | | First Class Mail |
| Matrix | Dept Of Military Affairs & Public Safety | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | First Class Mail |
| Matrix | Dept Of The Treasury | Internal Revenue Service | Ogden, UT 84201-0002 | | | First Class Mail |
| Matrix | Dept Of Treasury Us Mint | 1730 Pennsylvania Ave NW 11th Fl | Washington, DC 20220-0001 | | | First Class Mail |
| Matrix | Dept Of Veterans Affairs Regulatory Affairs | 810 Vermont Ave NW | Washington, DC 20420-0001 | | | First Class Mail |
| Matrix | Dept. Of Persons With Disabilities | Patriots Path Council 358 | 1 Catholic Charities Way | Oak Ridge, NJ 07438 | First Class Mail |
| Matrix | Deptford Township Police Dept | Garden State Council 690 | 1011 Cooper St | Woodbury, NJ 08096-3676 | First Class Mail |
| Matrix | Deputy Corporate Council | One Ellincraft Rd | Stamford, CT 06904-0780 | | | First Class Mail |
| Matrix | Derby 2nd Congregational Church | Housatonic Council, Box 069 | P.O. Box 069 | Derby, CT 06418-0395 | First Class Mail |
| Matrix | Derby Lions | Green Mtn Council 592 | P.O. Box 592 | Derby, CT 05829-0592 | First Class Mail |
| Matrix | Derby Methodist Church | Housatonic Council, Box 069 | 37 5th St | Derby, CT 06418-1822 | First Class Mail |
| Matrix | Derby Ridge Family School Partnership | Great Rivers Council 653 | 4000 Derby Ridge Dr | Columbia, MO 65202-4504 | First Class Mail |
| Matrix | Derby United Methodist Church | Attn: Council Chair | 17 5th St | Derby, CT 06418 | contact@derbyuthurcovcmc.org; Email; First Class Mail |
| Voting Party | Derby United Methodist Church | Attn: Council Chair | 17 5th St | Derby, CT 06418 | contact@derbyuthurcovcmc.org; Email; First Class Mail |
| Matrix | Derby Worx Inc | 1126 Summer Creek Ln | Millstadt, IL 62260-2161 | | LINDA@DERBYWORX.COM | Email; First Class Mail |
| Matrix | Derby Shelton Rotary Club | Housatonic Council, Box 069 | P.O. Box 224 | Shelton, CT 06484-0224 | First Class Mail |
| Matrix | Derek K Esterly | Address Redacted | | | | First Class Mail |
| Matrix | Derek R Mead | Address Redacted | | | | First Class Mail |
| Matrix | Derek Barthel | Address Redacted | | | | First Class Mail |
| Matrix | Derek Broomfield | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek Browner | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek C Lincer Dds LLC | Great Seacet Council 412 | 1041 Wyoming Blvd NE, Ste A | Albuquerque, NM 87105-3290 | Email; First Class Mail |
| Matrix | Derek Capada | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek Corsanus | Address Redacted | | | | First Class Mail |
| Matrix | Derek Dudek Studio, LLC | 136 Bartholomew Rd | Middletown, CT 06457-4402 | | derek@blondedudek.com | Email; First Class Mail |
| Matrix | Derek H Losella | Address Redacted | | | | First Class Mail |
| Matrix | Derek Hartley | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek J Bechtel | Address Redacted | | | | First Class Mail |
| Matrix | Derek James Phillips | Address Redacted | | | | First Class Mail |
| Matrix | Derek Mallow | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek Rasmussen | Address Redacted | | | | First Class Mail |
| Matrix | Derek Roby | Address Redacted | | | | First Class Mail |
| Matrix | Derek Shiney | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek V Ford | Address Redacted | | | | First Class Mail |
| Matrix | Derek Van Kampen | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek Wayne Shiney | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derek Xu | Address Redacted | | | | First Class Mail |
| Matrix | Deril Consultz | 4402 Ahtanna Brook Ln | Spring, TX 77379-5312 | | | Email; First Class Mail |
| Matrix | Derm Warhi | Address Redacted | | | | First Class Mail |
| Matrix | Derm V Verelsham | Address Redacted | | | | First Class Mail |
| Matrix | Demon Smith | Address Redacted | | | | First Class Mail |
| Matrix | Dernon D Hale | Address Redacted | | | | First Class Mail |
| Matrix | Derionda Cable | Address Redacted | | | | First Class Mail |
| Matrix | Demoven Rivers Pino 270 American Legion | Evangeline Area 212 | 16000 E La Hwy 165 | Erath, LA 70533-3254 | First Class Mail |
| Matrix | Derran L Watkins | Address Redacted | | | | First Class Mail |
| Matrix | Derrick Brooks | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derrick Clark | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derrick Dolan | Address Redacted | | | | First Class Mail |
| Matrix | Derrick Larson | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derrick Razzani | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derrick Slingby | Address Redacted | | | | Email; First Class Mail |
| Matrix | Derrick Woods | Address Redacted | | | | First Class Mail |
| Matrix | Derry Area Middle School | Westmoreland Fayette 512 | 994 N Chestnut St Ext | Derry, PA 15627-7632 | First Class Mail |
| Matrix | Derry First Utd Methodist Church | Westmoreland Fayette 512 | 101 N Ligonier St | Derry, PA 15627-1233 | First Class Mail |
| Matrix | Derry Presbyterian Church | New Birth of Freedom 544 | 248 E Derry Rd | Hershey, PA 17033-2708 | First Class Mail |
| Matrix | Derry Salem Elks Lodge 2226 | Daniel Webster Council, Boy 330 | 39 Shadow Lake Rd | Salem, NH 03079-1401 | First Class Mail |
| Matrix | Dervenols Gmbh | Moaolmor Ausentbunreg 3 | Connecticut Yankee Council 072 | 240 Main St | Southington, CT 06489-3528 | First Class Mail |
| Matrix | Des Moines Area Community College | Mid Iowa Council 177 | 600 N 2nd Ave W | Newton, IA 50208-3000 | First Class Mail |
| Matrix | Des Moines Elks Lodge 98 | Mid Iowa Council 177 | 5420 NE 22nd Ave | Pleasant Hill, IA 50327 | First Class Mail |
| Matrix | Des Moines Police Dept | Northern Star Council 250 | 393 W 7th St | Des Moines, WA 98198 | First Class Mail |
| Matrix | Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Voting Party | Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com; Email; First Class Mail |
| Matrix | Des Parents Group | Utaners Edge Council 620 | 409 N Johnson St | Gunners, IN 52115-1026 | First Class Mail |
| Matrix | Des Plains Police Dept | Pathway to Adventure 456 | 1420 Miner St | Des Plaines, IL 60016-4484 | First Class Mail |
| Matrix | Des Plaines Elks Lodge 1526 | Northeast Illinois 129 | 1744 Grand Ave | Waukegan, IL 60085-2441 | First Class Mail |
| Matrix | Desalpse University | 235 Clifton Ave | Dutan, NJ 07017 | | | First Class Mail |
| Matrix | Desert Diamond Casino | San Diego Imperial Council 049 | 1100 W Main St | El Centro, CA 92243-3050 | First Class Mail |
| Matrix | Desert Cross Lutheran Church | Grand Canyon Council 010 | 8600 S McClintock Dr | Tempe, AZ 85284 | First Class Mail |
| Voting Party | Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, PA | Attn: Warner Nickel Par No 6l, Ste 105 | 3141 E Indian Rd Rd, Ste 105 | Scottsdale, AZ 85250 | marlee@clarkelaw.com; Email; First Class Mail |
| Matrix | Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, PA | Attn: Warner Nickel Par No 6l, Ste 105 | 3141 E Indian Rd Rd, Ste 105 | Scottsdale, AZ 85250 | marlee@clarkelaw.com; Email; First Class Mail |
| Matrix | Desert Foothills Utd Methodist Church | Grand Canyon Council 010 | 2156 E Liberty Ln | Phoenix, AZ 85048-8100 | First Class Mail |
| Matrix | Desert Grace Cowboy | Great Southwest Council 412 | 12344 Pope Av NW | Los Lunas, NM 87031 | First Class Mail |

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Diamond Hill United Methodist Church | 521 E Putnam Ave | Cos Cob, CT 06807 | | | office@humc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Diamond Hill United Methodist Church | 521 E Putnam Ave | Cos Cob, CT 06807 | | | office@humc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Diamond Hill Utd Methodist Church | Greenwich 067 | 521 E Putnam Ave | Cos Cob, CT 06807-2506 | | | First Class Mail |
| Matrix | Diamond In The Rough | Northwest Georgia Council x34 | 2140 Mcgee Rd, Ste C270 | Snellville, GA 30078-2970 | | | First Class Mail |
| Matrix | Diamond Lake Lutheran Church | Northern Star Council 250 | 5760 Portland Ave | Minneapolis, MN 55417-2462 | | | First Class Mail |
| Matrix | Diamond Lake School District 76 PTO | Northeast Illinois 129 | 25807 N Diamond Lake Rd | Mundelein, IL 60060-9415 | | | First Class Mail |
| Matrix | Diamond Masonry | Las Vegas Area Council 328 | 4910 Redwood St | Las Vegas, NV 89139-7312 | | | First Class Mail |
| Matrix | Diamond Retail Gold Inc | 2320 E Oquendo Rd | Las Vegas, NV 89120-3694 | | | | First Class Mail |
| Matrix | Diamond Jags/El Dorado Firefighter Assoc | Golden Empire Council 087 | P.O. Box 741 | Diamond Springs, CA 95619-0741 | | | First Class Mail |
| Matrix | Diamond Vly Fire Special Svc Dist | Utah National Parks 591 | 1651 W Diamond Valley Dr | Saint George, UT 84770-6013 | | | First Class Mail |
| Matrix | Diamond Wide Trucking | 8003 E Hwy 191 | Pearce, AZ 85625-9208 | | | | First Class Mail |
| Matrix | Diamondhead United Methodist Church | Attn: Tim Willis | 5365 Noma Dr | Diamondhead, MS 39525 | | kllyhuertas@gmail.com | Email |
| Voting Party | Diamondhead United Methodist Church | Attn: Tim Willis | 5365 Noma Dr | Diamondhead, MS 39525 | | kllyhuertas@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Diamondhead Utd Methodist Church | Pine Burr Area Council 304 | 5365 Noma Dr | Diamondhead, MS 39525-3201 | | | First Class Mail |
| Matrix | Diana Bates | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Brewer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Burrough | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Carrillo Tiburcio | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Carrillo Tiburcio | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Castellano | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Cramer | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Diaz De Medina | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Hafassy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Hart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Knappstein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Lamoncata | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Mearnomee Gold | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Madrigal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Rubio | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Sullivan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Sunderland | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Trent | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Venema | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Wise | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diandra Ungoa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Barnhart | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Berle | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Baird | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Campman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Clauder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Cordell | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Denison | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Dover | Address Redacted | | | | | First Class Mail |
| Matrix | Diana E Thornton | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Evelyn Lowery | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Hinson | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Lanier | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Leicht | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Marguerite Porta-Miner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Marie Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Mcmillan | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Moynagh | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Naughter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Nelson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana P Rand | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Purdy | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Sadler | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Stein | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Thornton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Waldron | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diana Wheeler | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Wigell | Address Redacted | | | | | First Class Mail |
| Matrix | Diana Yakum | Address Redacted | | | | | First Class Mail |
| Matrix | Diane Conde | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Diann Cunningham | Address Redacted | | | | | First Class Mail |
| Matrix | Diann Taphart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianna Blanchard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianna D'Onofrio | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianna Gatz | Address Redacted | | | | | First Class Mail |
| Matrix | Dianna Henderson | Address Redacted | | | | | First Class Mail |
| Matrix | Dianna March | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianna Juba | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianne Harvey | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Harvey | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Koch | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Maharrey | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne Rogers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Dianne Swanson | Address Redacted | | | | | First Class Mail |
| Matrix | Dianne'S Custom Candles | 11805 Lori Industrial Blvd | Burnsville, MN 55337-1416 | | | | First Class Mail |
| Matrix | Dibell First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Dibell, TX 75941 | | office@fumcdibell.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Dibell First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Dibell, TX 75941 | | office@fumcdibell.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Dibs On Oils LLC | Pikes Peak Council 060 | 5927 Adamants Dr | Colorado Springs, CO 80924-4263 | | | First Class Mail |
| Firm | Dibs with Gerdlen LLC | 800 Calhoun Cir Dr | Chicago, IL 60615 | | | | First Class Mail |
| Matrix | DiCello Levitt Gutter LLC | Mark DiCello | 7556 Mentor Ave | Mentor, OH 44060 | | madronowick@dicellolevitt.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dick & Jean Vogt | 8467 S Lily Ct | Littleton, CO 80120-1179 | | | | First Class Mail |
| Matrix | Dick Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Dick Martin Sports Inc | 10501 W 80th Ave | Carlstadt, NJ 07072-1615 | | | | First Class Mail |
| Matrix | Dick Mcelveen | Address Redacted | | | | | First Class Mail |
| Matrix | Dick Spork Photography | 5315 E 82nd Pl | Indianapolis, IN 46250-4901 | | | | First Class Mail |
| Matrix | Dickerson Park Zoo | Ozark Trails Council 306 | 3043 N Fort Ave | Springfield, MO 65803-1052 | | | First Class Mail |
| Matrix | Dickey Collins | Address Redacted | | | | | First Class Mail |
| Matrix | Dickey Hill | Baltimore Area Council 220 | 5025 Dickey Hill Rd | Gwynn Oak, MD 21207-7239 | | | First Class Mail |
| Matrix | Dickey Memorial Presbyterian Church | Baltimore Area Council 220 | 5112 Wetheredsville Rd | Gwynn Oak, MD 21207-6649 | | | First Class Mail |
| Matrix | Dickey'S Barbecue Pit Inc | 1150 N Macarthur Blvd, Ste 168 | Irving, TX 75038-6446 | | | | First Class Mail |
| Matrix | Dickie Bennett | Address Redacted | | | | | First Class Mail |
| Matrix | Dickinson First United Church Of Biersach Ra State | Northern Lights Council 429 | 1288 Victor Ave | Dickinson, ND 58601 | | | First Class Mail |
| Matrix | Dickinson Branch, Bismarck Nd State | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | First Class Mail |
| Matrix | Dickinson College | Attn: Sludent Accounts | P.O. Box 1773 | Carlisle, PA 17013-2896 | | | First Class Mail |
| Matrix | Dickinson First Umc (Chartering Bay Scouts) | Attn: Rev Jack Malkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | revanitajackson@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Malkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | revanitajackson@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Malkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | revanitajackson@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dickinson Pto | Attn: Megan Danzey Pto Representative | 7150 Greatwood Pkwy | Sugar Land, TX 77479-4275 | | | First Class Mail |
| Matrix | Dickinson-Kwapanaker Kiwanis Club | Northern Lights Council 429 | 12841 4th Ave SW | Dickinson, ND 58601-3567 | | | First Class Mail |
| Matrix | Dicks Ace Home Center | Attn: Aidan Bellanca | 3403 Joyce Ave | Centralia, WA 98531-2106 | | | First Class Mail |
| Matrix | Dick'S Sporting Goods | Attn: Brett Leach Senior Counsel Realstudios | 345 Court St | Coraopolis, PA 15108-3817 | | | First Class Mail |
| Matrix | Dick'S Sporting Goods, Inc | 345 Court St | Coraopolis, PA 15108-3817 | | | | Maryellen.Coronian@Dicsg.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dick'S Sporting & Angore | 480 N 15th Ave | Ely, MN 55731-1064 | | | | First Class Mail |
| Matrix | Dickson Animal Clinic | Piedmont Council 420 | 19401 S New Hope Rd | Gastonia, NC 28056-9310 | | | First Class Mail |
| Matrix | Dickson City Commuity | Northeastern Pennsylvania 501 | 2 Eagle Ln | Dickson City, PA 18519-1701 | | | First Class Mail |
| Matrix | Dickson First United Methodist Church | Attn: James Peeler, Treasurer | 215 N Main St | Dickson, TN 37055 | | church_0@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Dickson First United Methodist Church | Attn: James Peeler, Treasurer | 215 N Main St | Dickson, TN 37055 | | church_0@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Dickson Fort Utd Methodist Church | Middle Tennessee Council 560 | 111 Hwy 70 E | Dickson, TN 37055-2080 | | | First Class Mail |
| Matrix | Die Hard Dice | Utah National Parks 591 | 521 Village Dr | Provo, UT 84604-5756 | | | First Class Mail |
| Matrix | Diederich Farm | Bay-Lakes Council 635 | 401 Monroe Ct | De Pere, WI 54115-1730 | | | First Class Mail |
| Matrix | Diego Gonzalez | Address Redacted | | | | | First Class Mail |
| Matrix | Diego Rodriguez | Address Redacted | | | | | First Class Mail |
| Matrix | Diego M Sorrentino | Address Redacted | | | | | First Class Mail |
| Matrix | Dier Hong Youth Foundation | Glenn Valley Monterey Bay 033 | 1611 Pheasant Run Ct | San Jose, CA 95148-1917 | | | First Class Mail |
| Matrix | Dieringer, Winkler American Legion Post 125 | Greater St. Louis Area Council 312 | P.O. Box 240 | Germantown, IL 62245-0340 | | | First Class Mail |
| Matrix | Dieste Inc | 1999 Bryan St, Ste 2700 | Dallas, TX 75201-6817 | | | | FINANCE@DIESTE.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Dietrich Ward - Camp Oakes | Orange County Council 039 | P.O. Box 2300 | Dietrich, ID 83324 | | | First Class Mail |
| Matrix | Dieter Freiherr | Address Redacted | | | | | First Class Mail |
| Matrix | Diggin Active, Inc | 1960 Hollis St | Emeryville, CA 94608-2008 | | | | dani@diggin.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Dighton Community Church | Narragansett 546 | 1656 Elm St | Dighton, MA 02715 | | | First Class Mail |
| Matrix | Digi Print Corp | 4601 Langley Ln, Ste C | Reno, NV 89502-7036 | | | | First Class Mail |
| Matrix | Digi-Key Electronics | 701 Brooks Ave S | Thief River Falls, MN 56701-2757 | | | | First Class Mail |
| Matrix | Digital Data Services, Inc | 10910 W Alameda Ave, Ste 290 | Lakewood, CO 80226-2840 | | | | First Class Mail |
| Matrix | Digital Datacomm | Utah National Parks 591 | 1364 E 3360 S | Provo, UT 84606 | | | First Class Mail |
| Matrix | Digital Discovery Corp | 8131 Lbj Fwy, Ste 325 | Dallas, TX 75251-1385 | | | | First Class Mail |
| Matrix | Digital Co | P.O. Box 14907 | Oklahoma City, OK 73113-0907 | | | | FIELD@DIGITAL-CO.COM | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Divine Temple Church | Bay Lakes Council 635 | 625 Cherry St | | | Green Bay, WI 54301-3012 | First Class Mail |
| Matrix | Divinetronix Inc | 6245 Stony Creek Dr | | | | | First Class Mail |
| Matrix | Diving Equipment & Marketing Assoc | 3710 Convoy St, Ste 114 | San Diego, CA 92111-3741 | | | | First Class Mail |
| Voting Party | Diving Equipment & Marketing Assoc | 3750 Convoy St, Ste 318 | San Diego, CA 92111-3741 | | | | First Class Mail |
| Matrix | Division Of Public Health | Jesse Cooper Building | 417 Federal St | Dover, DE 19901-3615 | | | First Class Mail |
| Matrix | Division Street P T A | Twin Rivers Council 364 | 134 Erie St | Saratoga Springs, NY 12866-2025 | | | First Class Mail |
| Matrix | Dix Hills Fire Dept | Suffolk County Council Inc 404 | 115 E Deer Park Rd | Dix Hills, NY 11746-4818 | | | First Class Mail |
| Matrix | Dix Hills United Methodist Church | 460 Deer Park Ave | Dix Hills, NY 11746 | | | | First Class Mail |
| Voting Party | Dix Hills United Methodist Church | 460 Deer Park Ave | Dix Hills, NY 11746 | | | | First Class Mail |
| Matrix | Dix Hills Water District | Suffolk County Council Inc 404 | 400 Deer Park Rd | Dix Hills, NY 11746-5205 | | | First Class Mail |
| Matrix | Dixboro United Methodist Church | Attn: Randall Hooks, Treasurer, Dixboro Umc | 5221 Church Rd | Ann Arbor, MI 48105 | | rjhucks@gmail.com | Email / First Class Mail |
| Voting Party | Dixboro United Methodist Church | Attn: Randall Hooks, Treasurer, Dixboro Umc | 5221 Church Rd | Ann Arbor, MI 48105 | | rjhucks@gmail.com | Email / First Class Mail |
| Matrix | Dixie Aluminum Products Inc | 88100 Overseas Hwy 88 Mm | Tavernier, FL 33070-2048 | | | | First Class Mail |
| Matrix | Dixie Benitez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Dixie Elementary School | Lincoln Heritage Council 205 | 10201 Casaloma Dr | | | | Louisville, KY 40272-3821 | First Class Mail |
| Matrix | Dixie Gun Works | P.O. Box 130 | Union City, TN 38281-0130 | | | | First Class Mail |
| Matrix | Dixie Home & School Club | Marin Council 035 | 1175 Idylberry Rd | San Rafael, CA 94903-1131 | | | First Class Mail |
| Matrix | Dixie L Green | Address Redacted | | | | | First Class Mail |
| Matrix | Dixie Reel And Box Co | P.O. Box 577617 | Irving, TX 75017-7617 | | | | First Class Mail |
| Matrix | Dixie Utd Methodist Chruch | Pine Burr Area Council 304 | 111 Dixie Church Rd | Hattiesburg, MS 39401-0331 | | | First Class Mail |
| Matrix | Dixmont United Methodist Church | P.O. Box 46 | Dixmont, ME 04932 | | | mwebber@nwi18.net | Email / First Class Mail |
| Voting Party | Dixmont United Methodist Church | P.O. Box 46 | Dixmont, ME 04932 | | | mwebber@nwi18.net | Email / First Class Mail |
| Matrix | Dixon Lions Club | Golden Empire Council 047 | 960 N Lincoln St | Dixon, CA 95620-2117 | | | First Class Mail |
| Matrix | Dixon Methodist Episcopal Church | c/o Dixon - First | Attn: Timothy Mitchell | 202 S Peoria | Dixon, IL 61021 | dean.scisecretary@yahoo.com | Email / First Class Mail |
| Voting Party | Dixon Methodist Episcopal Church | c/o Dixon - First | Attn: Timothy Mitchell | 202 S Peoria | Dixon, IL 61021 | dean.scisecretary@yahoo.com | Email / First Class Mail |
| Matrix | Dixon Parent Teacher Organization | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First Class Mail |
| Matrix | Dixon Police Dept | Blackhawk Area 660 | 200 E Chicago St | Dixon, IL 61021-3020 | | | First Class Mail |
| Matrix | Dixon Police Dept | Golden Empire Council 047 | 201 W A St | Dixon, CA 95620-3429 | | | First Class Mail |
| Matrix | Dixon School PTO | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First Class Mail |
| Matrix | Dixon Tricadi Rod 111 | Mason Dixon Council 221 | P.O. Box 200 | Funkstown, MD 21734-0200 | | | First Class Mail |
| Matrix | Dixon United Methodist Church Of Dixon, California | Attn: Catherine M Morris | 209 N Jefferson St | Dixon, CA 95620 | | dixonumc@att.net | Email / First Class Mail |
| Voting Party | Dixon United Methodist Church Of Dixon, California | Attn: Catherine M Morris | 209 N Jefferson St | Dixon, CA 95620 | | dixonumc@att.net | Email / First Class Mail |
| Matrix | Dixonet Center Of America | National Capital Area Council 082 | 9704 Good Luck Rd | Lanham, MD 20706-3365 | | | First Class Mail |
| Matrix | DJ Geotech | Address Redacted | | | | | First Class Mail |
| Matrix | DJ Technology Co, Ltd | 16th Fl, W Wing, Skyworth Semiconductor | Design Bldg, No 18 Gaoxin S 4th Ave | Nanshan District, Shenzhen 518057 | China | | First Class Mail |
| Matrix | DJ'S California Catering Inc | 284 Uhland Dr | Ventura, CA 93003-7214 | | | | First Class Mail |
| Matrix | DJA Consulting | National Capital Area Council 082 | 2120 Vinit Ct | Reston, VA 20191-4469 | | | First Class Mail |
| Matrix | DJL Law, PLLC | c/o David W Lunn | 3055 S Cottonwood Dr | Tempe, AZ 85282 | | david@dlllawfirm.com | Email / First Class Mail |
| Matrix | D'Kuzina Filipina Restaurant | 11111 Bell Line Rd | Richardson, TX 75081-3830 | | | | First Class Mail |
| Matrix | DK Group | Mid America Council 326 | 6407 Frances St, Ste 200 | Omaha, NE 68106-3278 | | | First Class Mail |
| Matrix | DK Plumbing | Las Vegas Area Council 328 | 6500 W Mohican Ave, Ste 400 | Las Vegas, NV 89139-7111 | | | First Class Mail |
| Matrix | DKI Airport Developers Inc | Patriots Path Council 358 | 8 Airport Rd | Morristown, NJ 07960-4614 | | | First Class Mail |
| Matrix | DM Services, Llc | Middle Tennessee Council 560 | P.O. Box 51 | Burns, TN 37029-0051 | | | First Class Mail |
| Firm | DMA Advocates | Lena Mitchell | 2610 W Sam Houston PKWY | Houston, Texas 77042 | | lemitchell@thedmaadvocates.com | Email / First Class Mail |
| Matrix | Dmitri Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Dmsi 2300 Nevada Blvd | P.O. Box 7112 | Charlotte, NC 28241-7112 | | | | First Class Mail |
| Matrix | Dn Mcqueen Post 105 The American Legion | Southwest Florida Council 088 | 2145 Taylor Rd | Punta Gorda, FL 33950-6254 | | | First Class Mail |
| Matrix | Dnc Parks & Resorts At Yosemite Inc | Attn: Ar | P.O. Box 578 | Yosemite National Park, CA 95389-0578 | | | First Class Mail |
| Matrix | Do It Right, Inc | Ho-43 Box 429 | Raton, NM 87740 | | | | First Class Mail |
| Matrix | Doane College | Attn: Mjr Timothy Hruza | P.O. Box 02 | Crete, NE 68333 | | | First Class Mail |
| Matrix | Dobbins Memorial Umc - Delanco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dobbins Memorial Umc - Delanco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Dobbins Memorial Utd Methodist Church | Garden State Council 690 | 100 Union Ave | Delanco, NJ 08075-4656 | | | First Class Mail |
| Matrix | Dobbins Oregon House Inpr Frdn | Golden Empire Council 047 | P.O. Box 402 | Oregon House, CA 95962-0402 | | | First Class Mail |
| Matrix | Dobie Dormitory University Of Texas | 2021 Guadalupe St | Austin, TX 78705-5454 | | | Cheryl.Clarke@firmvest.com | Email / First Class Mail |
| Matrix | Dobson Goldberg Berns & Rich Llp | 1617 Washington Pl 3rd Fl | Saint Louis, MO 63108-1142 | | | | First Class Mail |
| Matrix | Dobson Ranch Inn | 1666 S Dobson Rd | Mesa, AZ 85202-5610 | | | | First Class Mail |
| Matrix | Dobson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Dobson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Dobson Utd Methodist Church | Old Hickory Council 427 | 800 Toka Hudson Rd | Dobson, NC 27017-7694 | | | First Class Mail |
| Matrix | Doby'S Bridge Presbyterian Church | Palmetto Council 549 | 2345 S Dobys Bridge Rd | Fort Mill, SC 29715-7686 | | | First Class Mail |
| Matrix | Doc Morgan, Inc C/O Mary Collins Agency | 2909 Cole Ave, Ste 250 | Dallas, TX 75204-1399 | | | | First Class Mail |
| Matrix | Doc's Tr Ts | P.O. Box 1082 | Elsa, CA 95334-1082 | | | | First Class Mail |
| Matrix | Docomerk LLC | 4750 Venture Dr, Ste 101 | Ann Arbor, MI 48108-9540 | | | | First Class Mail |
| Matrix | Doctor's Center | Bay Lakes Council 635 | W2709 State Rd 29 | Bonduel, WI 54107 | | | First Class Mail |
| Matrix | Doctors Care Charleston | P.O. Box 890741 | Charlotte, NC 28289-0741 | | | | First Class Mail |
| Matrix | Document Technologies Inc | P.O. Box 933440 | Atlanta, GA 31193-3440 | | | TCATTLG@DOCUWIN.COM | Email / First Class Mail |
| Matrix | Docuware Solutions | P.O. Box 638 | Frisco, TX 75034-0638 | | | | First Class Mail |
| Matrix | Docusign Inc | Dept 3428 | P.O. Box 123428 | Dallas, TX 75312-3428 | | | First Class Mail |
| Matrix | Dodge Memorial Christian Church | Mid-America Council 326 | 5290 Ave L | Council Bluffs, IA 51501-3962 | | | First Class Mail |
| Matrix | Dodge Road Elementary School PTA | Greater Niagara Frontier Council 380 | 1900 Dodge Rd | East Amherst, NY 14051-1304 | | | First Class Mail |
| Matrix | Dodge School Afterschool Program | Overland Trails 322 | 2680 Farnsworth St | Grand Island, NE 68803-1331 | | | First Class Mail |
| Matrix | Dodson Bros Exterminating Co Inc | P.O. Box 10158 | Charleston, WV 25357-0158 | | | | First Class Mail |
| Matrix | Dodson-Chapel Utd Methodist Church | Middle Tennessee Council 560 | 4701 Central Chapel Rd | Hermitage, TN 37076 | | | First Class Mail |
| Matrix | Dodson International | Hawkeye Area Council 307 | P.O. Box 1031 | Ottumwa, IA 52501 | | | First Class Mail |
| Matrix | Doe Claimant 001 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 002 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 003 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 004 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 005 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 006 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 007 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 008 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 009 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 010 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 011 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 012 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 013 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 014 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 015 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 016 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 017 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 018 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 019 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 020 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 021 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 022 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 023 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 024 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 025 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 026 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 027 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 028 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 029 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 030 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 031 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 032 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 033 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 034 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 035 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 036 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 037 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 038 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 039 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 040 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 041 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 042 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 043 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 044 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 045 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 046 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 047 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 048 | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Doe Claimant 049 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 050 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 849 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 850 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 851 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 851 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 852 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 852 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 853 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 853 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 854 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 854 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 855 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 856 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 856 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 857 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 858 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 859 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 860 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 860 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 861 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 861 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 862 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 862 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 863 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 864 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 864 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 865 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 865 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 866 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 867 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 868 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 868 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 869 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 870 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 870 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 871 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 871 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 873 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 874 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 874 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 875 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 875 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 876 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 877 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 877 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 879 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 880 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 880 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 881 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 881 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 882 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 882 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 883 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 883 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 884 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 884 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 885 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 885 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 886 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 886 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 887 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 887 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 888 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 888 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 889 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 890 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 890 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 891 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 891 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 892 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 893 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 894 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 894 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 894 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 895 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 895 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 896 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 896 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 897 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 897 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 898 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 898 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 899 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 899 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1000 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1000 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1001 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1001 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1002 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1002 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1003 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1004 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1004 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1005 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1006 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1006 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1007 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1007 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1008 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1008 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1009 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1009 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1011 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1010 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1010 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1011 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1011 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1012 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1012 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1014 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1014 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1015 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1015 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1016 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1016 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1017 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1017 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1018 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1018 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1019 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1019 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 111 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1020 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1021 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1021 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1022 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1022 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1023 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1023 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1024 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1024 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1025 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1025 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1026 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1026 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1027 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1028 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1028 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1029 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1029 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1030 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1031 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1031 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1032 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1032 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1033 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1033 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1034 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1034 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1035 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1036 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1037 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1037 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1038 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1038 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1039 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1039 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 104 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 104 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1040 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1040 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1041 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1041 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1042 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1043 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1043 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1044 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1044 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1045 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1046 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1046 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1047 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1048 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1048 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1049 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 105 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 105 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1050 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1051 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1051 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1052 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1052 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1053 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1054 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1054 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1055 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1055 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1056 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1057 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1057 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1058 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1058 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1059 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1059 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 106 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 106 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1060 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1060 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1061 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1061 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1062 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1062 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1063 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1063 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1064 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1065 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1066 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1067 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1067 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1068 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1068 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1069 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1069 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 107 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 107 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1070 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1071 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1071 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1072 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1073 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1074 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1074 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1075 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1075 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1076 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1077 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1077 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1078 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1078 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1079 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 108 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 108 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1080 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1080 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1081 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1081 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1082 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1083 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1084 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1085 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1085 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1086 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1087 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1087 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1088 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1088 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1089 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 109 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 109 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1090 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1091 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1091 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1092 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1093 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1093 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1094 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1095 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1095 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1096 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1097 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1097 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1098 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1098 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1099 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 11 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 110 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1100 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1101 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1101 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1102 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1102 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1103 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1104 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1104 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1105 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1105 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1106 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1107 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1107 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1108 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1108 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 111 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 111 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1110 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1110 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1111 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1112 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1112 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1113 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1114 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1115 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1115 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1116 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1116 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1116 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1117 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 1117 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1118 | Address Redacted | | | | | Email Address Redacted | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1193 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1194 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1194 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1195 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1195 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1196 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1196 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1197 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1197 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1198 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1199 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 12 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 120 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1200 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1200 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1201 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1201 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1202 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1202 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1203 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1203 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1204 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1204 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1205 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1205 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1206 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1206 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1207 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1207 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1208 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1209 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1209 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 121 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1210 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1210 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1211 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1211 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1212 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1213 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1213 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1214 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1214 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1215 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1215 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1217 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1218 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1218 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1219 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1219 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 122 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 122 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1220 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1220 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1221 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1221 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1222 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1222 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1223 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1224 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1225 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1225 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1226 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1226 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1227 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1227 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1228 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1228 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1228SI | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1228SI | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1228WI | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1228WI | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1229 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1229 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1229 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 123 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 123 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1230 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1231 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1232 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1232 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1233 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1233 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1234 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1234 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1234 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1235 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1235 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1236 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1237 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1237 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1238 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1238 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1239 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 124 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 124 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1240 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1240 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1241 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1241 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1242 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1243 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1243 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1243 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1244 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1244 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1244 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1245 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1245 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1246 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1246 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1247 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1247 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1248 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1248 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1249 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 125 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 125 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 125 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1250 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1250 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1251 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1251 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1252 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1252 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1253 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1253 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1254 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1254 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1256 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1257 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1257 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1258 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1258 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1259 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 126 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 126 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1260 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1260 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1261 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1261 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1262 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1262 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1263 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1264 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1264 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1265 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1266 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1266 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1267 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1268 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1268 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1269 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1269 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 127 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1270 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1271 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1271 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1272 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 1273 | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1173 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1174 | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1175 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1176 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1177 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1178 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1179 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 118 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1180 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1181 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1182 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1182 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1183 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1184 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1184 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1185 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1185 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1186 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1186 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1187 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1187 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1188 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1188 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1189 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1189 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 119 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1190 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1190 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1191 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1191 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1192 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1193 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1193 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1193 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1194 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1194 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1195 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1195 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1196 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1196 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1197 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1198 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1198 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1199 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 12 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 120 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1200 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1200 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1202 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1202 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1203 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1203 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1204 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1205 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1205 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1206 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1206 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1207 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1208 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1208 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1208 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1209 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 121 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 121 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1210 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1210 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1211 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1211 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1212 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1212 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1213 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1213 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1214 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1215 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1215 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1216 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1216 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1217 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1217 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1218 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1218 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1219 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1219 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 122 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 122 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1220 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1221 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1221 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1222 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1222 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1223 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1223 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1224 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1225 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1226 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1226 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1227 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1227 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1228 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1228 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1229 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 123 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1230 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1230 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1231 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1231 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1232 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1233 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1233 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1234 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1234 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1235 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1235 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1236 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1236 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1237 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1237 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1238 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1238 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1239 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 124 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 124 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1240 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1241 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1241 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1242 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1243 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1244 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1244 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1245 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1246 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1246 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1247 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1248 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1248 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1249 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 125 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1250 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1250 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1251 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1251 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1252 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1252 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1253 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1254 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1254 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1255 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1256 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1256 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1257 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1258 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1258 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1259 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1259 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 135 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 135 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1260 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1260 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1261 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1261 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1262 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1262 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1263 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1263 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1264 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1264 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1265 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1266 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1266 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1267 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1267 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1268 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1269 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1269 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 137 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 137 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1270 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1270 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1271 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1272 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1273 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1273 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1274 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1274 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1275 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1275 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1275 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1276 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1276 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1277 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1277 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1278 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1278 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1279 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1279 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 138 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 138 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1280 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1280 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1281 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1281 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1281 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1282 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1282 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1283 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1284 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1284 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1285 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1287 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1287 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1287 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1288 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1288 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1288 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1289 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1289 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 139 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1290 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1290 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1291 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1291 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1292 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1293 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1293 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1294 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1294 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1295 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1295 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1296 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1296 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1297 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1297 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1298 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1298 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1299 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1299 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 140 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 140 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1400 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1400 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1401 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1401 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1402 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1402 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1402 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1403 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1403 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1404 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1404 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1405 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1405 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1406 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1407 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1407 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1408 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1408 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1408 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1409 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1409 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 141 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1410 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1410 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1411 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1411 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1412 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1413 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1414 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1414 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1415 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1415 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1416 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1416 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1417 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1418 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1419 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 142 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 142 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1421 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1421 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1422 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1422 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1423 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1423 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1424 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1425 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1425 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1426 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1426 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1427 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1427 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1428 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1428 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1429 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1429 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 143 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 143 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1430 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1430 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1431 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1431 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1432 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1432 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1433 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1433 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1434 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1434 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1435 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1435 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1436 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1436 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1437 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1437 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1437 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1438 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1438 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1439 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1439 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 144 | Address Redacted | | | | | Email |
| Matrix | Doe Claimant 144 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1440 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1440 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1440 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1441 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1441 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1442 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1442 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1443 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1443 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1444 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1445 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1445 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1446 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1447 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1447 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1448 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1448 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1449 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1449 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1450 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1450 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1451 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1451 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1452 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1452 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1452 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1453 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1454 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1454 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1455 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1456 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1456 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1457 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1457 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1458 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1459 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1459 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1459 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 146 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 146 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1460 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1460 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1461 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1461 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1462 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1462 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1462 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1463 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1463 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1464 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1465 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1466 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1466 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1467 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1467 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1468 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1468 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1468 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1469 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 147 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1470 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1471 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1471 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1471 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1472 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1473 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1474 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1474 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1475 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1476 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1476 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1477 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1478 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1478 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1478 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1479 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 148 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1480 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1480 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1481 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1482 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1483 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1483 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1483 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1484 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1485 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1485 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1486 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1486 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1487 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1488 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 149 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1490 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1491 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1492 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1493 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1494 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1495 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1496 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1497 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1498 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1499 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 150 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1500 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1500 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1501 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1502 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1502 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1503 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1503 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1503 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1504 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1504 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1505 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1505 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1506 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1506 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1507 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1508 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1508 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1508 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 151 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1510 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1510 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1511 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1511 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1512 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1513 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1513 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1514 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1514 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1514 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1515 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1516 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1517 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1517 | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Doe Claimant 1519 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1519 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 152 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 152 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1520 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1520 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1521 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1521 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1522 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1523 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1523 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1524 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1524 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1526 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1527 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1527 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1528 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1528 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1529 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1529 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 153 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 153 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1530 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1530 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1531 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1531 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1531 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1531 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1532 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1533 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1533 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1534 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1534 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1535 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1535 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1535 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1536 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1536 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1537 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1537 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1538 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1538 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1539 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 154 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 154 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1540 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1540 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1541 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1541 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1542 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1543 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1543 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1544 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1544 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1545 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1545 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1546 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1546 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1547 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1547 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1548 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1548 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1549 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1549 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 155 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 155 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1551 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1552 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1552 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1553 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1553 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1554 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1554 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1555 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1555 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1556 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1556 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1557 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1558 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1558 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1559 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1559 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 156 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 156 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 156 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1560 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1560 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1561 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1562 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1562 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1563 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1564 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1564 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1565 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1565 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1566 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1566 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1567 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1567 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1568 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1568 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1569 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 157 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 157 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1570 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1571 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1571 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1572 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1573 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1573 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1574 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1574 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1575 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1575 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1576 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1576 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1577 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1577 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1578 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1578 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1579 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 158 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1580 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1580 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1581 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1581 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1582 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1582 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1583 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1584 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1585 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1585 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1586 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1587 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1587 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1588 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1588 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1588 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1589 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1589 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 159 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 159 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1590 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1590 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1591 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1591 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1592 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1592 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1593 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1593 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1594 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1594 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1595 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1595 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1596 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1596 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1597 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1597 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1598 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1598 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1599 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 16 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 16 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 160 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1600 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1601 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1601 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1602 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1603 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1604 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1605 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1606 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1607 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1608 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1609 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 161 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1610 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1611 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1612 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1613 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1614 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1615 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1615 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1616 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1617 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1618 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1619 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 162 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1620 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1621 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1622 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1623 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1624 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1625 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1626 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1627 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1628 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1629 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 163 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1630 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1631 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1632 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1633 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1634 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1635 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1636 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1638 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1638 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1639 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 164 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1640 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1641 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1643 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1644 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1645 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1645 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1646 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1647 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1648 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1648 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1649 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 165 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1650 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1651 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1652 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1653 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1654 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1655 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1656 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1657 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1658 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1659 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1659 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 166 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1660 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1661 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1662 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1663 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1664 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1665 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1666 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1666 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1667 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1668 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1668 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1669 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1669 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 167 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1670 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1671 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1672 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1673 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1674 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1675 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1676 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1677 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 1677 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1678 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1679 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1679 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 168 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1680 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1681 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1682 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1682 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Doe Claimant 1680 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1684 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1685 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1685 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1686 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1686 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1687 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1687 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1688 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1689 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1689 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 169 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 169 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1690 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1690 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1691 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1692 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1692 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1693 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1693 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1694 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1694 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1695 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1695 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1696 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1697 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1697 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1698 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1698 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1699 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 170 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1700 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1700 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1701 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1701 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1702 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1702 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1703 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1704 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1705 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1705 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1706 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1706 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1707 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1707 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1708 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1708 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1709 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 171 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1711 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1711 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1712 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1712 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1713 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1713 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1714 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1715 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1716 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1717 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1718 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1718 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1719 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1719 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 172 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1720 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1720 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1721 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1722 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1722 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1723 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1723 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1724 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1724 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1725 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1725 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1726 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1726 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1727 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1727 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1728 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1728 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1729 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 173 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 173 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1730 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1731 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1731 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1732 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1732 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1733 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1733 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1734 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1734 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1735 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1735 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1736 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1736 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1737 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1737 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1738 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1738 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 174 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 174 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1740 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1740 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1741 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1742 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1742 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1743 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1743 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1744 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1745 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1745 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1746 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1746 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1747 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1748 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1748 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1749 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 175 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 175 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1750 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1750 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1751 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1751 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1752 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1752 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1753 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1754 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1754 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1755 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1755 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1756 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1757 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1757 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1758 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1758 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1759 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 176 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1760 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1760 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1761 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1762 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1762 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1763 | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Doe Claimant 1764 | Address Redacted | | First Class Mail |
| Matrix | Doe Claimant 1764 | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1765 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1765 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1766 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1766 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1767 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1768 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1768 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1768 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1769 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 177 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 177 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1770 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1770 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1770 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1771 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1772 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1772 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1772 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1773 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1773 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1773 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1774 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1774 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1775 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1775 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1776 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1777 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1777 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1778 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1778 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1779 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1779 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 178 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 178 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1780 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1780 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1781 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1781 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1782 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1782 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1783 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1783 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1783 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1784 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1785 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1785 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1785 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1786 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1786 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1787 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1788 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1788 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1788 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1789 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1789 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 179 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 179 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 179 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1790 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1791 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1792 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1793 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1793 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1793 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1794 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1795 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1796 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1796 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1797 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1798 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1798 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1799 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1799 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 18 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 180 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1800 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1800 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1801 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1801 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1802 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1803 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1803 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1804 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1804 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1804 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1805 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1805 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1806 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1806 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1806 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1806 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1807 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1807 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1808 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1808 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1808 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1809 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1809 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 181 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1810 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1811 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1811 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1812 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1812 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1813 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1813 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1814 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1814 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1815 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1815 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1816 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1816 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1817 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1818 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1819 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1819 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 182 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 182 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1820 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1820 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1821 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1821 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1822 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1823 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1823 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1823 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1824 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1824 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1824 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1825 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1826 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1826 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1828 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1828 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1829 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1829 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 183 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 183 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1831 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1832 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1832 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1833 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1833 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1834 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1834 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1835 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1836 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1836 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1837 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1837 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1838 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1838 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1839 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1839 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 184 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1840 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1841 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1841 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1841 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1842 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1842 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1842 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1843 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1843 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1844 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1844 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Doe Claimant 1845 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1846 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1846 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1847 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1847 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1848 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1848 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1849 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1849 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 185 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1850 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1850 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1851 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1851 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1852 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1852 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1853 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1854 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1855 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1855 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1856 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1856 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1857 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1858 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1859 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1859 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 186 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 186 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1860 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1861 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1862 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1863 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1864 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1864 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1865 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1865 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1866 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1867 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1867 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1868 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1868 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1869 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 187 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1870 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1871 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1872 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1873 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1873 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1874 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1875 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1875 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1876 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1877 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1878 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1879 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 188 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1880 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1880 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1881 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1881 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1882 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1882 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1884 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1885 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1886 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1886 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1887 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1888 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1889 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 189 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1890 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1890 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1891 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1892 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1893 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1894 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1894 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1895 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1896 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1897 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1898 | Address Redacted | | Email Address Redacted | Email |
| Matrix | Doe Claimant 1898 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1899 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 190 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 190 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1900 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1901 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1901 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1902 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1902 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1903 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1903 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1904 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1904 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1905 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1905 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1906 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1906 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1907 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1907 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1908 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1909 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 191 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1910 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1910 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1911 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1912 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1913 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1914 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1915 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1916 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1917 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1918 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1919 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 192 | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Doe Claimant 1920 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1920 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1921 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1921 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1922 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1923 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1924 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1925 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1926 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1927 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1928 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1929 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 193 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1930 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1931 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1932 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1933 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1934 | Address Redacted | | | First Class Mail |
| Matrix | Doe Claimant 1934 | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 1935 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1935 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1936 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1936 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1937 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1938 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1938 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1939 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 194 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 194 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1940 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1941 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1942 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1943 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1944 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1944 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1945 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1945 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1946 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1946 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1947 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1947 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1948 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1948 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1949 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 195 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1950 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1951 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1952 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1953 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1953 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1954 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1954 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1955 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1955 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1956 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1957 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1958 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1959 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1959 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 196 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1960 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1961 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1961 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1962 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1962 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1963 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1964 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1966 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1967 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1968 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1969 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 197 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1970 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1971 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1972 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1973 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1975 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1977 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1978 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1979 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 198 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1980 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1981 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1982 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1983 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1984 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1985 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1987 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1988 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1989 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 199 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1990 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1991 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1992 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1993 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1994 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1995 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1996 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1997 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1998 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 1999 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 200 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2000 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2001 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2002 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2002 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2003 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2004 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2005 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2006 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2008 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 201 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 201 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2010 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2011 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2012 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2013 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2014 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2016 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2017 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2018 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2019 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 202 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2020 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2021 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2023 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2024 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2025 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2026 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2027 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2028 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2029 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 203 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 203 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2031 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2032 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2032 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2036 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2038 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2039 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2039 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 204 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 204 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2040 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2042 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2042 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2043 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2045 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2046 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2047 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 205 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 205 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2052 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2052 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2053 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2059 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 206 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2062 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2062 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2063 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2065 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2066 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2066 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 207 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2073 | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2073 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 2075 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2075 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2076 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2076 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2077 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2077 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2079 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 208 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 208 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2080 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2081 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2081 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2082 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2082 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2086 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2086 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2089 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2089 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 209 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2091 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2092 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2093 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2095 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2095 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2096 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2096 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2098 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2099 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 21 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 210 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2100 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2102 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2106 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2107 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2108 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 211 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2111 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2113 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2116 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2116 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2117 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2118 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2118 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 212 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2127 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2127 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2127 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2128 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2128 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2129 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2129 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2129 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 213 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 213 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2130 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2130 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2131 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2132 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2133 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2134 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2135 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2135 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2137 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2138 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2138 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2139 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2139 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2139 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 214 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2140 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2140 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2141 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2141 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2142 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2143 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2144 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2145 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2146 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2146 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2147 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2148 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2148 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2149 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 215 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2150 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2150 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2151 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2152 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2152 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2153 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2155 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2157 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2158 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2158 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2158 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 216 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2160 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2160 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 2161 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2161 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 2162 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2162 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2165 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2164 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2165 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2166 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2166 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2167 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2168 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2168 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 217 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 217 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2170 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2171 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2172 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2172 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2173 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2176 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2177 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2178 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2179 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 218 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2180 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2180 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2181 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 2182 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2183 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2184 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2185 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2185 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2186 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2187 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2188 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 219 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 219 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2190 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2191 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2192 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2193 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2194 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2195 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2198 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 220 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2200 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2201 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2202 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2202 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2203 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2203 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2204 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2204 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2205 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2205 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2206 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2206 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2206 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2207 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2208 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 221 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 221 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2210 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2211 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2212 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2213 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2214 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2215 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2216 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2217 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 222 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 222 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2220 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2221 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2224 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2225 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2227 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2228 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2229 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 223 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 223 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2231 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2232 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2233 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2235 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2236 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2238 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 224 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 224 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2240 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2242 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2243 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2244 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2246 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2248 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2249 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 225 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 225 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2250 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2253 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2254 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2256 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2257 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2258 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 226 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2262 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2264 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2266 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2277 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2277 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2273 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2279 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 228 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 228 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2280 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2289 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 229 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2290 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2291 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2292 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2293 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2294 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2295 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2296 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2298 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 23 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 230 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2300 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2301 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2302 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2305 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2306 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2307 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2308 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2309 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 231 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2310 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2311 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2312 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2313 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2314 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2315 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2317 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2318 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2320 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2321 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2322 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2324 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2325 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2326 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2327 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2328 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2329 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 233 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2331 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2332 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2333 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2334 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2335 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2336 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2337 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2338 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2339 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2340 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2341 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2342 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2342 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2343 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2343 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2344 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 2345 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2345 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2346 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2346 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2347 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2348 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 2349 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 250 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 250 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 251 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 251 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 252 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 252 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 253 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 253 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 254 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 255 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 255 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 256 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 256 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 257 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 257 | Address Redacted | | | | | Email |
| Matrix | Doe Claimant 258 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 258 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 259 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 259 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 260 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 260 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 261 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 262 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 262 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 263 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 263 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 264 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 264 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 265 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 265 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 266 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 266 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 267 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 267 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 268 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 268 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 269 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 269 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 270 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 270 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 271 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 271 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 272 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 272 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 273 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 273 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 274 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 275 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 275 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 276 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 276 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 277 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 277 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 278 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 278 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 279 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 279 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 280 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 280 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 281 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 282 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 282 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 282 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 283 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 283 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 284 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 284 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 285 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 285 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 286 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 286 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 288 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 288 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 289 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 289 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 290 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 290 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 291 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 291 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 292 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 292 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 294 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 294 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 295 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 295 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 296 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 296 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 297 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 297 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 298 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 299 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 299 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 300 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 300 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 301 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 301 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 302 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 302 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 302 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 303 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 303 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 304 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 305 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 305 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 306 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 306 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 307 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 307 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 308 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 308 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 309 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 309 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 310 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 310 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 312 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 312 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 313 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 313 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 313 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 314 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 314 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 315 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 315 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 316 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 317 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 317 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 318 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 318 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 319 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 319 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 320 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 320 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 321 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 322 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 322 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 322 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 323 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 324 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 324 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 325 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 325 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 326 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 327 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 327 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 328 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 328 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 329 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 329 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 330 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 331 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 332 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 332 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 333 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 334 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 334 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 334 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 335 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 335 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 336 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 336 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 337 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 337 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 338 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 338 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 335 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 339 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 340 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 340 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 341 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 341 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 341 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 342 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 342 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 342 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 343 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 343 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 343 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 344 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 346 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 347 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 348 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 348 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 349 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 349 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 350 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 350 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 352 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 352 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 353 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 353 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 354 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 354 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 355 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 355 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 356 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 356 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 357 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 357 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 358 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 358 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 359 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 359 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 360 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 360 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 361 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 362 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 362 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 363 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 363 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 365 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 365 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 366 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 366 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 367 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 367 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 368 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 369 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 369 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 370 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 370 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 371 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 371 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 372 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 373 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 373 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 373 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 374 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 374 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 375 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 375 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 376 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 377 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 377 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 378 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 378 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 379 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 380 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 381 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 381 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 382 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 382 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 383 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 383 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 384 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 384 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 385 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 386 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 387 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 388 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 388 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 389 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 390 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 390 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 391 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 391 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 392 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 393 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 393 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 394 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 394 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 395 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 395 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 397 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 398 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 398 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 399 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 400 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 400 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 401 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 401 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 402 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 403 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 404 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 404 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 405 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 405 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 406 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 407 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 408 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 408 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 409 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 409 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 410 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 411 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 411 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 412 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 412 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 413 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 414 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 414 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 415 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 416 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 417 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 418 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 419 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 420 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 420 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 421 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 421 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 422 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 423 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 423 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 424 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 424 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 425 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 425 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 426 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 427 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 428 | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 428 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 429 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 429 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 430 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 430 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 431 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 431 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 432 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 433 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 433 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 434 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 434 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 435 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 436 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 436 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 437 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 438 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 438 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 439 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 440 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 441 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 441 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 442 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 442 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 443 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 443 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 444 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 445 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 445 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 446 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 446 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 447 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 447 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 448 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 448 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 449 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 450 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 451 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 451 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 452 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 452 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 454 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 455 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 456 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 456 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 457 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 457 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 458 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 459 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 460 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 461 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 461 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 461 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 462 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 462 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 463 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 464 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 464 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 465 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 466 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 466 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 467 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 467 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 468 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 468 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 469 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 470 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 470 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 471 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 471 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 472 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 472 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 473 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 473 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 474 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 475 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 475 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 475 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 476 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 477 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 478 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 479 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 479 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 480 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 480 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 480 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 481 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 482 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 482 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 483 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 483 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 484 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 485 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 485 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 486 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 486 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 487 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 488 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 488 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 489 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 490 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 490 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 491 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 491 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 492 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 493 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 493 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 494 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 494 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 495 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 496 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 496 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 497 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 498 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 498 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 499 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 499 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 500 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 500 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 501 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 501 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 502 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 502 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 505 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 505 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 506 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 506 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 507 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 507 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 508 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 509 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 509 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 510 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 511 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 511 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 512 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 512 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 513 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 513 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 514 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 515 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 515 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 516 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 516 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 517 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 518 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 518 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 519 | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | Doe Claimant 519 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 520 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 520 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 521 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 521 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 522 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 523 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 523 | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 524 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 524 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 525 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 525 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 526 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 526 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 527 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 528 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 528 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 529 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 529 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 530 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 530 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 531 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 531 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 532 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 533 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 533 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 534 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 534 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 535 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 535 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 536 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 536 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 537 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 537 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 538 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 539 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 540 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 540 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 541 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 541 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 542 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 543 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 543 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 544 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 544 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 545 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 545 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 546 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 546 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 547 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 548 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 548 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 549 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 550 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 550 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 551 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 551 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 552 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 552 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 553 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 553 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 554 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 555 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 555 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 556 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 556 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 557 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 557 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 558 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 559 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 559 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 560 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 560 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 561 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 561 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 562 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 562 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 563 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 563 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 564 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 564 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 565 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 565 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 566 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 566 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 567 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 567 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 568 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 568 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 569 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 569 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 570 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 571 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 572 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 572 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 573 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 574 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 574 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 575 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 576 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 576 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 577 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 577 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 578 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 578 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 579 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 579 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 580 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 580 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 581 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 581 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 582 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 583 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 583 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 584 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 584 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 585 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 585 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 586 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 587 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 587 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 588 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 588 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 589 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 589 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 590 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 591 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 591 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 592 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 593 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 593 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 594 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 594 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 595 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 595 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 596 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 597 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 597 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 598 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 598 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 599 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 600 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 600 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 601 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 602 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 602 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 603 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 603 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 604 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 604 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 605 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 605 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 606 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 606 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 607 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 608 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 608 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 609 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 609 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 610 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 610 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 611 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 611 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 612 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 612 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 612 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 613 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 613 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 614 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 614 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 615 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 615 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 616 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 616 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 617 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 617 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 618 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 618 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 619 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 620 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 620 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 621 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 621 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 622 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 622 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 623 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 623 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 624 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 624 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 625 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 626 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 626 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 627 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 628 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 629 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 630 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 630 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 631 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 631 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 632 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 632 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 633 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 633 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 634 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 635 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 635 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 636 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 637 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 637 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 638 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 639 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 639 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 640 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 640 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 641 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 641 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 642 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 642 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 643 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 644 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 644 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 645 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 645 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 646 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 647 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 647 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 648 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 648 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 649 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 650 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 650 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 651 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 652 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 652 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 653 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 653 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 654 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 655 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 656 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 656 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 657 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 658 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 659 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 659 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 660 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 660 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 661 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 662 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 663 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 664 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 664 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 665 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 666 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 667 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 668 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 668 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 669 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 669 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 670 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 671 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 672 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 673 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 673 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 674 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 674 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 675 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 676 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 676 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 677 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 678 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 679 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 680 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 680 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 681 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 682 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 683 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 683 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 684 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 685 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 686 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 687 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 687 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 688 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 688 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 689 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 690 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 691 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 691 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 692 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 693 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 693 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 694 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 694 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 695 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 695 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 696 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 697 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 697 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 698 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 699 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 700 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 701 | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | Doe Claimant 701 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 702 | Address Redacted | | | | | | First Class Mail |
| Matrix | Doe Claimant 703 | Address Redacted | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 702 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 703 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 703 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 704 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 704 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 705 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 705 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 706 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 706 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 706 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 707 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 708 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 708 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 708 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 709 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 709 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 710 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 710 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 710 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 711 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 711 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 712 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 713 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 713 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 714 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 714 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 715 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 715 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 716 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 716 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 717 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 717 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 718 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 718 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 718 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 719 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 719 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 720 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 720 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 721 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 721 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 722 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 723 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 723 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 724 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 724 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 725 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 725 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 726 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 726 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 727 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 728 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 728 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 728 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 729 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 730 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 730 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 730 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 731 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 731 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 732 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 732 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 733 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 733 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 734 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 734 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 735 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 735 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 735 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 736 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 737 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 737 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 738 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 738 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 739 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 740 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 740 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 741 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 741 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 742 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 742 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 743 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 743 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 744 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 744 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 745 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 745 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 746 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 747 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 747 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 748 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 748 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 749 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 750 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 750 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 751 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 751 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 751 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 752 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 753 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 753 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 754 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 754 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 755 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 755 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 756 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 757 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 757 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 758 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 758 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 759 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 761 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 761 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 762 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 763 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 763 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 764 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 765 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 765 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 766 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 766 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 768 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 768 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 769 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 769 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 770 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 771 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 771 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 772 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 773 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 773 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 774 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 774 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 775 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 775 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 776 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 777 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 777 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 778 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 779 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 779 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 780 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 781 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 781 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 782 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 782 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 783 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 784 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 785 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 786 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 786 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 787 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 788 | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 788 | Address Redacted | | | | First Class Mail |
| Matrix | Doe Claimant 789 | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 789 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 790 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 790 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 791 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 791 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 792 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 792 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 793 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 794 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 795 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 795 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 796 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 797 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 797 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 797 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 798 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 799 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 799 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 800 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 800 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 801 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 801 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 801 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 802 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 802 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 803 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 804 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 804 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 805 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 805 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 806 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 806 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 807 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 808 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 809 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 810 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 810 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 811 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 811 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 812 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 812 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 813 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 814 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 814 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 815 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 815 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 816 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 817 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 818 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 818 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 819 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 820 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 820 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 821 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 821 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 821 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 822 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 823 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 824 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 824 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 825 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 826 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 827 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 827 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 828 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 829 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 829 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 830 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 830 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 831 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 831 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 832 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 833 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 834 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 834 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 835 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 836 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 836 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 837 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 837 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 838 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 839 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 839 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 840 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 841 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 841 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 842 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 843 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 843 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 844 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 844 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 845 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 846 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 846 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 847 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 848 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 849 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 849 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 850 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 850 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 851 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 851 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 852 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 853 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 853 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 854 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 854 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 855 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 855 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 856 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 857 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 857 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 858 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 859 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 860 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 860 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 861 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 862 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 862 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 863 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 864 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 865 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 865 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 866 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 866 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 867 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 867 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 868 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 868 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 869 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 870 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 870 | Address Redacted | | | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 871 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 871 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 872 | Address Redacted | | | | | | | First Class Mail |
| Matrix | Doe Claimant 873 | Address Redacted | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 872 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 872 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 873 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 874 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 874 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 874 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 875 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 875 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 876 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 876 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 877 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 877 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 878 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 879 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 879 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 880 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 881 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 881 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 881 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 882 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 882 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 883 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 883 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 884 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 884 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 885 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 885 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 886 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 886 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 887 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 888 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 888 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 889 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 889 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 890 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 890 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 891 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 891 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 892 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 892 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 893 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 893 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 894 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 894 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 895 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 895 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 896 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 896 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 897 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 897 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 898 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 898 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 899 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 900 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 900 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 901 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 901 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 902 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 902 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 902 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 902 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 904 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 904 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 905 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 905 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 906 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 906 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 907 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 907 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 908 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 909 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 909 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 910 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 910 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 911 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 911 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 912 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 912 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 913 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 913 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 914 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 914 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 915 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 916 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 917 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 917 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 918 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 918 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 918 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 919 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 920 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 921 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 921 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 922 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 922 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 923 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 923 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 924 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 924 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 924 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 925 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 925 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 926 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 926 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 927 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 928 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 929 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 929 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 930 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 930 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 931 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 931 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 932 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 933 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 933 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 934 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 934 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 935 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 935 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 936 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 936 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 937 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 937 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 938 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 938 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 939 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 939 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 940 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 940 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 941 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 941 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 942 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 942 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 943 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 943 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 944 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 944 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 945 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 945 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 945 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 946 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 946 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 947 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 947 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 948 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 948 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 949 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 949 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 950 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 950 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 951 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 951 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 952 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 952 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 953 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 953 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 954 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 954 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 955 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 955 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 955 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 956 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 956 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 957 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 958 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 958 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 959 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 959 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 960 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 960 | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Doe Claimant 961 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 962 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 962 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 963 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 963 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 964 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 964 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 965 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 965 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 966 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 967 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 967 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 968 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 969 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 970 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 970 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 971 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 971 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 972 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 972 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 973 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 974 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 974 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 975 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 976 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 976 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 977 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 977 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 977 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 978 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 978 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 979 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 979 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 980 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 980 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 981 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 982 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 983 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 983 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 984 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 984 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 985 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 985 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 986 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 986 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 987 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 987 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 988 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 988 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 989 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 989 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 990 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 991 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 991 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 992 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 992 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 993 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 994 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 994 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 995 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 995 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 996 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 997 | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doe Claimant 997 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 998 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 998 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 999 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Claimant 999 | Address Redacted | | | | | First Class Mail |
| Matrix | Doe Run Presbyterian Church | Chester County Council 538 | 5104 Doe Run Church Rd | | Coatesville, PA 19320-4459 | | First Class Mail |
| Matrix | Doepker Group Inc | 1240 Croy Dr, Ste A | | | | | First Class Mail |
| Matrix | Doesch Marc | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Doger O | Sam Houston Area Council 576 | 4202 Liberty Rd | | Houston, TX 77026-5634 | | First Class Mail |
| Matrix | Dogan Middle School PTA | East Texas Area Council 585 | 1508 Earl Campbell Pkwy | | Tyler, TX 75701-9007 | | First Class Mail |
| Voting Party | Do-Gree Fashions, Ltd USA | Do-Gree Fashions | 2205 Bedford Rd | | Montreal, QC H3S 1G3 | Canada | First Class Mail |
| Voting Party | Do-Gree Fashions, Ltd USA | Do-Gree Fashions | 2205 Bedford Rd | | Montreal, QC H3S 1G3 | Canada | First Class Mail |
| Matrix | Doj Crime Victims Service Div | 1322 Court St Ne | | Salem, OR 97301-4005 | | | First Class Mail |
| Matrix | Dolan, Robin M | Address Redacted | | | | | First Class Mail |
| Matrix | Dolly Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Buckingham | Address Redacted | | | | | First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | c/o Bus Coordinator | Attn: Chancellor | 6225 S US 290 Hwy Svrd Sb | Austin, TX 78723 | ron-walker@ausdiocese.org | Email |
| Voting Party | Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | | Austin, TX 78741 | | First Class Mail |
| Voting Party | Dolores Catholic Church Austin TX | c/o Bus Coordinator | Attn: Chancellor | 6225 S US 290 Hwy Svrd Sb | Austin, TX 78723 | ron-walker@ausdiocese.org | Email |
| Voting Party | Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | | Austin, TX 78741 | | First Class Mail |
| Matrix | Dolores Edmonds | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Homel | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Huerta Elementary | Indian Nations Council 488 | 10620 E 27th St | | Tulsa, OK 74129-7529 | | First Class Mail |
| Matrix | Dolores Huerta Elementary - Olson | Longhorn Council 662 | 1300 W Long Ave | | Fort Worth, TX 76106-5356 | | First Class Mail |
| Matrix | Dolores Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores M Andrew | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Meyer | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Owen | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Ramirez | Address Redacted | | | | | First Class Mail |
| Matrix | Dolores Rudenill | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dolores Shumate | Address Redacted | | | | | First Class Mail |
| Matrix | Dolphin Capital Corp | P.O. Box 644006 | | | Cincinnati, OH 45264-4006 | | JM.HORNER@SCOUTING.ORG | Email |
| Matrix | Dolphin Research Center Inc | Education Programs | 58901 Overseas Hwy | | Grassy Key, FL 33050-6019 | EDUCATION@DOLPHINS.ORG | Email |
| Matrix | Domestic Violence Ctr Santa Clarita Vly | S4L.A.C.C. 051 | P.O. Box 220037 | | Newhall, CA 91322-0037 | | First Class Mail |
| Matrix | Dominic Baima | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dominic Desjarlais | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic Guglielmi | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dominic Hinton | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic J Dimuro | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic James Ragusea | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic Luciarelli | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic M Alexandrino | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic M Buena | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic Padovani46 | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic Squarcini | Address Redacted | | | | | First Class Mail |
| Matrix | Dominic Wilcox | Address Redacted | | | | | First Class Mail |
| Matrix | Dominican Mothers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Dominican Mothers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | Dominican College Of Blauvelt | Hudson Valley Council 374 | 416 Wm's Hwy | | Blauvelt, NY 10913 | | First Class Mail |
| Matrix | Dominic's Painting | Silicon Valley Monterey Bay 055 | 957 Palm Ave | | Felton, CA 95018-9517 | | First Class Mail |
| Matrix | Dominion Sign Co | 2824 Decker Ter | | Richmond, VA 23233-3436 | | | First Class Mail |
| Matrix | Dominion Virginia Power | Heart of Virginia Council 602 | 120 Tredegar St | | Richmond, VA 23219-4306 | | First Class Mail |
| Matrix | Dominique Latimore | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dominique Louis Matter Lindenman | Address Redacted | | | | | First Class Mail |
| Matrix | Dominique J Marquez | Address Redacted | | | | | First Class Mail |
| Matrix | Don Blackburn S Hvy Co | R r 1, Box 105A | | Sallis, OK 73701 | | | First Class Mail |
| Matrix | Don Burke | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Don Cherry the Pool 5065 | Dixie Council 131 | 123 S State St | | Samoana, IL 61254-1454 | | First Class Mail |
| Matrix | Don Denham | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Don England Assoc | Capital Area Council 564 | 5114 Balcones Club Dr | | Austin, TX 78750-3768 | | First Class Mail |
| Matrix | Don Henson Construction Inc | P.O. Box 1153 | | Tavernier, FL 33070-1153 | | | First Class Mail |
| Matrix | Don Howison Vfw Post 10796 | Northern Star Council 250 | 125 172nd Ln Ne | | Ham Lake, MN 55304-4773 | | First Class Mail |
| Matrix | Don Harmon | Address Redacted | | | | | First Class Mail |
| Matrix | Don Holland | Address Redacted | | | | | First Class Mail |
| Matrix | Don Locke | Address Redacted | | | | | First Class Mail |
| Matrix | Don Moyer Boys & Girls Club | Prairielands 117 | 201 E Park St | | Champaign, IL 61820-3722 | | First Class Mail |
| Matrix | Don Olson | Address Redacted | | | | | First Class Mail |
| Matrix | Don Rao Vfw Post 9846 | President Gerald R Ford 781 | 1061 William Rd | | Muskegon, MI 49445-2421 | | First Class Mail |
| Matrix | Don Ropers | Address Redacted | | | | | First Class Mail |
| Matrix | Dona Johnston | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donahue Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Abernathy | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Adams | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Almquist | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Alray | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Atwood | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Babcock | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Basden | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Donald Bailey | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Barron | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Bean | Address Redacted | | | | | First Class Mail |
| Matrix | Donald Benson | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Donald Becker | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Bett | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Donald Braun | Address Redacted | | | | First Class Mail |
| Matrix | Donald Brown | Address Redacted | | | | First Class Mail |
| Matrix | Donald Brown | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald C Elder | dba Kountry Korner Mkt | 3170 Main St E | Oak Hill, WV 25901-6176 | | First Class Mail |
| Matrix | Donald Carter | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Cheek | Address Redacted | | | | First Class Mail |
| Matrix | Donald Cheek | Address Redacted | | | | First Class Mail |
| Matrix | Donald Clarence Carter | Address Redacted | | | | First Class Mail |
| Matrix | Donald Clark Sr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Cornell | Address Redacted | | | | First Class Mail |
| Matrix | Donald Dean Gebhart | 889 14th Ave Ne | Sioux Center, IA 51250 | | dearg@mtcnet.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Donald Dean Gebhart | 889 14th Ave Ne | Sioux Center, IA 51250 | | dearg@mtcnet.net | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Declerck | Address Redacted | | | | First Class Mail |
| Matrix | Donald Dertzbler | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Devine | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Durkin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald E Lambert | 12345 N Lakeview Dr | Baton Rouge, LA 70810 | | DLambert5@cox.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Donald E Lambert | 12345 N Lakeview Dr | Baton Rouge, LA 70810 | | DLambert5@cox.net | Email |
| | | | | | | First Class Mail |
| Matrix | Donald E Ross | Address Redacted | | | | First Class Mail |
| Matrix | Donald Eric Smith | 388 College Grove Rd | Eagleville, TN 37060 | | don.smith@texsunproducts.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Donald Eric Smith | 388 College Grove Rd | Eagleville, TN 37060 | | don.smith@texsunproducts.com | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Evans | Address Redacted | | | | First Class Mail |
| Matrix | Donald F Curtis Jr | Address Redacted | | | | First Class Mail |
| Matrix | Donald F Spaho Jr Foundation | Circle Ten Council 571 | 12403 Cenralns Dr | Frisco, TX 75033-0974 | | First Class Mail |
| Matrix | Donald Fletcher | Address Redacted | | | | First Class Mail |
| Matrix | Donald Forreiff | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Fortenberry | Address Redacted | | | | First Class Mail |
| Matrix | Donald Frerihoff | Address Redacted | | | | First Class Mail |
| Matrix | Donald Froweltt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Fulcher | Address Redacted | | | | First Class Mail |
| Matrix | Donald Gemmill | Address Redacted | | | | First Class Mail |
| Matrix | Donald Green | Address Redacted | | | | First Class Mail |
| Matrix | Donald Griffin | Address Redacted | | | | First Class Mail |
| Matrix | Donald Grillo | Address Redacted | | | | First Class Mail |
| Matrix | Donald Guardaon | Address Redacted | | | | First Class Mail |
| Matrix | Donald Guidry | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald H Hadley | 131 Harrison St | Rockville, MD 20850 | | | First Class Mail |
| Voting Party | Donald H Hadley | 131 Harrison St | Rockville, MD 20850 | | | First Class Mail |
| Matrix | Donald Hall | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Hall | Address Redacted | | | | First Class Mail |
| Matrix | Donald Hamrick | Address Redacted | | | | First Class Mail |
| Matrix | Donald Hansen Construction Inc | P.O. Box 1333 | Tavernier, FL 33070-1333 | | | First Class Mail |
| Matrix | Donald Harrinton | Address Redacted | | | | First Class Mail |
| Matrix | Donald Hartman | Address Redacted | | | | First Class Mail |
| Matrix | Donald Hazard | Address Redacted | | | | First Class Mail |
| Matrix | Donald Heldeam | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald I Bokle | Address Redacted | | | | First Class Mail |
| Matrix | Donald J Halis PTO | Great Lakes Fsc 272 | 17500 Union Lake Rd | Harrison Twp, MI 48045 | | First Class Mail |
| Matrix | Donald Jacobs | Address Redacted | | | | First Class Mail |
| Matrix | Donald Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Donald Jones | Address Redacted | | | | First Class Mail |
| Matrix | Donald Jones Ii | Address Redacted | | | | First Class Mail |
| Matrix | Donald Keiser | Address Redacted | | | | First Class Mail |
| Matrix | Donald Kilgore | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Kmet | Address Redacted | | | | First Class Mail |
| Matrix | Donald Kinney | Address Redacted | | | | First Class Mail |
| Matrix | Donald Lapaw | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Laplante | Address Redacted | | | | First Class Mail |
| Matrix | Donald Lavallee | Address Redacted | | | | First Class Mail |
| Matrix | Donald Lewin Jr | Address Redacted | | | | First Class Mail |
| Matrix | Donald Little | Address Redacted | | | | First Class Mail |
| Matrix | Donald Lofgren | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Lowe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Lowe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Luke Holt | Address Redacted | | | | First Class Mail |
| Matrix | Donald Machaine | Address Redacted | | | | First Class Mail |
| Matrix | Donald Marta | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Matala | Address Redacted | | | | First Class Mail |
| Voting Party | Donald McChesney | Address Redacted | | | | First Class Mail |
| Voting Party | Donald McChesney | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Mcrunda | Address Redacted | | | | First Class Mail |
| Matrix | Donald Mcfarland | Address Redacted | | | | First Class Mail |
| Matrix | Donald Mcintosh | Address Redacted | | | | First Class Mail |
| Matrix | Donald Mckinney | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Mclson | Address Redacted | | | | First Class Mail |
| Matrix | Donald Merrigan | Address Redacted | | | | First Class Mail |
| Matrix | Donald Moss | Address Redacted | | | | First Class Mail |
| Matrix | Donald Neal | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald O Brien | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Olsen | Address Redacted | | | | First Class Mail |
| Matrix | Donald Parker | Address Redacted | | | | First Class Mail |
| Matrix | Donald Plesk German Valley Unsc | German Valley | 7 S Main St | German Valley, IL 61038 | donald.plesk1@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Donald Plesk German Valley Unsc | German Valley | 7 S Main St | German Valley, IL 61038 | donald.plesk1@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Plesk Winnebago Unsc | Attn: Donald Plesk | 213 S Elida St | Winnebago, IL 61088 | donald.plesk1@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Donald Plesk Winnebago Unsc | Attn: Donald Plesk | 213 S Elida St | Winnebago, IL 61088 | donald.plesk1@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Purdy | Address Redacted | | | | First Class Mail |
| Matrix | Donald R Day | Address Redacted | | | | First Class Mail |
| Matrix | Donald R Kearney | Address Redacted | | | | First Class Mail |
| Matrix | Donald R Mayle | Address Redacted | | | | First Class Mail |
| Matrix | Donald Rebel | Address Redacted | | | | First Class Mail |
| Matrix | Donald Reinhardt | Address Redacted | | | | First Class Mail |
| Matrix | Donald Richards | Address Redacted | | | | First Class Mail |
| Matrix | Donald Roadding | Address Redacted | | | | First Class Mail |
| Matrix | Donald Russell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Ryan | Address Redacted | | | | First Class Mail |
| Matrix | Donald Sachs | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Schrock | Address Redacted | | | | First Class Mail |
| Matrix | Donald Sharp | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Shepard | Address Redacted | | | | First Class Mail |
| Matrix | Donald Sheppard | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Simms | Address Redacted | | | | First Class Mail |
| Matrix | Donald Smith | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Snider | Address Redacted | | | | First Class Mail |
| Matrix | Donald Souza | Address Redacted | | | | First Class Mail |
| Matrix | Donald Teplensen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Templeman | Address Redacted | | | | First Class Mail |
| Matrix | Donald Thomas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Van Winkle | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Veit | Address Redacted | | | | First Class Mail |
| Matrix | Donald Walkwon | Address Redacted | | | | First Class Mail |
| Matrix | Donald Watt | Address Redacted | | | | First Class Mail |
| Matrix | Donald Wilkins | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Donald Winston | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donald Winston | Address Redacted | | | | First Class Mail |
| Matrix | Donald York | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donawan J Harby | Address Redacted | | | | First Class Mail |
| Matrix | Done Right Merchandising, Inc | 105 Uppercroft Dr | Mooresville, NC 28117-6885 | | dlewis@DoneRightmerchandising.Com | Email |
| | | | | | | First Class Mail |
| Matrix | Done Right Merchandising, Inc | P.O. Box 1492 | Mooresville, NC 28115-1492 | | dlewis@DoneRightmerchandising.Com | Email |
| | | | | | | First Class Mail |
| Matrix | Donegal Presbyterian Church | Pennsylvania Dutch Council 524 | 1801 Donegal Springs Rd | Mount Joy, PA 17552-8800 | | First Class Mail |
| Matrix | Donelson Heights United Methodist Church | Attn: Pastor & Treasurer | 84 Fairway Dr | Nashville, TN 37214 | donelsonheightsumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Donelson Heights United Methodist Church | | 84 Fairway Dr | Nashville, TN 37214 | donelsonheightsumc@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Donga Bay School PTA | Bay Lakes Council 635 | 1845 W Georgia Bay Rd | Mcquon, WI 53092-5562 | | First Class Mail |
| Voting Party | Donigan County Rural Fire District 4 | Pony Express Council 311 | P.O. Box 260 | Dearpit, KS 66024-0265 | domyhsuurov@hotmail.com | Email |
| Matrix | Donigan County Rural Fire District 4 | Pony Express Council 311 | P.O. Box 260 | Dearpit, KS 66024-0265 | | First Class Mail |
| Matrix | Doniphan United Methodist Church | Attn: Mary Russom | 305 Plum St | Doniphan, MO 63935 | donyhsuurov@hotmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Doniphan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Doniphan United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Doniphan United Methodist Church | Attn: Mary Russom | 305 Plum St | Doniphan, MO 63935 | donyhsuurov@hotmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Donnell-Bd Methodist Church | Greater St Louis Area Council 312 | 305 Plum St | Doniphan, MO 63935-1415 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Donnahue USA Methodist Church | Overland Trails 322 | 304 N 4th St | Donnahue, NE 68831-9587 | | First Class Mail |
| Matrix | Donnan Crawford | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donn Fowler | Address Redacted | | | | First Class Mail |
| Matrix | Donn Stahlman | Address Redacted | | | | First Class Mail |
| Matrix | Donna A Hayden | Address Redacted | | | | First Class Mail |
| Matrix | Donna Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Donna Anlicoska | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Arnold | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Axel | Address Redacted | | | | First Class Mail |
| Matrix | Donna Baer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Baldwin Talent Inc | 2237 W 30th Ave | Denver, CO 80211-3808 | | | First Class Mail |
| Matrix | Donna Banks | 4502 Neal Rd | Durham, NC 27705 | | dbanks@nccumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Donna Banks | 4502 Neal Rd | Durham, NC 27705 | | dbanks@nccumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Bergman | Address Redacted | | | | First Class Mail |
| Matrix | Donna Bielawskas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Bursa | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna By Design | Circle Ten Council 571 | 611 Delano Dr | Grand Prairie, TX 75052-4650 | | First Class Mail |
| Matrix | Donna Cabeza | Address Redacted | | | | First Class Mail |
| Matrix | Donna Christianson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Daniels | Address Redacted | | | | First Class Mail |
| Matrix | Donna Davies | Address Redacted | | | | First Class Mail |
| Matrix | Donna Desrheese | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Dunn | Address Redacted | | | | First Class Mail |
| Matrix | Donna Farnsworth | Address Redacted | | | | First Class Mail |
| Matrix | Donna Fehn | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Fermtek | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Ferrari | Address Redacted | | | | First Class Mail |
| Matrix | Donna Fedor | Address Redacted | | | | First Class Mail |
| Matrix | Donna Fowler | Address Redacted | | | | First Class Mail |
| Matrix | Donna Freyhruth | Address Redacted | | | | First Class Mail |
| Matrix | Donna Gualsalz | Address Redacted | | | | First Class Mail |
| Matrix | Donna Gross | Address Redacted | | | | First Class Mail |
| Matrix | Donna Haley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Helt | Address Redacted | | | | First Class Mail |
| Matrix | Donna Hinbiak | Address Redacted | | | | First Class Mail |
| Matrix | Donna Hobart | Address Redacted | | | | First Class Mail |
| Matrix | Donna Horne | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Jackson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Jean Steffy | Address Redacted | | | | First Class Mail |
| Matrix | Donna Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Donna Julez | Address Redacted | | | | First Class Mail |
| Matrix | Donna Kemper | Address Redacted | | | | First Class Mail |
| Matrix | Donna Killingsworth | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Kittelson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Lawley | Address Redacted | | | | First Class Mail |
| Matrix | Donna Lewis | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Lomprey | Address Redacted | | | | First Class Mail |
| Matrix | Donna M Arnold | Address Redacted | | | | First Class Mail |
| Matrix | Donna M Santangelo | Address Redacted | | | | First Class Mail |
| Matrix | Donna Mase | Address Redacted | | | | First Class Mail |
| Matrix | Donna Mayfield | Address Redacted | | | | First Class Mail |
| Matrix | Donna Mears | Address Redacted | | | | First Class Mail |
| Matrix | Donna Medawel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Mccamo | Address Redacted | | | | First Class Mail |
| Matrix | Donna Meres | Address Redacted | | | | First Class Mail |
| Matrix | Donna Middendorf | Address Redacted | | | | First Class Mail |
| Matrix | Donna Morgan | Address Redacted | | | | First Class Mail |
| Matrix | Donna O'Neal | Address Redacted | | | | First Class Mail |
| Matrix | Donna Panncnacker | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Prettho | Address Redacted | | | | First Class Mail |
| Matrix | Donna Purdon | Address Redacted | | | | First Class Mail |
| Matrix | Donna Rafak | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Rae Murphy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Riggs | Address Redacted | | | | First Class Mail |
| Matrix | Donna Ryan | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna S Freymuth | Address Redacted | | | | First Class Mail |
| Matrix | Donna Schaefer | Address Redacted | | | | First Class Mail |
| Matrix | Donna Schwimmr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Snyder Bragg | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Spangenburg | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Steffy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Sward | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Titus | Address Redacted | | | | First Class Mail |
| Matrix | Donna Tringali | Address Redacted | | | | First Class Mail |
| Matrix | Donna Vaughn | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Watson | Address Redacted | | | | First Class Mail |
| Matrix | Donna Welch | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Williams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donna Williams | Address Redacted | | | | First Class Mail |
| Matrix | Donna Wojak | Address Redacted | | | | First Class Mail |
| Matrix | Donnell Cooper | Address Redacted | | | | First Class Mail |
| Matrix | Donnie Abad | Address Redacted | | | | First Class Mail |
| Matrix | Donnie Ayers | Address Redacted | | | | First Class Mail |
| Voting Party | Donnie Carl | Address Redacted | | | | First Class Mail |
| Matrix | Donnie Valley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donnley Ce Publishers | 264 Business Park Dr, Ste 206 | Virginia Beach, VA 23462-6510 | | Cathleen.Norman@Donnley.Com | Email |
| | | | | | | First Class Mail |
| Matrix | Donors Choose | 134 W 37th St Fl 11 | New York, NY 10018-6908 | | | First Class Mail |
| Matrix | Donors Choose | Payment Processing | 134 W 37th St Fl 11 | New York, NY 10018-6908 | | First Class Mail |
| Matrix | Donorsearch Net | c/o Tedesco & Affiliates LLC | 11245 Donerlain Ct | Marriottsville, MD 21104-1444 | | First Class Mail |
| Matrix | Donovan I Bailey | Address Redacted | | | | First Class Mail |
| Matrix | Don'T John's Inc | P.O. Box 3007 | Merrifield, VA 22116-3007 | | | First Class Mail |
| Matrix | Donzell Maxey | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Donyell Vashon Mixsey | Address Redacted | | | | First Class Mail |
| Matrix | Doogma Inc | 1463 Okeimer Rd, Ste 325 | Northbrook, IL 60062-4575 | | INFO@DOOGMA.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Doogma Inc | 2555 Cobblewood Dr | Northbrook, IL 60062-7618 | | INFO@DOOGMA.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Dooilco | 311 N Halsted St | Chicago, IL 60642-5009 | | | First Class Mail |
| Matrix | Doolittle School P T O | Connecticut Rivers Council, Bsa 066 | 604 Cornwall Ave | Cheshire, CT 06410-2602 | | First Class Mail |
| Matrix | Doonlin Bradding 200 American Legion | c/o Patn Mach | Pipe Dr 001 | Lance Center, IA 51250-0061 | | First Class Mail |
| Matrix | Doonlink Branding Post 200 American | Mid America Council 326 | General Delivery | Logan | Souix Center, IA 51250 | First Class Mail |
| Matrix | Dora Gye | 178 Feridon Ave | Pacifica, CA 94044-1435 | | | First Class Mail |
| Matrix | Dora Erickson Gyee, Beyond The Bell | Grand Canyon Council 010 | P.O. Box 4400 | Idaho Falls, ID 83405-2900 | | First Class Mail |
| Matrix | Dora High School | Black Warrior Council 006 | 330 Glenn C Dart Cir | Dora, AL 35062-4412 | | First Class Mail |
| Matrix | Dora Kimisis | Address Redacted | | | | First Class Mail |
| Matrix | Dorado Scouting Inc | Puerto Rico Council 661 | P.O. Box 1328 | Dorado, PR 00646-1328 | | First Class Mail |
| Matrix | Doral Academy Of Las Vegas Cactus Campus | Las Vegas Area Council 328 | 9050 W Cactus Ave | Las Vegas, NV 89178-4045 | | First Class Mail |
| Matrix | Dorald Smitz | Address Redacted | | | | First Class Mail |
| Matrix | Dorayne Lum | Address Redacted | | | | First Class Mail |
| Matrix | Dorchester County Fire | Del Mar Va 061 | 929 Fieldcrest Rd | Cambridge, MD 21613-9425 | | First Class Mail |
| Matrix | Dorchester County Fire Rescue | Coastal Carolina Council 550 | 101 Ridge Dr | Saint George, SC 29477-2486 | | First Class Mail |
| Matrix | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 10290 Dorchester Rd | Summerville, SC 29485-8434 | | First Class Mail |
| Matrix | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 204 Botany Bay Ct | North Charleston, SC 29418-5996 | | First Class Mail |
| Print | Dorofeen Law Group | Samuel Dorofeen | 159 N. Brand Blvd, Ste 1990 | Glendale, CA 91203 | sdorofeen@dlawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | Doreen Silva | Address Redacted | | | | First Class Mail |
| Matrix | Doreen Solnick's | Address Redacted | | | | First Class Mail |
| Matrix | Dorene Rutroda | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Dorfman Pacific Co Inc | NW 5412 | P.O. Box 1450 | Minneapolis, MN 55485-5412 | | First Class Mail |
| Matrix | Dorfman Pacific Co Inc | P.O. Box 974620 | Detroit, MI 48267-4620 | | | First Class Mail |
| Matrix | Dorinda Kluesner | Address Redacted | | | | First Class Mail |
| Matrix | Doris Brennan | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Doris C Olson | Address Redacted | | | | First Class Mail |
| Matrix | Doris Chavez | Address Redacted | | | | First Class Mail |
| Matrix | Doris Curtis | Address Redacted | | | | First Class Mail |
| Matrix | Doris E Innis | Address Redacted | | | | First Class Mail |
| Matrix | Doris Frank | Address Redacted | | | | First Class Mail |
| Matrix | Doris Furse-gott | Address Redacted | | | | First Class Mail |
| Matrix | Doris Houck | Address Redacted | | | | First Class Mail |
| Matrix | Doris Howell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Doris Jackson | Address Redacted | | | | First Class Mail |
| Matrix | Doris Langley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Doris Layton | Address Redacted | | | | First Class Mail |
| Matrix | Doris Malloy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Doris Martin | Address Redacted | | | | First Class Mail |
| Matrix | Doris Matsumoto | Address Redacted | | | | First Class Mail |
| Matrix | Doris Mcguire | Address Redacted | | | | First Class Mail |
| Matrix | Doris Miller | Address Redacted | | | | First Class Mail |
| Matrix | Doris Neal | Address Redacted | | | | First Class Mail |
| Matrix | Doris Parker | Address Redacted | | | | First Class Mail |
| Matrix | Doris V Langley | Address Redacted | | | | First Class Mail |
| Matrix | Doris Velez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Doris Wycholf | Address Redacted | | | | First Class Mail |
| Matrix | Dorothea Duffy | Address Redacted | | | | First Class Mail |
| Matrix | Dorothea Koch | Address Redacted | | | | First Class Mail |
| Matrix | Dorothea Madile | Address Redacted | | | | First Class Mail |
| Matrix | Dorothy Klasnah Cachisa | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Dorothy Auman | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Benjamin | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Bressler | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Browne | Address Redacted | | | | | First Class Mail |
| Matrix | | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Calvert | 736 Grandview Dr | Auburn, CA 95603 | | | dacalvert@yahoo.com | First Class Mail |
| Voting Party | Dorothy Calvert | 736 Grandview Dr | Auburn, CA 95603 | | | dacalvert@yahoo.com | Email |
| Matrix | Dorothy Campbell | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Church | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Cohn | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Cooper | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Cruz | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy D Pham | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Donohue | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Eisenberg Elementary School PTA | Las Vegas Area Council 328 | 7770 W Delhi Ave | Las Vegas, NV 89129-6749 | | | First Class Mail |
| Matrix | Dorothy Frost | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Grant | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Griffith | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Heath | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Hopkins Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Hohauser | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Jenkins | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Keane | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Keaton | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Kingscott | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Kramer | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Lee | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Meyers | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Molter Mem Foundation & Museum | P.O. Box 391 | | Ely, MN 55731-0391 | | | First Class Mail |
| Matrix | Dorothy Mosse PTO | Northern Lights Council 429 | 1812 Columbia Dr | Bismarck, ND 58504-6510 | | | First Class Mail |
| Matrix | Dorothy Nolan Home School Assoc | Twin Rivers Council 364 | 101 Innas Rd | Saratoga Springs, NY 12866-5714 | | | First Class Mail |
| Matrix | Dorothy Pacifico | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Rosenbaum | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Shea | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Shelton | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Dorothy Volunteer Fire Co | Jersey Shore Council 341 | P.O. Box 227 | Dorothy, NJ 08317-0227 | | | First Class Mail |
| Matrix | Dorothy Watson | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Dorothy Zevin | Address Redacted | | | | | First Class Mail |
| Matrix | Dorr Lions Club | President Gerald B Ford 780 | 1325 104th Ave | Hopkins, MI 49328-9725 | | | First Class Mail |
| Matrix | Dorcinvilliee United Methodist Church (378822) | c/o Bertis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertislaw.com | Email / First Class Mail |
| Voting Party | Dorcinvilliee United Methodist Church (378822) | c/o Bertis Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertislaw.com | Email / First Class Mail |
| Matrix | Dorris Darm Kids Campus | Greater Los Angeles Area 033 | 4556 Peck Rd | El Monte, CA 91732-1906 | | | First Class Mail |
| Matrix | Dorsey & Whitney LLP | Attn: Bruce R. Ewing/E. Schnabel | 51 W 52nd St | New York, NY 10019 | | ewing.bruce@dorsey.com | Email / First Class Mail |
| Matrix | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | schnabel.eric@dorsey.com | Email / First Class Mail |
| Matrix | Dorsey Emmanuel Umc | Richard L Courier | 7760 Waterloo Rd | Jessup, MD 20794 | | rcourier12@hotmail.com | Email / First Class Mail |
| Voting Party | Dorsey Emmanuel umc | Richard L Courier | 7760 Waterloo Rd | Jessup, MD 20794 | | rcourier12@hotmail.com | Email |
| Matrix | Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc Trustees | 8951 Dorsey Rd | Elkridge, MD 21075 | | rcourier12@hotmail.com | Email / First Class Mail |
| Voting Party | Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc Trustees | 8951 Dorsey Rd | Elkridge, MD 21075 | | rcourier12@hotmail.com | Email |
| Matrix | Dorseyville Alliance Church | Laurel Highlands Council 527 | 3702 Saxonburg Blvd | Pittsburgh, PA 15238-1001 | | | First Class Mail |
| Matrix | Dorthea Rathke | Address Redacted | | | | | First Class Mail |
| Matrix | Dorthula Aikron | Address Redacted | | | | | First Class Mail |
| Matrix | Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | | cindy_b@frontiernet.net | Email / First Class Mail |
| Matrix | Dorton United Methodist Church | Attn: Amanda Sizemore | 3405 US Hwy 70 | Crossville, TN 38557 | | twinrowdus07@yahoo.com | Email / First Class Mail |
| Voting Party | Dorton United Methodist Church | Attn: Amanda Sizemore | 3405 US Hwy 70 | Crossville, TN 38557 | | twinrowdus07@yahoo.com | Email |
| Voting Party | Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | | cindy_b@frontiernet.net | Email |
| Matrix | Dos Amigos Angiers, Ut | P.O. Box 377 | Eagle Nest, NM 87718-0377 | | | DAN.RICHARDSON@SCOUTING.ORG | Email / First Class Mail |
| Matrix | Doshi Legal Group, P.C. | Attn: Amish K. Doshi | 1979 Marcus Ave, Ste 210E | Lake Success, NY 11042 | | amish@doshilegal.com | Email / First Class Mail |
| Matrix | Dossin Glen Sch Parent Teacher Assoc | Great Lakes Fsc 272 | 16600 Glendale St | Detroit, MI 48217-1100 | | | First Class Mail |
| Matrix | Dostyk American International School | 37 Vladimirskaya St | Kazakhstan | | | | First Class Mail |
| Matrix | Dostyk American International School | Transatlantic Council, Bsa 802 | 37 Vladimirskaya St | Kazakhstan | | | First Class Mail |
| Matrix | Dotcom Monitoring Inc | P.O. Box 638 | Wayzata, MN 55391-0638 | | | CAROLINA@DUNN-NET.COM | Email / First Class Mail |
| Matrix | Dothan Fire Dept | Alabama-Florida Council 003 | 600 Columbia Hwy | Dothan, AL 36301-1761 | | | First Class Mail |
| Matrix | Dotsonville Community Center | Middle Tennessee Council 560 | 5100 Dotsonville Rd | Clarksville, TN 37042-6813 | | | First Class Mail |
| Matrix | Double E Restaurant | General Delivery | Cimarron, NM 87714 | | | | First Class Mail |
| Matrix | Double K Acquisition LLC | dba Double K Electric | 4850 Ferney Rd | Mesquite, TX 75149-2721 | | ANN.GERMANO@SCOUTING.ORG | Email / First Class Mail |
| Voting Party | Double K Acquisition LLC | dba Double K Electric | 4850 Ferney Rd | Mesquite, TX 75149-2721 | | | First Class Mail |
| Matrix | Double Vigil Golf Classic | 1230 N 161st St | Shoreline, WA 98133-5756 | | | INFO@PHOG.ORG | Email / First Class Mail |
| Matrix | Doubletree Inn | 2066 4th St, Ste 103 | Saratoga, CA 95070-5499 | | | | First Class Mail |
| Matrix | Doubletree By Hilton Baltimore - Bwi Air | Attn: Accounting Dept | 890 Elkridge Landing Rd | Linthicum Heights, MD 21090-2903 | | | First Class Mail |
| Matrix | Doubletree By Hilton Salt Lake City Arp | 5151 W Wiley Post Way | Salt Lake City, UT 84116-2832 | | | | First Class Mail |
| Matrix | Doubletree Guest Suites Times Square | 1568 Broadway | New York, NY 10036-8201 | | | | First Class Mail |
| Matrix | Doubletree Hotel Princeton | Attn: Kelly Shaw | 4355 US Route | Princeton, NJ 08540 | | | First Class Mail |
| Matrix | Doubletree Suites By Hilton Pht West | 640 Fountain Rd | Plymouth Meeting, PA 19462-1306 | | | | First Class Mail |
| Matrix | Doubu-Epworth United Methodist Church | Attn: Martha Houck | 3131 Doubs Rd | Adamstown, MD 21710 | | doubsepworthumc@gmail.com | Email / First Class Mail |
| Voting Party | Doubu-Epworth United Methodist Church | Attn: Martha Houck | 3131 Doubs Rd | Adamstown, MD 21710 | | doubsepworthumc@gmail.com | Email |
| Matrix | Doug Mitchell | Address Redacted | | | | | First Class Mail |
| Matrix | Dougherty Equipment Co Inc | P.O. Box 601439 | Charlotte, NC 28260-1439 | | | | First Class Mail |
| Matrix | Dougherty Law | Attn: Adam Dougherty | 1010 W Commercial Blvd, Ste 111 | Ft Lauderdale, FL 33309-3634 | | Adam@Henryco.com | Email / First Class Mail |
| Matrix | Dougherty Law Firm, PA | Address Redacted | | | | | First Class Mail |
| Matrix | Dougherty Promotional Specialties | 312 Ren Aria Dr | Piqua, OH 45356-4200 | | | SUE@DOUGHERTYPROMOTIONS.COM | Email / First Class Mail |
| Matrix | Dougherty Vly San Ramon Rotary | Mt Diablo Silverado Council 023 | P.O. Box 239 | San Ramon, CA 94583-0239 | | | First Class Mail |
| Matrix | Douglas - Fire Fighters Assoc | Heart of New England Council 230 | 84 Main St | Douglas, MA 01516 | | | First Class Mail |
| Matrix | Douglas - St Denis Catholic Church | Heart of New England Council 230 | 23 Manchaug St | Douglas, MA 01516-2944 | | | First Class Mail |
| Firm | Douglas & Landon PC | Michael A London | 59 Maiden Lane, 6th Floor | New York, NY 10038 | | bpadovano@douglasandlondon.com | Email / First Class Mail |
| Matrix | Douglas A Holz | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas A Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas A Williamson | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Ashofian | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Ave Presbyterian Church | Mid-Iowa Council 177 | 4601 Douglas Ave | Des Moines, IA 50310-2743 | | | First Class Mail |
| Matrix | Douglas Avenue United Methodist Church | Attn: Keith Thomas Schnepp, Trustee | 501 S Douglas Ave | Springfield, IL 62704 | | dsumc@douglasavenue.org | Email / First Class Mail |
| Voting Party | Douglas Avenue United Methodist Church | Attn: Keith Thomas Schnepp, Trustee | 501 S Douglas Ave | Springfield, IL 62704 | | dsumc@douglasavenue.org | Email |
| Matrix | Douglas Avenue Utd Methodist Church | Abraham Lincoln Council 144 | 501 S Douglas Ave | Springfield, IL 62704-1701 | | | First Class Mail |
| Matrix | Douglas Baird | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Banner | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Douglas Bergmann | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Bergman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Douglas Billings | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Bowen | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Braden | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Brown | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Douglas Buchanan | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas C Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Callahan | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Douglas Cameron | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Cheshire | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Cocco | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas Conway | Louisiana Purchase Council 213 | 289 Weimar Dr | Ruston, LA 71270-5884 | | | First Class Mail |
| Matrix | Douglas Cormley | United Methodist Church | P.O. Box 240508 | Douglas, AK 99824-0508 | | | First Class Mail |
| Matrix | Douglas Community Umc - 1166 Third St, Douglas, AK 99824 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Douglas Community Umc - 1166 Third St, Douglas, AK 99824 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Douglas Community Umc - Douglas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Douglas Community Umc - Douglas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Douglas Cooper | Address Redacted | | | | | First Class Mail |
| Matrix | Douglas County & Girls Club | Atlanta Area Council 092 | 8628 Gurley Rd | Douglasville, GA 30134-1608 | | | First Class Mail |
| Matrix | Douglas County Clerk | 1819 Farnam, Rm H08 | Omaha, NE 68183-1000 | | | | First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Amber Michalski, General Manager | 710 S 17th St | Omaha, NE 68102-0100 | | amber.michalski@douglascounty-ne.gov | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Angela Whitmore, Information Technology Manager | 710 S 17th St | Omaha, NE 68102-0100 | | awhitmore@dcsheriff.net | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: John Mack, Safety and Security Coordinator | 1305 S 91st St | Omaha, NE 68102-0862 | | john.mack@douglascounty-ne.gov | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Kevin Samuels, Training Coordinator | 1305 S 91st St | Omaha, NE 68102-0862 | | ksamuels@douglascounty-ne.gov | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Mary Earley, Systems Analysis Manager | 710 S 17th St | Omaha, NE 68102-0100 | | mary.earley@douglascounty-ne.gov | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Patrick Wyrick, Chief of Security | 710 S 17th St | Omaha, NE 68102-0100 | | pwyrick@dcsheriff.net | Email / First Class Mail |
| Matrix | Douglas County Nebraska | Attn: Roland Hamann, Administrative Services Manager | 710 S 17th St | Omaha, NE 68102-0100 | | roland.hamann@douglascounty-ne.gov | Email / First Class Mail |
| Matrix | Douglas County Sheriff | Denver Area Council 061 | 4000 Justice Way | Castle Rock, CO 80109-7657 | | | First Class Mail |
| Matrix | Douglas County Sheriff | Northern Star Council 250 | 3601 N 156th St | Omaha, NE 68116-2516 | | | First Class Mail |
| Matrix | Douglas County Sheriff's Dept | Atlanta Area Council 092 | 8470 Earl D Lee Blvd | Douglasville, GA 30134-2519 | | | First Class Mail |
| Matrix | Douglas County Sheriff's Dept | Nevada Area Council 329 | P.O. Box 218 | Minden, NV 89423-0218 | | | First Class Mail |
| Matrix | Douglas Cunion | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Douglas Davies | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Douglas Denger | Address Redacted | Email Address Redacted | Email |
| Matrix | Douglas Dewey | Address Redacted | | First Class Mail |
| | | | | First Class Mail |
| Matrix | Douglas Dibee | Address Redacted | | Email |
| | | | | First Class Mail |
| Matrix | Douglas Dittrick | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | chase.koontz@scouting.org | Email |
| | | | | First Class Mail |
| Voting Party | Douglas Dittrick | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | First Class Mail |
| Matrix | Douglas Eberhart | Address Redacted | | First Class Mail |
| Matrix | Douglas Elementary School PTA | Dauit Timber Area Council 585 | 1568 N Huyrna Ave | Tyler, TX 75702-3481 | | First Class Mail |
| Matrix | Douglas Emory | Address Redacted | | First Class Mail |
| Matrix | Douglas Falconer | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas First Umc United Methodist Men | South Georgia Council 088 | 901 Chester Ave N | Douglas, GA 31533-3607 | | First Class Mail |
| Matrix | Douglas First United Methodist Church | c/o Cottingham & Porter Pc | 319 Ashley St E | Douglas, GA 31533 | willthompson@cottinghamandporter.com | Email |
| | | | | First Class Mail |
| Voting Party | Douglas First United Methodist Church | c/o Cottingham & Porter Pc | 319 Ashley St E | Douglas, GA 31533 | willthompson@cottinghamandporter.com | Email |
| | | | | First Class Mail |
| Matrix | Douglas Fullman | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Guest | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas H Dittrick | Address Redacted | | First Class Mail |
| Matrix | Douglas H. Dittrick | Address Redacted | | First Class Mail |
| Matrix | Douglas Harlock | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Harrington Jr | Address Redacted | | First Class Mail |
| Matrix | Douglas Harris | Address Redacted | | First Class Mail |
| Matrix | Douglas Hiller | Address Redacted | | First Class Mail |
| Matrix | Douglas Hindler | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Hooks | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Hutchinson | Address Redacted | | First Class Mail |
| Matrix | Douglas Inc | 6444 Reiner Ave | Baton Rouge, LA 70806-2028 | | First Class Mail |
| Matrix | Douglas J Hunnicut | Address Redacted | | First Class Mail |
| Matrix | Douglas Johnson | Address Redacted | | First Class Mail |
| Matrix | Douglas Jones | Address Redacted | | First Class Mail |
| Matrix | Douglas K Latimer | Address Redacted | | First Class Mail |
| Matrix | Douglas Lunsford | Address Redacted | | First Class Mail |
| Matrix | Douglas M. Cutler | Address Redacted | | First Class Mail |
| Matrix | Douglas MacArthur Elementary Pto | Crossroads of America 160 | 4043 Stop 11 Rd | Indianapolis, IN 46217-3560 | | First Class Mail |
| Matrix | Douglas Maden | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Martin | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Mathison | Address Redacted | | First Class Mail |
| Matrix | Douglas Mcdonald | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Mcduff | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Mitchell | Address Redacted | Email Address Redacted | Email |
| Matrix | Douglas Mitschke | Address Redacted | | First Class Mail |
| | | | | First Class Mail |
| Matrix | Douglas Moore | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Paxton | Address Redacted | | First Class Mail |
| Matrix | Douglas Picard | Address Redacted | | First Class Mail |
| Matrix | Douglas Public Library | 961 Plum Creek Blvd | Castle Rock, CO 80104-1788 | | First Class Mail |
| Matrix | Douglas Ramsay | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Richard Bergmann | Address Redacted | | First Class Mail |
| Matrix | Douglas Rohde | Address Redacted | | First Class Mail |
| Matrix | Douglas Rohrabaugh | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas S Smith, Jr | Address Redacted | | First Class Mail |
| Matrix | Douglas Shaw Jr | Address Redacted | | First Class Mail |
| Matrix | Douglas Smith | Address Redacted | | First Class Mail |
| Matrix | Douglas Smith Jr | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Starr | Address Redacted | | First Class Mail |
| Matrix | Douglas Stone | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Taylor | Address Redacted | | First Class Mail |
| Matrix | Douglas Taylor | Address Redacted | | First Class Mail |
| Matrix | Douglas W McIntyre | Address Redacted | | First Class Mail |
| Matrix | Douglas Ward - c/o Sierra Vista State | Catalina Council 011 | 1800 E 15th St | Douglas, AZ 85607 | | First Class Mail |
| Matrix | Douglas Williamson | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglas Wolfe | Address Redacted | | First Class Mail |
| Matrix | Douglas Zeck | Address Redacted | | First Class Mail |
| Matrix | Douglas Zering | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Douglass PTO | Dan Beard Council, Bsa 438 | 2627 Park Ave | Cincinnati, OH 45206-1476 | | First Class Mail |
| Matrix | Douglass Smith | Address Redacted | | First Class Mail |
| Matrix | Douglass Withers | Address Redacted | | First Class Mail |
| Matrix | Douviman PTO | Potawatomi Area Council 651 | 326 W Ottawa Ave | Dousman, WI 53118-9331 | | First Class Mail |
| Matrix | Dousman-Ottawa Lions Club | Potawatomi Area Council 651 | P.O. Box 303 | Dousman, WI 53118-0303 | | First Class Mail |
| Matrix | Dove Academy Of Detroit | Great Lakes Fsc 272 | 9200 Woodward Ave | Detroit, MI 48234-1817 | | First Class Mail |
| Matrix | Dove Logistics & Transportation, LLC | P.O. Box 3118 | Grapevine, TX 76099-3110 | | First Class Mail |
| Voting Party | Dove Of The Desert United Methodist Church | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelaww.com | Email |
| | | | | First Class Mail |
| Voting Party | Dove Of The Desert United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelaww.com | Email |
| | | | | First Class Mail |
| Matrix | Dove Science Academy Okm | Last Frontier Council 480 | 4905 N Lincoln Blvd | Oklahoma City, OK 73105-3321 | | First Class Mail |
| Matrix | Dover Baptist Church | Central Al Carolina Council 416 | 2527 Devon Church Rd | Seagrove, NC 27341-7241 | | First Class Mail |
| Matrix | Dover Bethany United Methodist Church (180125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | First Class Mail |
| Voting Party | Dover Bethany United Methodist Church (180125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | First Class Mail |
| Matrix | Dover Church | The Spirit of Adventure 227 | 17 Springdale Ave | Dover, MA 02030-2353 | | First Class Mail |
| Matrix | Dover Congregational Church | Lake Erie Council 440 | 2239 Dover Center Rd | Westlake, OH 44145-3104 | | First Class Mail |
| Matrix | Dover Downs Hotel & Casino | Dover Downs Inc | P.O. Box 1412 | Dover, DE 19903-1412 | | First Class Mail |
| Matrix | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh Lpa | Attn: Chrysanthe E Vassilas Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassilas@bmsa.com | Email |
| | | | | First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh Lpa | c/o Black Mccuskey Souers & Arbaugh, Lpa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassilas@bmsa.com | Email |
| | | | | First Class Mail |
| Matrix | Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh Lpa | Attn: Chrysanthe E Vassilas Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassilas@bmsa.com | Email |
| | | | | First Class Mail |
| Voting Party | Dover First United Methodist Church | c/o Chrysanthe E Vassilas, Esq | c/o Black Mccuskey Souers & Arbaugh, Lpa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | cvassilas@bmsa.com | Email |
| | | | | First Class Mail |
| Matrix | Dover Kiwanis Club | Middle Tennessee Council 560 | P.O. Box 298 | Dover, TN 37058-0298 | | First Class Mail |
| Matrix | Dover Lions Club | New Birth of Freedom 544 | 1680 Poplar Rd | Dover, PA 17315-3680 | | First Class Mail |
| Matrix | Dover Lions Club | New Birth of Freedom 544 | 6268 Marlborough Rd | Dover, PA 17315-3415 | | First Class Mail |
| Matrix | Dover Publications Inc | 101 N Walton St, Ste 1400 | Chicago, IL 60606-1921 | YHENDERSON@DOVERPUBLICATIONS.COM | Email |
| | | | | First Class Mail |
| Matrix | Dover Publications Inc | P.O. Box 844294 | Boston, MA 02284-4294 | YHENDERSON@DOVERPUBLICATIONS.COM | Email |
| | | | | First Class Mail |
| Matrix | Dover School District Sau 11 | Daniel Webster Council, Bsa 330 | 61 Locust St #28 | Dover, NH 03820 | | First Class Mail |
| Matrix | Dover/Foxcroft Umc | Attn: Barbara L. Clark | 65 Union St | Dover-Foxcroft, ME 04426 | barbara112247@gmail.com | Email |
| | | | | First Class Mail |
| Matrix | Dover/Foxcroft Umc | Attn: Jim Mello | 970 Silverlake Rd | Budsport, ME 04416 | melbjim@yahoo.com | Email |
| | | | | First Class Mail |
| Voting Party | Dover/Foxcroft Umc | Attn: Jim Mello | 970 Silverlake Rd | Budsport, ME 04416 | melbjim@yahoo.com | Email |
| | | | | First Class Mail |
| Voting Party | Dover/Foxcroft Umc | Attn: Barbara L. Clark | 65 Union St | Dover-Foxcroft, ME 04426 | barbara112247@gmail.com | Email |
| | | | | First Class Mail |
| Matrix | Dow Chemical International | Water and Woods Council 782 | 1540 Dow Center | Midland, MI 48674-1000 | | First Class Mail |
| Matrix | Dowding Signs Inc | P.O. Box 7125 | Fredericksburg, VA 22404-7125 | | First Class Mail |
| Matrix | Downers Grove- Faith | Attn: Donald Holiest | 432 59th St | Downers Grove, IL 60516 | office@faithchurchdg.org | Email |
| | | | | First Class Mail |
| Voting Party | Downers Grove- Faith | Attn: Donald Holiest | 432 59th St | Downers Grove, IL 60516 | office@faithchurchdg.org | Email |
| | | | | First Class Mail |
| Matrix | Downey Fire Dept Administration | Greater Los Angeles Area 033 | 11111 Brookshire Ave | Downey, CA 90241-3817 | | First Class Mail |
| Matrix | Downey Los Amigos Kiwanis | Greater Los Angeles Area 033 | P.O. Box 3252 | Downey, CA 90242-0912 | | First Class Mail |
| Matrix | Downey Police Dept | Greater Los Angeles Area 033 | 10911 Brookshire Ave | Downey, CA 90241-3837 | | First Class Mail |
| Matrix | Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | paul.ashley@us.ci.com | Email |
| | | | | First Class Mail |
| Voting Party | Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | paul.ashley@us.ci.com | Email |
| | | | | First Class Mail |
| Matrix | Downey Utd Methodist Church | Greater Los Angeles Area 033 | 10801 Downey Ave | Downey, CA 90241-3708 | | First Class Mail |
| Matrix | Downey Womans Post 34 American Legion | Narraganset 546 | W 2 J County Tr | Richmond, RI 02812 | | First Class Mail |
| Matrix | Downey Womans Post 34 American Legion | Narragansett Council 546 | Rt 2 | Usquepaug, RI 02836 | | First Class Mail |
| Matrix | Downieville United Methodist | Attn: Steve Mitchell | 6026 Idaho | Oakland, CA 94608 | desanuctu@aol.com | Email |
| | | | | First Class Mail |
| Voting Party | Downieville United Methodist | Attn: Steve Mitchell | 6026 Idaho | Oakland, CA 94608 | desanuctu@aol.com | Email |
| | | | | First Class Mail |
| Matrix | Downs Umc | Attn: James Cuba | 302 S Seminary St | P.O. Box 44 | Downs, IL 61738 | office@downsumc.org | Email |
| | | | | First Class Mail |
| Voting Party | Downs Umc | Attn: James Cuba | 302 S Seminary St | P.O. Box 44 | Downs, IL 61738 | office@downsumc.org | Email |
| | | | | First Class Mail |
| Matrix | Downs Utd Methodist Church | W D Boyce 138 | P.O. Box 49 | Downs, IL 61738-0049 | | First Class Mail |
| Matrix | Downsville Christian Church | Mason Dixon Council 221 | 8441 Downsville Pike | Williamsport, MD 21795-4027 | | First Class Mail |
| Matrix | Downtown Kiwanis Club | W D Boyce 138 | 1700 E Main St | Galesburg, IL 61401 | | First Class Mail |
| Matrix | Downtown Lions Club Of Corpus Christi | South Texas Council 577 | P.O. Box 3124 | Corpus Christi, TX 78463-3124 | | First Class Mail |
| Matrix | Downtown Post Office | Muncie Delaware 660 | 2519 W Carson St | 5735 Park Dr | Buffalo, NY 14220-2617 | | First Class Mail |
| Matrix | Doyle Royston | Address Redacted | | First Class Mail |
| Matrix | Doyle Houa Llc2 | Greater Niagara Frontier Council 380 | 420 Williamson Pkwy | Buffalo, NY 14206-3612 | | First Class Mail |
| Matrix | Doyle Incorporade Service | Sioux Council 733 | P.O. Box 330 | Missoula, MN 56204-0330 | | First Class Mail |
| Matrix | Doyle M. Harless | Address Redacted | | First Class Mail |
| Matrix | Doyle Ratliff | Address Redacted | | First Class Mail |
| Matrix | Doyle Ryder 21St Century | Water and Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1734 | | First Class Mail |
| Matrix | Doyle Ryder Plc | Water and Woods Council 782 | 1046 N Saginaw St | Flint, MI 48503-1739 | | First Class Mail |
| Matrix | Doyle Security Systems | P.O. Box 1533 | Buffalo, NY 14240-1533 | BUFFALO@DOSYSTICS.COM | Email |
| | | | | First Class Mail |
| Matrix | Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | First Class Mail |
| Voting Party | Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | First Class Mail |
| Matrix | Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901 | | First Class Mail |
| Matrix | Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901-4344 | trews@dtnnet.org | Email |
| | | | | First Class Mail |
| Voting Party | Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901 | trews@dtnnet.org | Email |
| | | | | First Class Mail |
| Matrix | Doylestown United Methodist Church | Attn: Don Holden | 153 Church St | Doylestown, OH 44230 | dtownumc@frontier.com | Email |
| | | | | First Class Mail |
| Voting Party | Doylestown United Methodist Church | Attn: Don Holden | 153 Church St | Doylestown, OH 44230 | dtownumc@frontier.com | Email |
| | | | | First Class Mail |
| Matrix | Doylestown Utd Methodist Church | Great Trail 433 | 153 Church St | Doylestown, OH 44230-1452 | | First Class Mail |
| Matrix | Doyline United Methodist Church | Norwegian Trail Council 777 | 500 S Swisher Rd | Doyline, LA 71023 | | First Class Mail |
| Voting Party | Doyline Umc | Attn: Kara Greene | 116 Main St | Doyline, LA 71023 | kcargreene@hotmail.com | Email |
| | | | | First Class Mail |
| Matrix | Doyline Umc | Attn: Kara Greene | 116 Main St | Doyline, LA 71023 | kcargreene@hotmail.com | Email |
| | | | | First Class Mail |
| Matrix | Dp Curtis Trucking | Utah National Parks 591 | 1314 S Hwy 89 | Fairfield, UT 84753 | | First Class Mail |
| Matrix | Dp Products, Inc | 8330 NW 64th St | Miami, FL 33166-2696 | | First Class Mail |
| Matrix | Dps Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | First Class Mail |
| Matrix | Dps Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Duane Richard Partin | 3325 Amber Dr | Wilmington, NC 28409 | | | | drpartin1@gmail.com | Email<br>First Class Mail |
| Matrix | Duane Rieker | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dublin Baptist Church | Simon Kenton Council 441 | 7195 Coffman Rd | Dublin, OH 43017-1033 | | | | First Class Mail |
| Matrix | Dublin Commty | Church United Church of Christ | 81 W Bridge St | Dublin, OH 43017-1167 | | | | First Class Mail |
| Matrix | Dublin Community Church | Simon Kenton Council 441 | 81 W Bridge St | Dublin, OH 43017-1167 | | | | First Class Mail |
| Matrix | Dublin Elementary Pfc | San Francisco Bay Area Council 028 | 7997 Vomac Rd | Dublin, CA 94568-1409 | | | | First Class Mail |
| Matrix | Dublin First - Dublin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dublin First - Dublin | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Dublin First Utd Methodist Church | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | | | First Class Mail |
| Matrix | Dublin Rotary Club | Texas Trails Council 561 | 719 Hurt St | Dublin, TX 76446-1321 | | | | First Class Mail |
| Matrix | Dublin United Methodist Church | Attn: Rev Donald Shelor | P.O. Box 577 | Dublin, VA 24084 | | | shelordon@gmail.com | Email<br>First Class Mail |
| Voting Party | Dublin United Methodist Church | Attn: Rev Donald Shelor | P.O. Box 577 | Dublin, VA 24084 | | | shelordon@gmail.com | Email<br>First Class Mail |
| Matrix | Dublin United Methodist Church Inc | Attn: George Rockey | 1528 Whiteford Rd | Street, MD 21154 | | | gwr@zoominternet.net | Email<br>First Class Mail |
| Voting Party | Dublin United Methodist Church Inc | Attn: George Rockey | 1528 Whiteford Rd | Street, MD 21154 | | | gwr@zoominternet.net | Email<br>First Class Mail |
| Matrix | Dublin Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 577 | Dublin, VA 24084-0577 | | | | First Class Mail |
| Matrix | Dublin Volunteer Fire Dept | Cape Fear Council 425 | 324 3rd St | Dublin, NC 28332 | | | | First Class Mail |
| Matrix | Dubois Lions Club | Greater Wyoming Council 638 | P.O. Box 777 | Dubois, WY 82513-0777 | | | | First Class Mail |
| Matrix | Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Dubose Conf Ctr | P.O. Box 339/ 635 College St | Monteagle, TN 37356 | | | | | First Class Mail |
| Matrix | Dubuque County Conservation Board | Northeast Iowa Council 178 | 13606 Swiss Valley Rd | Peosta, IA 52068-9407 | | | | First Class Mail |
| Matrix | Dubuque Fighting Saints | Northeast Iowa Council 178 | 1800 Admiral Sheehy Dr | Dubuque, IA 52001-2379 | | | | First Class Mail |
| Matrix | Dubuque Police Dept | Northeast Iowa Council 178 | P.O. Box 875 | Dubuque, IA 52004-0875 | | | | First Class Mail |
| Matrix | Duc Button | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Duck Creek Historical Society | Del Mar Va 081 | P.O. Box 335 | Smyrna, DE 19977-0335 | | | | First Class Mail |
| Matrix | Dudley - St Anthony Of Padua R.C. Parish | Heart of New England Council 230 | 22 Dudley Hill Rd | Dudley, MA 01571-5922 | | | | First Class Mail |
| Matrix | Due North Aviation | 3380 Old Columbus Rd NW | Carroll, OH 43112-9571 | | | | | First Class Mail |
| Matrix | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Plaxco Scout Hut | Hayes St | Due W, SC 29639 | | | First Class Mail |
| Matrix | Due West Ar Presbyterian Church | Blue Ridge Council 551 | P.O. Box 397 | Due West, SC 29639-0397 | | | | First Class Mail |
| Matrix | Due West Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Due West Umc - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Due West Utd Methodist Church | Atlanta Area Council 092 | 3956 Due West Rd Nw | Marietta, GA 30064-1020 | | | | First Class Mail |
| Matrix | Dueber Elementary School | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1214 | | | | First Class Mail |
| Matrix | Dueber Utd Methodist Church | Buckeye Council 436 | 645 Dueber Ave SW | Canton, OH 44706-1210 | | | | First Class Mail |
| Matrix | Duff Street United Methodist Church | Attn: Church Treasurer | 400 Duff Ave | Clarksburg, WV 26301-3502 | | | duffstreet@gmail.com | Email<br>First Class Mail |
| Voting Party | Duff Street United Methodist Church | Attn: Church Treasurer | 400 Duff Ave | Clarksburg, WV 26301 | | | duffstreet@gmail.com | Email<br>First Class Mail |
| Matrix | Duff Street Utd Methodist Church | Mountaineer Area 615 | 400 Duff Ave | Clarksburg, WV 26301-3502 | | | | First Class Mail |
| Matrix | Dufur Christian Church | Cascade Pacific Council 492 | P.O. Box 425 | Dufur, OR 97021-0425 | | | | First Class Mail |
| Matrix | Duggal Visual Solutions Inc | 63 Flushing Ave, Unit 122 | Brooklyn, NY 11205-1069 | | | | | First Class Mail |
| Matrix | Duggan School PTO | Connecticut Rivers Council, Bsa 066 | 38 W Porter St | Waterbury, CT 06708-3814 | | | | First Class Mail |
| Matrix | Dugger, Thomas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Dugger, Thomas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Duke Energy | 526 S Church St | Charlotte, NC 28202-1802 | | | | | First Class Mail |
| Matrix | Duke Energy | P.O. Box 70516 | Charlotte, NC 28272-0516 | | | | | First Class Mail |
| Matrix | Duke Energy Carolinas | 550 S Tryon St | DEC45A | Charlotte, NC 28202 | | | lynn.colombo@duke-energy.com | Email<br>First Class Mail |
| Matrix | Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211-1889 | | mcaskey@hsblawfirm.com | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211 | | mcaskey@hsblawfirm.com | Email<br>First Class Mail |
| Voting Party | Duke Energy Carolinas | 550 S Tryon St | DEC45A | Charlotte, NC 28202 | | | lynn.colombo@duke-energy.com | Email<br>First Class Mail |
| Matrix | Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | | | kbradley@law.duke.edu | Email<br>First Class Mail |
| Voting Party | Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | | | kbradley@law.duke.edu | Email<br>First Class Mail |
| Matrix | Duke University | Cashiering Office | P.O. Box 90759 | Durham, NC 27708-0759 | | | | First Class Mail |
| Matrix | Duke University | For Benefit Of: Thomas Murphy | P.O. Box 90759 | Durham, NC 27708-0759 | | | | First Class Mail |
| Matrix | Duke University | P.O. Box 90968 | Durham, NC 27708-0968 | | | | | First Class Mail |
| Matrix | Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Dulina Dias | Address Redacted | | | | | | First Class Mail |
| Matrix | Dulles Community Church | National Capital Area Council 082 | 4200 Lafayette Center Dr, Ste T | Chantilly, VA 20151-1241 | | | | First Class Mail |
| Matrix | Dulles International Airport Rotary Club | National Capital Area Council 082 | 22214 Rock Hill Rd | Herndon, VA 20147 | | | | First Class Mail |
| Matrix | Dulles Rotary | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | | First Class Mail |
| Matrix | Dulles Rotary Club | National Capital Area Council 082 | P.O. Box 554 | Herndon, VA 20172-0554 | | | | First Class Mail |
| Matrix | Duluth Clinic Ely | P.O. Box 1450 | Minneapolis, MN 55485-7813 | | | | | First Class Mail |
| Matrix | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Duluth First United Methodist Church | 3208 Duluth Hwy | Duluth, GA 30096 | | | | | First Class Mail |
| Voting Party | Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duluth First United Methodist Church | 3208 Duluth Hwy | Duluth, GA 30096 | | | | | First Class Mail |
| Matrix | Duluth First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 699 | Duluth, GA 30096-0699 | | | | First Class Mail |
| Matrix | Duluth Pack | 1610 W Superior St | Duluth, MN 55806-2244 | | | | Ryanh@Duluthpack.Com | Email<br>First Class Mail |
| Matrix | Duluth Paper & Specialties Co | P.O. Box 16045 | Duluth, MN 55816-0045 | | | | | First Class Mail |
| Matrix | Duluth Utd Methodist | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3653 | | | | First Class Mail |
| Matrix | Duluth Utd Methodist Church | Atlanta Area Council 092 | 3208 Duluth Hwy 120 120 | Duluth, GA 30096-3653 | | | | First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys at Law | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys at Law | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys at Law | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Kafoury & Mcdougal | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, Attorneys At Law, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Address Redacted | | | | | | First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Attn: Gilion C Dumas | 3835 NE Hancock St, Ste Glb | Portland, OR 97212-5319 | | | gilion@dumasandvaughn.com | Email<br>First Class Mail |
| Matrix | Dumas & Vaughn, LLC | Attn: Gilion C Dumas | 3835 NE Hancock St, Ste Gl-B | Portland, OR 97212 | | | gilion@dumasandvaughn.com | Email<br>First Class Mail |
| Firm | Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland, OR 97212 | | | gilion@dumasandvaughn<br>ashley@dumasandvaughn.com | Email<br>First Class Mail |
| Matrix | Dumas Fire Dept | Golden Spread Council 562 | 106 N Bliss Ave | Dumas, TX 79029-2705 | | | | First Class Mail |
| Matrix | Dumas First Presbyterian Church | Golden Spread Council 562 | P.O. Box 1118 | Dumas, TX 79029-1118 | | | | First Class Mail |
| Matrix | Dumas First United Methodist Church | Attn: Shannon Moreland | 230 Court St | Dumas, AR 71639 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Dumas First United Methodist Church | Attn: Shannon Moreland | 230 Court St | Dumas, AR 71639 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Matrix | Dumas Law Group, LLC | Aka Dumas & Vaughn Attorneys At Law | 3835 NE Hancock St, Ste Glb | Portland, OR 97212-5319 | | | gilion@dumaslawgroup.com | Email<br>First Class Mail |
| Matrix | Dumas Law Group, LLC, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumas Law Group, LLC, And Lindsay Hart, LLP | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Dumc Administrative Council | Gary Don Dockendorff | 15675 205th St | Danville, IA 52623 | | | docmc06@danvilletelco.net | Email<br>First Class Mail |
| Matrix | Dumfries Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Dumfries Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Dumore Inc | 1751 S Fire St | Rogers, AR 72757 | | | | | First Class Mail |
| Matrix | Dun & Bradstreet | P.O. Box 75434 | Chicago, IL 60675-5434 | | | | | First Class Mail |
| Matrix | Dun & Bradstreet Creditability Corp | 3501 Corporate Pkwy | Center Valley, PA 18034-8232 | | | | | First Class Mail |
| Matrix | Dunaway Assoc LP | 550 Bailey Ave, Ste 400 | Ft Worth, TX 76107-2100 | | | | | First Class Mail |
| Matrix | Dunbar Armored Inc | P.O. Box 64115 | Baltimore, MD 21264-4115 | | | | | First Class Mail |
| Matrix | Dunbar Elementary | Greater St Louis Area Council 312 | 1900 Tudor Ave | East Saint Louis, IL 62207-2150 | | | | First Class Mail |
| Matrix | Dunbar Elementary PTO | Greater St Louis Area Council 312 | 1415 N Garrison Ave | Saint Louis, MO 63106-1506 | | | | First Class Mail |
| Matrix | Dunbar High School | Southwest Florida Council 088 | 3800 Edison Ave | Fort Myers, FL 33916-4708 | | | | First Class Mail |
| Matrix | Dunbar United Methodist | Attn: Elizabeth Tolley, Treasurer Dumc | 1401 Myers Ave | Dunbar, WV 25064 | | | dunbarumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Dunbar United Methodist | Attn: Elizabeth Tolley, Treasurer Dumc | 1401 Myers Ave | Dunbar, WV 25064 | | | dunbarumc@gmail.com | Email<br>First Class Mail |
| Matrix | Dunbar'S Supply Inc | 4842 E Thunderhill Trl | Superior, WI 54880-8463 | | | | | First Class Mail |
| Matrix | Duncan C Spilsbury | Address Redacted | | | | | | First Class Mail |
| Matrix | Duncan Chapel Fire District | Blue Ridge Council 551 | 5111 Old Buncombe Rd | Greenville, SC 29617-8205 | | | | First Class Mail |
| Matrix | Duncan Creek Properties Llc | Northeast Georgia Council 101 | 3615 Braselton Hwy, Ste 103 | Dacula, GA 30019-5907 | | | | First Class Mail |
| Matrix | Duncan Disposal | P.O. Box 9001856 | Louisville, KY 40290-1856 | | | | | First Class Mail |
| Matrix | Duncan Falls Elementary P.T.O. | Muskingum Valley Council, Bsa 467 | 397 Oak St | Duncan Falls, OH 43734-9704 | | | | First Class Mail |
| Matrix | Duncan Falls Presbyterian Church | Muskingum Valley Council, Bsa 467 | 376 Main St | Duncan Falls, OH 43734-9763 | | | | First Class Mail |
| Matrix | Duncan Hodge | 2321 Tucker Lane | Gwynn Oak, MD 21207 | | | | duncanhodge1@gmail.com | Email<br>First Class Mail |
| Voting Party | Duncan Hodge | 2321 Tucker Lane | Gwynn Oak, MD 21207 | | | | duncanhodge1@gmail.com | Email<br>First Class Mail |
| Matrix | Duncan Locke | Address Redacted | | | | | | First Class Mail |
| Matrix | Duncan M Gray Center | 1530 Way Rd | Canton, MS 39046-8722 | | | | | First Class Mail |
| Matrix | Duncan Mcintosh Co | Subscription Services | P.O. Box 25859 | Santa Ana, CA 92799-5859 | | | | First Class Mail |
| Matrix | Duncan Memorial Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611-1304 | | | | First Class Mail |
| Matrix | Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Duncan Memorial United Methodist Church | Attn: Gary Fultz | 210 E Main St | Berryville, VA 22611 | | | admin@dmumc.org | Email<br>First Class Mail |
| Matrix | Duncan Memorial United Methodist Church | Attn: Rev. Edward Rossiter Chellis | 1203 Saville St | Georgetown, SC 29440 | | | rosschellis@yahoo.com | Email<br>First Class Mail |
| Matrix | Duncan Memorial United Methodist Church | Edward Rossiter Chellis | 901 Highmarket St | Georgetown, SC 29440 | | | | First Class Mail |
| Voting Party | Duncan Memorial United Methodist Church | Attn: Rev. Edward Rossiter Chellis | 1203 Saville St | Georgetown, SC 29440 | | | rosschellis@yahoo.com | Email<br>First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Eagle Rock Univ - Eagle Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Eagle Rock Univ - Eagle Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Eagle Technology Management | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | | | First Class Mail |
| Matrix | Eagle Technology Management Inc | P.O. Box 11100 | Cedar Rapids, IA 52410-1100 | | | | eleu25@MYTTM.COM | Email / First Class Mail |
| Matrix | Eagle Univ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Eagle Univ | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Eagle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Eagle United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Eagle Utd Methodist Church | Cornhusker Council 324 | 794 S 4th St | Eagle, NE 68347-3084 | | | | First Class Mail |
| Matrix | Eagle Utd Methodist Church | One-Ida Council 106 - Box 106 | 651 N Eagle Rd | Eagle, ID 83616-5007 | | | | First Class Mail |
| Matrix | Eagle Valley Fire Co | Hudson Valley Council 374 | 14 Scott Mine Rd | Tuxedo Park, NY 10987-4756 | | | | First Class Mail |
| Matrix | Eagle Valley Fire Co | Hudson Valley Council 374 | 673 Eagle Valley Rd | Tuxedo Park, NY 10987-4758 | | | | First Class Mail |
| Matrix | Eagle Wings Academy | Great Horizon Council 661 | 3100 Jacksontown Rd Se | Jacksontown, OH 43030 | | | | First Class Mail |
| Matrix | Eagles | Mid-America Council 326 | 209 S 72nd St | Plattsmouth, NE 68048 | | | | First Class Mail |
| Matrix | Eagles 2256, Albert Lea | Twin Valley Council Bsa 283 | 205 W William St | Albert Lea, MN 56007-2541 | | | | First Class Mail |
| Matrix | Eagles Aerie 2268 | Chief Seattle Council 609 | 4001 Jackson Ave Se | Port Orchard, WA 98366-1420 | | | | First Class Mail |
| Matrix | Eagles Aerie 623 | Central Minnesota 296 | 730 41st Ave N | Saint Cloud, MN 56303-2999 | | | | First Class Mail |
| Matrix | Eagles Club Aerie 2749 | P.O. Box 871 | Wahpeton, ND 58074 | | | | | First Class Mail |
| Matrix | Eagles Nest Elementary School PTA | Central Florida Council 083 | 1653 Metrowest Blvd | Orlando, FL 32811-2705 | | | | First Class Mail |
| Matrix | Eagles Nest Outfitters Inc | c/o Eno Hammocks A/R | 601 Sweeten Creek Ind Park | Asheville, NC 28803-1774 | | | ALISON@ENOHAMMOCKS.COM | Email / First Class Mail |
| Matrix | Eagles Nest Outfitters, Inc | c/o Eno Hammocks A/R | 601 Sweeten Creek Ind Park | Asheville, NC 28803-1774 | | | ALISON@ENOHAMMOCKS.COM | Email / First Class Mail |
| Matrix | Eagles Nest Society | Golden Empire Council 047 | 9443 Notorosa Blvd, Apt 7102 | Sacramento, CA 95826-2362 | | | | First Class Mail |
| Matrix | Eagle's View Church | Longhorn Council 662 | 200 Rice Bonnett St | Saginaw, TX 76179-1511 | | | | First Class Mail |
| Matrix | Eaglewood Volunteer Fire Co | Jersey Shore Council 341 | 219 Railroad Ave | West Creek, NJ 08092-1024 | | | | First Class Mail |
| Matrix | Eaglton Elementary School | Great Smoky Mountain Council 557 | 708 Sam Houston School Rd | Maryville, TN 37804-5431 | | | | First Class Mail |
| Matrix | Eaglewood Resort & Spa | Agt Investments M2/1 LLC | 16139 Collections Ctr Dr | Chicago, IL 60693-0001 | | | EBUILD@EAGLEWOODRESORT.COM | Email / First Class Mail |
| Matrix | Eaglewood Resort & Spa | Eaglewood Resort & Spa | 1401 Nordic Rd | Itasca, IL 60143-1499 | | | EBUILD@EAGLEWOODRESORT.COM | Email / First Class Mail |
| Matrix | Eakin School PTO | Middle Tennessee Council 560 | 2500 Fairfax Ave | Nashville, TN 37212-5401 | | | | First Class Mail |
| Matrix | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | | ARADHEN@EHI.COM | Email / First Class Mail |
| Matrix | Ean Services LLC | Attn: Mary Buckyhead | 14003 E 21st St, Ste 1500 | Tulsa, OK 74134 | | | mary.e.buckyhead@ehi.com | Email / First Class Mail |
| Voting Party | Ean Services LLC | Attn: Mary Buckyhead | 14003 E 21st St, Ste 1500 | Tulsa, OK 74134 | | | mary.e.buckyhead@ehi.com | Email / First Class Mail |
| Matrix | Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | | | First Class Mail |
| Matrix | Eanes Elementary School Booster Club | Capitol Area Council 564 | 4101 Bee Caves Rd | West Lake Hills, TX 78746-6409 | | | | First Class Mail |
| Matrix | Earl Burkett | Address Redacted | | | | | | First Class Mail |
| Matrix | Earl Burns | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earl Burton | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earl Gillan, Jr, P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | egillan@bellsouth.net | Email / First Class Mail |
| Voting Party | Earl Gillan, Jr, P.C. | Attn: Earl Gillan, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | egillan@bellsouth.net | Email / First Class Mail |
| Voting Party | Earl Gillan, Jr, P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | egillan@bellsouth.net | Email / First Class Mail |
| Matrix | Earl Goethelke American Legion Post 268 | Southern Shores Fsc 783 | N Park Ln | Wilson, MI 49185-1420 | | | | First Class Mail |
| Matrix | Earl Hollister II | Address Redacted | | | | | | First Class Mail |
| Matrix | Earl J Manning American Legion Post 490 | Twin Rivers Council 364 | P.O. Box 964 | Stillwater, NY 12170-0964 | | | | First Class Mail |
| Matrix | Earl Mescher | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earl Nolan Bates | P.O. Box 1222 | 4097 Fm 1013 | Leonard, TX 75452 | | | ebates1532@gmail.com | Email / First Class Mail |
| Voting Party | Earl Nolan Bates | P.O. Box 1222 | 4097 Fm 1013 | Leonard, TX 75452 | | | ebates1532@gmail.com | Email / First Class Mail |
| Matrix | Earl Roosch | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earl Russpin | Address Redacted | | | | | | First Class Mail |
| Matrix | Earl Stewart Toyota Of North Palm Beach | 1215 N Federal Hwy | Lake Park, FL 33403-2895 | | | | | First Class Mail |
| Matrix | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | Rd 2 | Boyertown, PA 19512 | | | | First Class Mail |
| Matrix | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | 32 School House Rd | Boyertown, PA 19512-7925 | | | | First Class Mail |
| Matrix | Earle Street Baptist Church | Blue Ridge Council 551 | 225 W Earle St | Greenville, SC 29609-5421 | | | | First Class Mail |
| Matrix | Earle Tell | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earlene Walton | Address Redacted | | | | | | First Class Mail |
| Matrix | Earlham & Penn Ctr Utd Methodist Ch | Mid-Iowa Council 177 | P.O. Box 188 | Earlham, IA 50072-0188 | | | | First Class Mail |
| Matrix | Earlham United Methodist Church | Attn: David Godwin | 310 NE Plum Ave | Earlham, IA 50072 | | | dagwin57@gmail.com | Email / First Class Mail |
| Matrix | Earlham United Methodist Church | Attn: Jan A Fletcher | 315 NE Sycamore Ave | Earlham, IA 50072 | | | jfletch330@g.com | Email / First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: Jan A Fletcher | 315 NE Sycamore Ave | Earlham, IA 50072 | | | jfletch330@g.com | Email / First Class Mail |
| Voting Party | Earlham United Methodist Church | Attn: David Godwin | 310 NE Plum Ave | Earlham, IA 50072 | | | dagwin57@gmail.com | Email / First Class Mail |
| Matrix | Earlville Fire Co | Leatherstocking 400 | 8 N Main St | Earlville, NY 13332 | | | sandracmith@aol.com | Email / First Class Mail |
| Matrix | Earlville Univ | Attn: Sandra Smith | 313 Gibson | Earlville, IL 60518 | | | sandracmith@aol.com | Email / First Class Mail |
| Voting Party | Earlville Univ | Attn: Sandra Smith | 313 Gibson | Earlville, IL 60518 | | | sandracmith@aol.com | Email / First Class Mail |
| Matrix | Earlville United Parish | 111 N West St | Earlville, IA 52041 | | | | euph1@iowatelecom.net | Email / First Class Mail |
| Matrix | Earlville United Parish | Jake Connolly | 221 Radcliffe St | Earlville, IA 52041 | | | jake.connolly66@gmail.com | Email / First Class Mail |
| Voting Party | Earlville United Parish | Jake Connolly | 221 Radcliffe St | Earlville, IA 52041 | | | jake.connolly66@gmail.com | Email / First Class Mail |
| Voting Party | Earlville United Parish | 111 N West St | Earlville, IA 52041 | | | | euph1@iowatelecom.net | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Alexia Brown, Operations Dir | 1100 W 49th St | Austin, TX 78756-0001 | | | alexia.brown@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Allen Pittman, Niece Project Manager Project Advisory Coordination Team Medicaid and Chip Services Dept | 1100 W 49th St | Austin, TX 78756-0001 | | | allen.pittman@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Alma Christoferson, Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | alma.christoferson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Amy Felker, Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | amy.felker@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Amy Wendland, Deputy Dir, Enterprise Support Services | 1100 W 49th St | Austin, TX 78756-0001 | | | amy.wendland@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Andrea Lewis, Coordinator | 1100 W 49th St | Austin, TX 78756-0001 | | | andrea.lewis@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Ann Maguire, Project Manager II | 1100 W 49th St | Austin, TX 78756-0001 | | | ann.maguire@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Anthony Lowe, Program Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | anthony.lowe@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Benjamin Giraldo, Dir of Behavioral Health Services | 1100 W 49th St | Austin, TX 78756-0001 | | | benjamin.giraldo@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Bernadette Rodriguez, Project Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | bernadette.rodriguez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Betty Wakes, Chief Dietitian | 1100 W 49th St | Austin, TX 78756-0001 | | | betty.wakes@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Bradford Bamba, Program Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | bradford.bamba@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Brandy Grant, Program Manager Specialist III | 1100 W 49th St | Austin, TX 78756-0001 | | | brandy.grant@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Bridgette Moorino, Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | bridgette.moorino@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Carana Walker, Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | carana.walker@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Carlos Garcia, Coordinator | 1100 W 49th St | Austin, TX 78756-0001 | | | carlos.garcia@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Cecile Ward, VP Global Information Technology Privacy | 1100 W 49th St | Austin, TX 78756-0001 | | | cecile.ward@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Chad Miller, Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | chad.miller@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Charles Payte, Mkpd Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | charles.payte@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Christie Moss, Human Resources Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | christie.moss@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Christina Saiz, Manager, Case | 1100 W 49th St | Austin, TX 78756-0001 | | | christina.saiz@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Craig Swemann, Account Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | craig.swemann@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Dagoberto Garza, Information Technology Manager Risk and Compliance | 1100 W 49th St | Austin, TX 78756-0001 | | | dagoberto.garza@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Damien Robertson, Dss Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | damien.robertson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Danielle Merida, Associate Dir | 1100 W 49th St | Austin, TX 78756-0001 | | | danielle.merida@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Darin Marple, Dir of Product Development | 1100 W 49th St | Austin, TX 78756-0001 | | | darin.marple@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: David Beauchamp, Grant Coordinator III | 1100 W 49th St | Austin, TX 78756-0001 | | | david.beauchamp@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: David Featherston, Deputy Dir | 1100 W 49th St | Austin, TX 78756-0001 | | | david.featherston@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: David Kestrison, Senior Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | david.kestrison@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: David Sanchez, Business Requirements Team Manager Phsi Infrastructure Social Services Applications | 1100 W 49th St | Austin, TX 78756-0001 | | | david.sanchez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: David Siegel, Operations Dir | 1100 W 49th St | Austin, TX 78756-0001 | | | david.siegel@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Debbie Brewer, Fiscal Dir | 1100 W 49th St | Austin, TX 78756-0001 | | | debbie.brewer@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Demetria Alexander, Coordinator | 1100 W 49th St | Austin, TX 78756-0001 | | | demetria.alexander@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Diana Steiner, Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | diana.steiner@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Dennis Davis, Information Technology Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | dennis.davis@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Diane Yanguma, Information Technology Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | diane.yanguma@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Donna Fontenova, Project Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | donna.fontenova@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Eddie Muniz, Sr Project Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | eddie.muniz@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Edward Bishop, Manager, Data Management and Reporting | 1100 W 49th St | Austin, TX 78756-0001 | | | edward.bishop@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Elaine Wade, Supervisor | 1100 W 49th St | Austin, TX 78756-0001 | | | elaine.wade@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Fernando Rodriguez, Business Services Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | fernando.rodriguez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Flor Cox, Texas Works Advisor Iii Program Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | flor.cox@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Francesca Kupper, Coordinator | 1100 W 49th St | Austin, TX 78756-0001 | | | francesca.kupper@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Frank Garcia, Quality Assurance Manager | 1100 W 49th St | Austin, TX 78756-0001 | | | frank.garcia@hhsc.state.tx.us | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Early Childhood Intervention | Attn: Frank Mendez, Coordinator | 1100 W 49th St | Austin, TX 78756 | frank.mendez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Gabi Teel, Project Manager II | 1100 W 49th St | Austin, TX 78756 | gabi.teel@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Garry Sitz, Dir Information Resources | 1100 W 49th St | Austin, TX 78756 | garry.sitz@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Geneva Johnson, Program Dir | 1100 W 49th St | Austin, TX 78756 | geneva.johnson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Georgina Chandler, Manager | 1100 W 49th St | Austin, TX 78756 | georgina.chandler@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Gloria Adams, Job Requisition Coordinator | 1100 W 49th St | Austin, TX 78756 | gloria.adams@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Harriett Stephens, Dir | 1100 W 49th St | Austin, TX 78756 | harriett.stephens@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Heather Hardy, Assistant To the Deputy Exec Commissioner and Chief Information Officer | 1100 W 49th St | Austin, TX 78756 | heather.hardy@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Hruz Wellness, Project Coordinator | 1100 W 49th St | Austin, TX 78756 | hruz.wellness@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Hope Morgan, Dir Information Technology | 1100 W 49th St | Austin, TX 78756 | hope.morgan@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Huey Bryan, Information Technology Site Supervisor | 1100 W 49th St | Austin, TX 78756 | huey.bryan@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jackie Hilburn, Interim Dir, Hhsc/Daas Information Technology Business Operations | 1100 W 49th St | Austin, TX 78756 | jacqueline.hilburn@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jimmie Lee, Regional Hearings Manager | 1100 W 49th St | Austin, TX 78756 | james.lee@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: James Ramirez, Associate Dir, Contracts, Hhsc | 1100 W 49th St | Austin, TX 78756 | james.ramirez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jason Flint, Manager Network Architecture | 1100 W 49th St | Austin, TX 78756 | jason.flint@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Paul Jerabi, Dir, Training, Organization and Leadership Development | 1100 W 49th St | Austin, TX 78756 | jerabi.paul@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jennifer Day, Associate Dir of Administrative Services | 1100 W 49th St | Austin, TX 78756 | jennifer.day@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jenny Hall, Dir Civil Rights Office | 1100 W 49th St | Austin, TX 78756 | jenny.hall@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jessica Morse, Interim Deputy Dir | 1100 W 49th St | Austin, TX 78756 | jessica.morse@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Jo Raby, General Manager | 1100 W 49th St | Austin, TX 78756 | jo.raby@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Joan Rao CI, Regional Manager | 1100 W 49th St | Austin, TX 78756 | joan.yankel@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Joey Reed, Project Manager | 1100 W 49th St | Austin, TX 78756 | joseph.reed@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Joshua Maxine, Sales Executive | 1100 W 49th St | Austin, TX 78756 | joshua.maxine@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Joshua Saunders, Safety Dir | 1100 W 49th St | Austin, TX 78756 | joshua.saunders@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Juliet Charron, Assistant Manager | 1100 W 49th St | Austin, TX 78756 | juliet.charron@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Kacy Vercoten, Audit Dir Inspector General | 1100 W 49th St | Austin, TX 78756 | kacy.vercoten@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Kahlran Ramey, It Project Manager | 1100 W 49th St | Austin, TX 78756 | kahlran.ramey@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Kelly Weisser, Project Manager | 1100 W 49th St | Austin, TX 78756 | kelly.weisser@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Kim Wendland, Managing Dir | 1100 W 49th St | Austin, TX 78756 | kim.wendland@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Lauren Drumm, Supervisor | 1100 W 49th St | Austin, TX 78756 | lauren.drumm@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Leticia Mesa, Senior Resource Manager | 1100 W 49th St | Austin, TX 78756 | leticia.mesa@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Letisha Malayer, Senior Project Manager | 1100 W 49th St | Austin, TX 78756 | letisha.malayer@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Lenette Newsome-Brewster, Business Continuity Coordinator | 1100 W 49th St | Austin, TX 78756 | lenette.newsome-brewster@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Linda Carlson, VP, Medical Operations | 1100 W 49th St | Austin, TX 78756 | linda.carlson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Linu Kurian, Era Manager | 1100 W 49th St | Austin, TX 78756 | linu.kurian@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Lisa Dockerd-Mass, Unit Supervisor | 1100 W 49th St | Austin, TX 78756 | lisa.dockerd-mass@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Lisa Sprayberry, Medicaid Eligibility Supervisor | 1100 W 49th St | Austin, TX 78756 | lisa.sprayberry@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Lou Carlson, Human Resources Manager | 1100 W 49th St | Austin, TX 78756 | lou.carlson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Ludonia Iseol, Contract Manager | 1100 W 49th St | Austin, TX 78756 | ludonia.iseol@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Madan Goyal, Chief Innovation Officer | 1100 W 49th St | Austin, TX 78756 | madan.goyal@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Margaret Sanflan, Supervisor | 1100 W 49th St | Austin, TX 78756 | margaret.sanflan@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Martha Ellis, Project Manager | 1100 W 49th St | Austin, TX 78756 | martha.ellis@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Mary Catheri Bailey, Dir Business Automation | 1100 W 49th St | Austin, TX 78756 | mary.bailey@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Maryann Graham, Erex Program Manager | 1100 W 49th St | Austin, TX 78756 | maryann.graham@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Matthew Warrall, Finance Manager | 1100 W 49th St | Austin, TX 78756 | matthew.warrall@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Melissa Schulte, Acting Manager Third Party Resources | 1100 W 49th St | Austin, TX 78756 | melissa.schulte@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Mike Collins, Technical Project Manager | 1100 W 49th St | Austin, TX 78756 | michael.collins@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Michael Estrada, Manager - Hhsc System Forecasting | 1100 W 49th St | Austin, TX 78756 | michael.estrada@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Michael Ghasemi, Deputy Dir, System Forecasting | 1100 W 49th St | Austin, TX 78756 | michael.ghasemi@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Michael Herman, Applications Manager | 1100 W 49th St | Austin, TX 78756 | michael.herman@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Michael Urbau, Supervisor, Accounts Receivable Env Customer Service Section | 1100 W 49th St | Austin, TX 78756 | michael.itbau@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Mike Schultz, Project Manager | 1100 W 49th St | Austin, TX 78756 | michael.schultz@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Michelle Procter, Program Manager | 1100 W 49th St | Austin, TX 78756 | michelle.procter@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Neil Cooke, Dir of Performance Management | 1100 W 49th St | Austin, TX 78756 | neil.cooke@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Neva Price, Quality Assessment and Improvement Specialist Hhsc Community Partner Program | 1100 W 49th St | Austin, TX 78756 | neva.price@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Nicole Kluth, Information Technology Audit Project Manager | 1100 W 49th St | Austin, TX 78756 | nicole.kluth@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Olga Mikkonen, Supervisor | 1100 W 49th St | Austin, TX 78756 | olga.mikkonen@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Pamela Douglas, Program Manager | 1100 W 49th St | Austin, TX 78756 | pamela.douglas@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Patricia Jackson, Contract Manager | 1100 W 49th St | Austin, TX 78756 | patricia.jackson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Paul Kidd, Manager IV | 1100 W 49th St | Austin, TX 78756 | paul.kidd@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Priscilla Parrish, Interim Dir, Pharmacy Operations and Contract Oversight | 1100 W 49th St | Austin, TX 78756 | priscilla.parrish@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Purnia Patel, Portfolio Manager | 1100 W 49th St | Austin, TX 78756 | purnia.patel@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Quinton Arnold, Chief of Staff | 1100 W 49th St | Austin, TX 78756 | quinton.arnold@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Racheal Kane, Manager | 1100 W 49th St | Austin, TX 78756 | racheal.kane@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Rachel Urban, Rkpd Service Improvement Coordinator | 1100 W 49th St | Austin, TX 78756 | rachel.urban@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Ramona Reese, Regional Supervisor | 1100 W 49th St | Austin, TX 78756 | ramona.reese@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Renea Britt, Project Manager | 1100 W 49th St | Austin, TX 78756 | renea.britt@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Richard Avarantta, Contract Admin Manager | 1100 W 49th St | Austin, TX 78756 | richard.avarantta@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Ricky Withers, Active Dry Administrator | 1100 W 49th St | Austin, TX 78756 | ricky.withers@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sandra Dillett, Project Manager | 1100 W 49th St | Austin, TX 78756 | sandra.dillett@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sarah Shaker, Project Manager, Audit | 1100 W 49th St | Austin, TX 78756 | sarah.shaker@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sarah Foushee, Project Manager | 1100 W 49th St | Austin, TX 78756 | sarah.foushee@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sarah Janecke, Regional Manager | 1100 W 49th St | Austin, TX 78756 | sarah.janecke@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sharlett Deiters, Quality Assurance Dir | 1100 W 49th St | Austin, TX 78756 | sharlett.deiters@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sharon Zuroovo, Manager | 1100 W 49th St | Austin, TX 78756 | sharon.zuroovo@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Shawna Nancy, Manager, Contract | 1100 W 49th St | Austin, TX 78756 | shawna.nancy@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sherry Mojica, Contract Manager | 1100 W 49th St | Austin, TX 78756 | sherry.mojica@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sonia Iwasong, Manager | 1100 W 49th St | Austin, TX 78756 | sonia.iwasong@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Steve Johnson, Principal Deputy Chief Counsel | 1100 W 49th St | Austin, TX 78756 | steve.johnson@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Steve Sizemore, Cio Cca Cgeo Performance Health Dir Inspector | 1100 W 49th St | Austin, TX 78756 | steve.sizemore@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Sylvia Boland, Program Supervisor | 1100 W 49th St | Austin, TX 78756 | sylvia.boland@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Ted Spears, Chief Medical Officer | 1100 W 49th St | Austin, TX 78756 | ted.spears@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Teresa Falls, Manager, Production | 1100 W 49th St | Austin, TX 78756 | teresa.falls@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Terry Murray, Property Manager III | 1100 W 49th St | Austin, TX 78756 | terry.murray@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Tiffany Richards, Fleet Operations Manager | 1100 W 49th St | Austin, TX 78756 | tiffany.richards@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Todd Byrnes, Dir Quality Management and Support | 1100 W 49th St | Austin, TX 78756 | todd.byrnes@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Todd Radloff, Hit Project Manager | 1100 W 49th St | Austin, TX 78756 | todd.radloff@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Trey Wood, Budget Dir | 1100 W 49th St | Austin, TX 78756 | trey.wood@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Victor Hernandez, Regional Information Technology Manager | 1100 W 49th St | Austin, TX 78756 | victor.hernandez@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Violeta Dukes, Program Supervisor | 1100 W 49th St | Austin, TX 78756 | violeta.dukes@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Vincent Reyes, Manager of Plant Maintenance and Operations | 1100 W 49th St | Austin, TX 78756 | vincent.reyes@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Wanda Whitehead, Telecommunications Dir | 1100 W 49th St | Austin, TX 78756 | wanda.whitehead@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Wendy Bannerkerck, Dir Operations | 1100 W 49th St | Austin, TX 78756 | wendy.bannerkerck@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Wil Armstrong, Marketing Dir | 1100 W 49th St | Austin, TX 78756 | wil.armstrong@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early Childhood Intervention | Attn: Xavier Ortiz, Manager of Inspections | 1100 W 49th St | Austin, TX 78756 | xavier.ortiz@hhsc.state.tx.us | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Early Childhood Intervention | Attn: Yvette Freedman, Program Manager | 1100 W 49th St | Austin, TX 78756 | | yvette.freedman@hhsc.state.tx.us | Email / First Class Mail |
| Matrix | Early College Of Forsyth | Old Hickory Council #427 | | | | | First Class Mail |
| Matrix | Early Lake Lions Club | Mt Diablo Silverado Council 023 | 3019 Keating Ave | Lakeport, CA 95453-6806 | | | First Class Mail |
| Matrix | Early United Methodist Church | Texas Trails Council 561 | P.O. Box 1051 | Kingsbury, TX 76053-1051 | | | First Class Mail |
| Matrix | Early View Academy Of Excellence | Three Harbors Council 636 | 7132 W Good Hope Rd | Milwaukee, WI 53223-4611 | | | First Class Mail |
| Matrix | Earlyn Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Earlysville Ruritan Club | Stonewall Jackson Council 763 | Rt 1 Box 162 | Earlysville, VA 22936 | | | First Class Mail |
| Matrix | Earnest Carl Simpson | Address Redacted | | | | | First Class Mail |
| Matrix | Earnest Simpson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Earthgrains Baking Co'S, Inc | P.O. Box 842457 | | Boston, MA 02284-2457 | | | First Class Mail |
| Matrix | Earthlink (Windstream) | 1375 Peachtree St Ne | | Atlanta, GA 30309-3173 | | | First Class Mail |
| Matrix | Earthlink Business | P.O. Box 88104 | | Chicago, IL 60680-1104 | | | First Class Mail |
| Matrix | Earthview, Inc | 6800 N Camino Martin, Ste 166 | | Tucson, AZ 85741-2385 | | | First Class Mail |
| Matrix | Earthwork Programs | Western Massachusetts Council 234 | P.O. Box 230 | Amherst, MA 01004-0230 | | | First Class Mail |
| Matrix | Earvin Raiser Sr | Address Redacted | | | | | First Class Mail |
| Matrix | East 36Th Street Commumnity | Old Colony Council 249 | 15868 E 39th St S | Independence, MO 64055-4238 | | | First Class Mail |
| Matrix | East African Community Services | Chief Seattle Council 609 | 7050 32nd Ave S | Seattle, WA 98118-3510 | | | First Class Mail |
| Matrix | East Allegheny School District | Laurel Highlands Council 527 | 1150 Jacks Run Rd | North Versailles, PA 15137-2726 | | | First Class Mail |
| Matrix | East Alton Community Of Christ Church | Heart of America Council 307 | 160 W 22nd St S | Independence, MO 64057-1926 | | | First Class Mail |
| Matrix | East Angela Lions Club | Texas Swest Council 741 | P.O. Box 1816 | San Angelo, TX 76902-1816 | | | First Class Mail |
| Matrix | East Arlington United Methodist Church | 12288 Mccormick Rd | | Jacksonville, FL 32225 | | councilprovident@glpsutothanamaginc.org | First Class Mail |
| Matrix | East Arlington Grace Lutheran Church | Attn: Craig A Jackson | 2627 Dale View Dr | Jacksonville, FL 32225 | | councilprovident@glpsutothanamaginc.org | Email / First Class Mail |
| Voting Party | East Arlington Grace Lutheran Church | Attn: Craig A Jackson | 2627 Dale View Dr | Jacksonville, FL 32225 | | councilprovident@glpsutothanamaginc.org | Email / First Class Mail |
| Matrix | East Arlington Grace Lutheran Church | 12288 Mccormick Rd | | Jacksonville, FL 32225 | | councilprovident@glpsutothanamaginc.org | First Class Mail |
| Matrix | East Asheville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | East Asheville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | East Asheville Umc Methodist Church | Daniel Boone Council 414 | 48 Brownwood Rd | Asheville, NC 28805-1618 | | | First Class Mail |
| Matrix | East Avon Fire Dept | Iroquois Trail Council 376 | P.O. Box 516 | Avon, NY 14414 | | | First Class Mail |
| Matrix | East Bangor United Methodist Church | Attn: David Goss | 136 W Central Ave | E Bangor, PA 18013 | | dawngoss101@gmail.com | Email / First Class Mail |
| Voting Party | East Bangor United Methodist Church | Attn: David Goss | 136 W Central Ave | E Bangor, PA 18013 | | dawngoss101@gmail.com | Email / First Class Mail |
| Matrix | East Baton Rouge Sheriffs Office | Istrouma Area Council 211 | 1120 Government St | Baton Rouge, LA 70802-6802 | | | First Class Mail |
| Matrix | East Bay Charter Township | 1965 S Mha Rd N | | Traverse City, MI 49686-8521 | | | First Class Mail |
| Matrix | East Bay High School Ajrotc | Greater Tampa Bay Area 089 | 7710 Old Big Bend Rd | Gibsonton, FL 33534-5815 | | | First Class Mail |
| Matrix | East Bend Baptist Church | Old Hickory Council 427 | 112 Fairground Rd | East Bend, NC 27018-8195 | | | First Class Mail |
| Matrix | East Bend Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | East Bend Umc | Old Hickory Council 427 | P.O. Box 117 | East Bend, NC 27018-0117 | | | First Class Mail |
| Voting Party | East Bend Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | East Berlin United Methodist Church | 139 Main St | | P.O. Box 245 | East Berlin, CT 06023 | | jeremiah.paul@nyac-umc.com | Email / First Class Mail |
| Voting Party | East Berlin United Methodist Church | 139 Main St | | P.O. Box 245 | East Berlin, CT 06023 | | | First Class Mail |
| Matrix | East Bernard Volunteer Fire Dept | Sam Houston Area Council 576 | P.O. Box 808 | East Bernard, TX 77435-0808 | | | First Class Mail |
| Matrix | East Bethel Fire Dept | Northern Star Council 250 | 2751 Viking Blvd NE | East Bethel, MN 55082 | | | First Class Mail |
| Matrix | East Boothbay United Methodist Church | Richard M Nagy | 78 Townsend Ave | Boothbay Harbor, ME 04538 | | richardmnagy@gmail.com | Email / First Class Mail |
| Matrix | East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd At Church St | East Boothbay, ME 04544 | sagiles@roadrunner.com | Email / First Class Mail |
| Voting Party | East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd At Church St | East Boothbay, ME 04544 | sagiles@roadrunner.com | Email / First Class Mail |
| Matrix | East Boothbay United Methodist Church | Richard M Nagy | 78 Townsend Ave | Boothbay Harbor, ME 04538 | | richardmnagy@gmail.com | Email / First Class Mail |
| Matrix | East Boston Police | The Spirit of Adventure 227 | 69 Paris St | East Boston, MA 02128-3053 | | baex@frontiernet.net | Email / First Class Mail |
| Matrix | East Branch Harvard United Methodist Church | Attn: Jo & Karin Kessler | P.O. Box 201 | E Branch, NY 12756 | | baex@frontiernet.net | Email / First Class Mail |
| Voting Party | East Branch Harvard United Methodist Church | Attn: Jo & Karin Kessler | P.O. Box 201 | E Branch, NY 12756 | | | First Class Mail |
| Matrix | East Brentwood Presbyterian Church | Middle Tennessee Council 560 | 9000 Concord Rd | Brentwood, TN 37027-8507 | | | First Class Mail |
| Matrix | East Bridgewater Umc | Roy Edward Gardner | 34 North Central St | East Bridgewater, MA 02333 | | | First Class Mail |
| Matrix | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 34 N Central St | East Bridgewater, MA 02333 | | royegardner@comcast.net | Email / First Class Mail |
| Matrix | East Bridgewater United Methodist Church | Attn: Roy E Gardner, Chair, Board of Trustees | 27 Grove St | East Bridgewater, MA 02333-1400 | | royegardner@comcast.net | Email / First Class Mail |
| Matrix | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 27 Grove St | East Bridgewater, MA 02333 | | royegardner@comcast.net | Email / First Class Mail |
| Voting Party | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 34 N Central St | East Bridgewater, MA 02333 | | | First Class Mail |
| Matrix | East Bridgewater United Methodist Church | Attn: Roy E Gardner | 27 Grove St | East Bridgewater, MA 02333 | | royegardner@comcast.net | Email / First Class Mail |
| Matrix | East Broad St Umc | Mayflower Council 251 | 78 N Water St | East Bridgewater, MA 02333-1411 | | | First Class Mail |
| Matrix | East Brooks Fire Dept | Piedmont Council 420 | 105 W Broad St | Statesville, NC 28677-5261 | | | First Class Mail |
| Matrix | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 5240 Diplomat Ct | Hyattsville, GA 20817-1377 | | | First Class Mail |
| Matrix | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | bzhthate@umcmutuality.org | Email / First Class Mail |
| Voting Party | East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | First Class Mail |
| Matrix | East Carolina Cncl #26 | 313 Bay Scout Blvd | | Kinston, NC 28501-1600 | | | First Class Mail |
| Matrix | East Carolina Cncl #26 | P.O. Box 1698 | | Kinston, NC 28503-1698 | | | First Class Mail |
| Matrix | East Carolina Council #26, Inc | c/o Ward and Smith, PA | Attn: Paul A Fanning | P.O. Box 8088 | Greenville, NC 27835-8088 | paf@wardandsmith.com | Email / First Class Mail |
| Matrix | East Carroll Parish School Board | East Carroll Parish | P.O. Box 136 | Kelaha, LA 71273-6133 | | | First Class Mail |
| Matrix | East Chatham Methodist Church | Attn: Kerry D Williams | 3286 County Rte 9 | East Chatham, NY 12060 | | 13jeandjane.kw@gmail.com | Email / First Class Mail |
| Voting Party | East Chatham Methodist Church | Attn: Kerry D Williams | 3286 County Rte 9 | East Chatham, NY 12060 | | 13jeandjane.kw@gmail.com | Email / First Class Mail |
| Matrix | East Cleveland Special Programs | Lake Erie Council 440 | 13231 Euclid Ave | East Cleveland, OH 44112-4515 | | | First Class Mail |
| Matrix | East Coast Transportation Co Of Nfl | Aba F Coast Transportation | 12121 Beach Blvd | Jacksonville, FL 32250-1900 | | | First Class Mail |
| Matrix | East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | East Cobb United Methodist - Marietta | 2325 Roswell Rd Ne | | Marietta, GA 30062 | | | First Class Mail |
| Matrix | East Columbus Elementary School Pta | Simon Kenton Council 441 | 1540 E 7th Ave | Columbus, OH 43219-1700 | | | First Class Mail |
| Matrix | East Columbus United Methodist Church | East Columbus Umc - Admin Chair | 2430 Indiana Ave | Columbus, IN 47201 | | office@eastcolumbusumc.org | Email / First Class Mail |
| Voting Party | East Columbus United Methodist Church | East Columbus Umc - Admin Chair | 2430 Indiana Ave | Columbus, IN 47201 | | office@eastcolumbusumc.org | Email / First Class Mail |
| Matrix | East Columbus UM Methodist Church | Hoosier Trails Council 145 145 | 2430 Indiana Ave | Columbus, IN 47201-7211 | | | First Class Mail |
| Matrix | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9415 Genesee Rd | East Concord, NY 14055-9701 | | | First Class Mail |
| Matrix | East Concord United Methodist Church | Attn: Georganna W Dow | 125 Dow Dr | Luxemburg, VT 05906 | | georganW7@yahoo.com | Email / First Class Mail |
| Matrix | East Concord United Methodist Church | 322 Carmel St | | | | | First Class Mail |
| Voting Party | East Concord United Methodist Church | Attn: Georganna W Dow | 125 Dow Dr | Luxemburg, VT 05906 | | georganW7@yahoo.com | Email / First Class Mail |
| Matrix | East Commercial Supplies | 7905 W 26th Ave | | Hialeah, FL 33016-5239 | | | First Class Mail |
| Matrix | East Commercial Supplies | 7905 W 20th Ave | | Hialeah, FL 33016-1229 | | | First Class Mail |
| Matrix | East County Council Of Christ | Cascade Pacific Council #492 | 24375 SE Stark St | Gresham, OR 97030-3391 | | | First Class Mail |
| Matrix | East County Veterans Support Services | 6140 Avon Ct | | Antioch, CA 94509 | | | First Class Mail |
| Matrix | East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | | treasurer@eastcross.org | Email / First Class Mail |
| Voting Party | East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | | treasurer@eastcross.org | Email / First Class Mail |
| Matrix | East Dakota Esu Corp | 715 E 14th St | | Sioux Falls, SD 57104-5113 | | | First Class Mail |
| Matrix | East Detkalb Boys & Girls Club | Atlanta Area Council 092 | 6210 Penn Rd | Lithonia, GA 30058-6200 | | | First Class Mail |
| Matrix | East Dover First Aid And Rescue Squad | Jersey Shore Council 341 | 2800 Yacht Club Dr | Toms River, NJ 08753-7172 | | | First Class Mail |
| Matrix | East Elementary School | Chickasaw Council 558 | 358 Bond St | Greenwood, MS 38930-4312 | | | First Class Mail |
| Matrix | East Elementary School | West Tennessee Area Council 559 | 245 Chester St | Jackson, TN 38305 | | | First Class Mail |
| Matrix | East Elementary School | Pathway To Adventure Council 456 | 401 S Forest Ave | Rialto, CA 92376-6701 | | | First Class Mail |
| Matrix | East End Baptist Church | Annawon Council 225 | 291 East St | Pawtucket, RI 02860-2427 | | | First Class Mail |
| Matrix | East End Prayer Group | Suwannee River Council 664 | 419 E Railroad Ave | Starke, FL 32091 | | | First Class Mail |
| Matrix | East End Umc Teachers In Retirement | Pathway To Adventure Council 456 | 12801 13th Ave | Little Rock, AR 72206-3103 | | | First Class Mail |
| Matrix | East Fishkill United Methodist Church | Chashka Area Council 492 | 158 Route 376 | Wappinger Falls, NY 12590 | | | First Class Mail |
| Matrix | East Gadsden Lodge | 1163 W Brady Rd | | Petersburg, IN 47567-8000 | | tonganaza@gmail.com | Email / First Class Mail |
| Matrix | East End United Methodist Church (11213) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | East End United Methodist Church (11213) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | East End United Methodist Church (12555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | East End United Methodist Church (12555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | East End United Methodist Church (188134) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | East End United Methodist Church (188134) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | foster.daniel@gmail.com | Email / First Class Mail |
| Matrix | East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | foster.daniel@gmail.com | Email / First Class Mail |
| Voting Party | East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | foster.daniel@gmail.com | Email / First Class Mail |
| Matrix | East End Umd Methodist Church | Middle Tennessee Council 560 | 1212 Holly St | Nashville, TN 37206-2841 | | | First Class Mail |
| Matrix | East End United Methodist Church | West Tennessee Area Council 559 | 504 Fairground St | Savannah, TN 38372 | | | First Class Mail |
| Matrix | East Fallowfield Elementary School Pta | Chester County Council 539 | 2264 Strasburg Rd | Coatesville, PA 19320-4437 | | | First Class Mail |
| Matrix | East Felician Parish | Istrouma Area Council 211 | P.O. Box 369 | Clinton, LA 70722-0369 | | | First Class Mail |
| Matrix | East Fremont Parish | Attn: Sales Tax Dept | P.O. Box 307 | Clinton, LA 70722-0307 | | | First Class Mail |
| Matrix | East Felician Umc Methodist Church | Istrouma Area Council 211 | 4352 Crane St | Jackson, LA 70748-4043 | | | First Class Mail |
| Matrix | East Foster Sales School | Water and Woods Council 782 | 4352 Crosby Rd | Flint, MI 48506 | | | First Class Mail |
| Matrix | East Fork Tuolomne Tribe | Greater Yosemite Council 419 | 19449 Cherokee Rd | Tuolumne, CA 95379-9305 | | | First Class Mail |
| Matrix | East Fort Worth, Inc | 2277 Constitution Ave | | Fort Worth, TX 76111-3023 | | | First Class Mail |
| Matrix | East Franklin Twp Vol Fire Dept | Westmoreland-Fayette 512 | 1601 S Brady Rd | Armstrong, PA 16201-3564 | | | First Class Mail |
| Matrix | East Gate Church | Circle Ten Council 571 | 1707 Cr 1770 | Gladewater, TX 75647 | | | First Class Mail |
| Matrix | East Gate United Methodist Church | West Michigan Shores & School Assoc | 4025 Byron Center Ave SW | Wyoming, MI 49519 | | | First Class Mail |
| Matrix | East Goshen Township | Chester County Council 539 | 1580 Paoli Pike | West Chester, PA 19380 | | | First Class Mail |
| Matrix | East Greenwich Free Library | East Greenwich, R.I & School Assoc | 82 Peirce St | Pawtucket, RI 02860 | | | First Class Mail |
| Matrix | Greenwich United Methodist Church | Attn: Treasurer | 1558 S Country Tr | E Greenwich, RI 02818 | | aj.pmcfarlane@cox.net | Email / First Class Mail |
| Voting Party | Greenwich United Methodist Church | Attn: Treasurer | 1558 S Country Tr | E Greenwich, RI 02818 | | aj.pmcfarlane@cox.net | Email / First Class Mail |
| Matrix | East Greenwich Yacht Club | Narragansett 546 | 30 Water St | East Greenwich, RI 02818-3907 | | | First Class Mail |
| Matrix | East Hampton Lions | Connecticut Rivers Council 066 | 30 Main St | East Hampton, CT 06424 | | | First Class Mail |
| Matrix | East Hampton Lions | Lincoln Heritage Council 205 | 129 Cottage Rd | Glendale, KY 42740-9703 | | | First Class Mail |
| Matrix | East Hartford Scout Reserve - Dept | Connecticut Rivers Council 066 | 60 Darlin St | East Hartford, CT 06108-3226 | | | First Class Mail |
| Matrix | East Hartford Youth Comm Fire Dept Inc | Connecticut Rivers Council 066 | 20 South Ave | East Hartford, CT 06108 | | | First Class Mail |
| Matrix | East Hartland United Methodist Church | Connecticut Rivers Council, Bsa 066 | 9 West St | East Haven, CT 06512 | | | First Class Mail |
| Matrix | East Haven United Methodist Church | Connecticut Yankee Council Bsa 072 | 4057 Douglas Ave | Ridgewood, NY 11385 | | | First Class Mail |
| Matrix | East Hill Magnet School | Middle Tennessee Council 560 | 4027 S Douglas Ave | Wichita, KS 67218 | | | First Class Mail |
| Matrix | East Hodgman Volunteer Fire Dept | Middle Tennessee Council 560 | 3050 Bluefield Rd | Bon Aqua, TN 37025-0360 | | | First Class Mail |
| Matrix | East High School | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1629 | | | First Class Mail |
| Matrix | East High School Jrotc | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206 | | | First Class Mail |
| Matrix | East Hill Community Club Inc | Connecticut Rivers Council, Bsa 066 | 59 Daniel Rowe Dr | Colchester, CT 06415 | | | First Class Mail |
| Matrix | East Hill Flying Club | Baden Powell Council 364 | 62 Brown Rd | Ithaca, NY 14850-1240 | | | First Class Mail |
| Matrix | East Hills Community Church of the Nazarene | California Inland Empire Council 45 | 28060 Orange Terrace Pkwy | Mentone, CA 92359-1058 | | | First Class Mail |
| Matrix | East Hills Methodist Church | Attn: William R Metz Jr | 211 W Broad St | Bethlehem, PA 18018 | | billmetzelaw@gmail.com | Email / First Class Mail |
| Voting Party | East Hills Methodist Church | Attn: William R Metz Jr | 211 W Broad St | Bethlehem, PA 18018 | | | First Class Mail |
| Matrix | East Holmes Fire & Ems Inc | Buckeye Council 436 | P.O. Box 146 | Berlin, OH 44610-0186 | | | First Class Mail |
| Matrix | East Jewett Umc | P.O. Box 53 | | East Jewett, NY 12424 | | gaf950@yahoo.com | Email / First Class Mail |
| Voting Party | East Jewett Umc | P.O. Box 53 | | East Jewett, NY 12424 | | gaf950@yahoo.com | Email / First Class Mail |

Exhibit B

Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Edenton Street United Methodist Church | 228 W Edenton St | Raleigh, NC 27603 | | egcommee@nccumc.org | Email / First Class Mail |
| Matrix | Edenton Street United Methodist Church | Attn: Pelissia Jeanine Graninova, CFO | 228 W Edenton St | Raleigh, NC 27603 | egcommee@nccumc.org | Email / First Class Mail |
| Voting Party | Edenton Street United Methodist Church | Attn: Pelissia Jeanine Graninova, CFO | 228 W Edenton St | Raleigh, NC 27603 | egcommee@nccumc.org | Email / First Class Mail |
| Matrix | Edenton Street Utd Methodist Church | Oconeechee #21 | 228 W Edenton St | Raleigh, NC 27603-1714 | | First Class Mail |
| Matrix | Edgar Almodovar | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edgar Bernassi | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edgar Jones | Address Redacted | | | | First Class Mail |
| Matrix | Edgar Lions Club | Samson/Lorus Box 647 | General Delivery | Edgar, WI 54426 | | First Class Mail |
| Matrix | Edgar McMahon | Address Redacted | | | | First Class Mail |
| Matrix | Edgar Road School PTA | Greater St Louis Area Council 312 | 1110 Edgar Rd | Saint Louis, MO 63119-4952 | | First Class Mail |
| Matrix | Edgar Road School PTO | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | | First Class Mail |
| Matrix | Edgerton Christian Academy | Garden State Council 690 | 212 Catawba Ave | Newfield, NJ 08344-9145 | | First Class Mail |
| Matrix | Edgerton Forensics Assoc | Cape Cod and Islands Cncl 224 | 12 Peterson Rd | Edgartown, MA 02539 | | First Class Mail |
| Matrix | Edge Memorial #41 S Meth Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Edge Memorial #41 S Meth Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Edge Memorial Utd Methodist Church | Central Florida Council 083 | 44114 S Main Ave | Groveland, FL 34736-2583 | | First Class Mail |
| Matrix | Edgebrook Lutheran Church | Pathway To Adventure 456 | 5252 W Devon Ave | Chicago, IL 60646-4145 | | First Class Mail |
| Matrix | Edgecombe Circle Elementary/Middle | Baltimore Area Council 220 | 2835 Virginia Ave | Baltimore, MD 21215-6040 | | First Class Mail |
| Matrix | Edgefield Utd Methodist Church | Georgia-Carolina 069 | 509 Buncombe St | Edgefield, SC 29824 | | First Class Mail |
| Matrix | Edgehill Assoc | Colonial Virginia Council 595 | 700 Cecelia/Anne Rd | Yorktown, VA 23692 | | First Class Mail |
| Matrix | Edgemont Presbyterian Church Assoc | Garwood Lackawanna Council 763 | 1906 S Church Ave | Covington, VA 24426-3701 | | First Class Mail |
| Matrix | Edgemont United Methodist Church | Attn: William Reade | 101 Kingswood Dr | Florence, AL 35630 | wr@williamreade.com | Email / First Class Mail |
| Voting Party | Edgemont United Methodist Church | Attn: William Reade | 101 Kingswood Dr | Florence, AL 35630 | wr@williamreade.com | Email / First Class Mail |
| Matrix | Edgerton Elementary PTA | Three Harbors Council 636 | 5145 S 116th St | Hales Corners, WI 53130-1001 | | First Class Mail |
| Matrix | Edgerton Elementary School Pta | Water and Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8365 | | First Class Mail |
| Matrix | Edgerton United Methodist Church | Attn: Paul Shoemaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | offsassen@gmail.com | Email / First Class Mail |
| Voting Party | Edgerton United Methodist Church | Attn: Paul Shoemaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | offsassen@gmail.com | Email / First Class Mail |
| Matrix | Edgerton Utd Methodist Church | Black Swamp Area Council 449 | 307 N Michigan Ave | Edgerton, OH 43517-9381 | | First Class Mail |
| Matrix | Edgerton Utd Methodist Church | Daniers Edge Council 620 | 112 Albion St | Edgerton, WI 53534-1417 | | First Class Mail |
| Voting Party | Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | Edgewood, IA 52042 | | | First Class Mail |
| Matrix | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | P.O. Box 130 | Edgewood, IA 52042-0130 | | First Class Mail |
| Matrix | Edgewood Congregational Church | Narragansett 546 | 1788 Broad St | Cranston, RI 02905-3530 | | First Class Mail |
| Matrix | Edgewood Elementary | Baltimore Area Council 220 | 1900 Edgewood St | Baltimore, MD 21234-2538 | | First Class Mail |
| Matrix | Edgewood Elementary School | Crossroads of America 160 | 1125 Winding Way | Anderson, IN 46011-1801 | | First Class Mail |
| Matrix | Edgewood Fire Dept | Del-Bar/Colonial, Box 838 | 185 Dudley Pike | Edgewood, KY 41017 | | First Class Mail |
| Matrix | Edgewood Home School Assoc | Cradle of Liberty Council 525 | 525 8th Ave | Folsom, PA 19033-2030 | | First Class Mail |
| Matrix | Edgewood Parent Teacher Organization | President Gerald R Ford 781 | 3201 Pentonica Rd | Fruitport, MI 49415-9600 | | First Class Mail |
| Matrix | Edgewood Presbyterian Church | Denver Area Council 061 | 3617 Mohican Dr | Columbus, GA 43307-2553 | | First Class Mail |
| Matrix | Edgewood Presbyterian Church Inc | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2553 | | First Class Mail |
| Matrix | Edgewood Renaissance Academy Magnet Sch | Southwest Florida Council 088 | 3444 Edgewood Ave | Fort Myers, FL 33916-1104 | | First Class Mail |
| Matrix | Edgewood School PTA | Westchester Putnam 388 | Edgewood Ave | Scarsdale, NY 10583 | | First Class Mail |
| Matrix | Edgewood Utd Methodist Church | Attn: Maurice Hodges | 1820 S Epler Ave | Indianapolis, IN 46227 | edgewoodcumc.indy@gmail.com | Email / First Class Mail |
| Voting Party | Edgewood Utd Methodist Church | Attn: Maurice Hodges | 1820 S Epler Ave | Indianapolis, IN 46227 | edgewoodcumc.indy@gmail.com | Email / First Class Mail |
| Matrix | Edgewood Utd Methodist Church | Crossroads of America 160 | 1820 S Epler Ave | Indianapolis, IN 46227-4406 | | First Class Mail |
| Matrix | Edi A Breely Co | 1260 Save Gotha Rd | West Columbia, SC 29172-3662 | | | First Class Mail |
| Matrix | Edick Gambrel-like Post 369 | Longhouse Council 373 | P.O. Box 5 | Chittenango, NY 13037 | | First Class Mail |
| Matrix | Edina Eden Prairie Police Dept | Northern Star Council 250 | 4801 W 50th St | Edina, MN 55424-1192 | | First Class Mail |
| Matrix | Edmitzco United Methodist Church (B9340) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Edmitzco United Methodist Church (B9340) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Edmitzco University Of Pennsylvania | Attn: Financial Aid Office | 219 Meadville St | Edinboro, PA 16444-0001 | | First Class Mail |
| Matrix | Edinburg Coal Police Dept | Rio Grande Council 775 | 1341 E Schunior St | Edinburg, TX 78541 | | First Class Mail |
| Matrix | Edinburg Consolidated Ind Sch Dist | French Creek Council 532 | 627 N Canal St | Edinburg, PA 16116-1257 | | First Class Mail |
| Matrix | Edinburg Township Fire Fighters Assoc | Great Trail 433 | 6727 Tallmadge Rd | Rootstown, OH 44272-9524 | | First Class Mail |
| Matrix | Edinburg Utd Church Of Christ | Great Trail 433 | 6081 Root Spring Rd | Ravenna, OH 44266-8723 | | First Class Mail |
| Matrix | Edinburgh Lions Club | Crossroads of America 160 | 405 N Walnut St | Edinburgh, IN 46124-1021 | | First Class Mail |
| Matrix | Edinburgh United Methodist Church | Attn: Jason Allen Haye, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | edinburgmtnethodist@att.net | Email / First Class Mail |
| Voting Party | Edinburgh United Methodist Church | Attn: Jason Allen Haye, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | edinburgmtnethodist@att.net | Email / First Class Mail |
| Matrix | Edison Chouest Offshore | Southeast Louisiana Council 214 | 16240 E Main St | Cut Off, LA 70345-3804 | | First Class Mail |
| Matrix | Edison First Aid Squad No 2 Inc | Patriots Path Council 358 | 848 New Dover Rd | Edison, NJ 08820-1805 | | First Class Mail |
| Matrix | Edison Heating & Cooling Inc | 100 Columbia St | South Plainfield, NJ 07080-3810 | | | First Class Mail |
| Matrix | Edison Job Corps Academy | Patriots Path Council 358 | 500 Plainfield Ave | Edison, NJ 08817-2515 | | First Class Mail |
| Matrix | Edison Lutheran Church | 14222 Church Rd | Bow, WA 98232 | | edisonlutheran@foxp.com | Email / First Class Mail |
| Voting Party | Edison Lutheran Church | 14222 Church Rd | Bow, WA 98232 | | edisonlutheran@foxp.com | Email / First Class Mail |
| Matrix | Edison Park Elementary | 500 NW 67th St | Miami, FL 33160-2817 | | | First Class Mail |
| Matrix | Edison Park Elementary School | Southwest Florida Council 088 | 2401 Euclid Ave | Fort Myers, FL 33901-4944 | | First Class Mail |
| Matrix | Edison Park K-8 Center | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | First Class Mail |
| Matrix | Edison Park Lutheran Church | Pathway To Adventure 456 | 6626 N Oliphant Ave | Chicago, IL 60631-1514 | | First Class Mail |
| Matrix | Edison Park Pta | South Florida Council 084 | 500 NW 67th St | Miami, FL 33150-3917 | | First Class Mail |
| Matrix | Edison Police Dept | Patriots Path Council 358 | 100 Municipal Blvd | Edison, NJ 08817-3302 | | First Class Mail |
| Matrix | Edison Vfw Memorial Post 3117 | Patriots Path Council 358 | 53 National Rd | Edison, NJ 08817-2808 | | First Class Mail |
| Matrix | Edistar First United Methodist Church | Attn: Kay G Crews | 1633 Main St | Columbia, SC 29201 | chancellor@umcsc.org | Email / First Class Mail |
| Matrix | Edistar Fork United Methodist Church | Attn: Ellis White Jr | 4444 Deerfield Dr | Orangeburg, SC 29116 | edistarfork@gmail.com | Email / First Class Mail |
| Matrix | Edistar Fork United Methodist Church | Attn: Ellis White Jr | 4444 Deerfield Dr | Orangeburg, SC 29116 | edistarfork@gmail.com | Email / First Class Mail |
| Voting Party | Edistar Fork United Methodist Church | Attn: Kay G Crews | P.O. Box 2501 | Orangeburg, SC 29116 | chancellor@umcsc.org | Email / First Class Mail |
| Matrix | Edith Heimoteks | Address Redacted | | | | First Class Mail |
| Matrix | Edith Jones | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edith L Frierson Elementary PTO | Coastal Carolina Council 550 | 6110 Maybank Hwy | Wadmalaw Island, SC 29487-7844 | | First Class Mail |
| Matrix | Edith Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Edith Lyng | Address Redacted | | | | First Class Mail |
| Matrix | Edith Parker | Address Redacted | | | | First Class Mail |
| Matrix | Edith Rhee | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Editor & Publisher | P.O. Box 1045 | Northbrook, IL 60065-1045 | | | First Class Mail |
| Matrix | Edlen Electric | 742 Convention Plz | Saint Louis, MO 63101-1275 | | | First Class Mail |
| Matrix | Edlen Electrical | 3010 Builders Ave | Las Vegas, NV 89101-4904 | | | First Class Mail |
| Matrix | Edlen Electrical Fort Lauderdale | 1950 Eisenhower Blvd | Fort Lauderdale, FL 33316-4200 | | | First Class Mail |
| Matrix | Edna Cole | Address Redacted | | | | First Class Mail |
| Matrix | Edness Corp | Direct Commercial Sales | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360-7119 | | First Class Mail |
| Matrix | Edmundson Volunteer Fire Dept | Leafertondale 458 | 121 Vance | Jonesboro, IL 62952-1030 | | First Class Mail |
| Matrix | Edmiston & Callan Law Firm | Address Redacted | | | | First Class Mail |
| Matrix | Edmiston & Callan Law Firm | Attn: Shane D. Callan | 310 Grand Ave | Billings, MT 59101-3301 | scallan@yellowstonelaw.com | Email / First Class Mail |
| Firm | Edmiston & Callan Law Firm | c/o Shane Callan | 310 Grand Ave | Billings, MT 59101 | scallan@yellowstonelaw.com | Email / First Class Mail |
| Firm | Edmiston & Callan Law Firm | Shane Callan | 310 Grand Ave | Billings, MT 59101 | | First Class Mail |
| Matrix | Edmonds Police Dept | Mount Baker Council, Box 606 | 250 5th Ave N | Edmonds, WA 98020-3146 | | First Class Mail |
| Matrix | Edmonds Publishing & Media Group, LLC | P.O. Box 1046 | Southlake, TX 76092-0940 | | Specialcontact@emmpublgroup.Com | Email / First Class Mail |
| Matrix | Edmundo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Edmundo United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Edmunds Utd Methodist Church | Mount Baker Council, Box 606 | 828 Caspers St | Edmonds, WA 98020-3618 | | First Class Mail |
| Matrix | Edmundson Geisen Printing LLC | 3001 County Rd 31 | P.O. Box 310 | Pyffo, KS 66071-0310 | | First Class Mail |
| Matrix | Edmundson County Lions Club | Lincoln Heritage Council 205 | 108 Fairgrounds Rd | Brownsville, KY 42210 | | First Class Mail |
| Matrix | Edna Jones | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edna Jones | Address Redacted | | | | First Class Mail |
| Matrix | Edna Keatina | Address Redacted | | | | First Class Mail |
| Matrix | Edna Lemons | Address Redacted | | | | First Class Mail |
| Matrix | Edna Lemons | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edna Lions Club | South Texas Council 577 | P.O. Box 24 | Edna, TX 77957-0024 | | First Class Mail |
| Matrix | Edna Martin Christian Center - Jv | Crossroads of America 160 | 1256 Bancoer Ave | Indianapolis, IN 46218 | | First Class Mail |
| Matrix | Edna Stafford | Address Redacted | | | | First Class Mail |
| Matrix | Edna Watson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ednah United Methodist Church | Attn: Treasurer | 8400 FH 279 | Brownsboro, TX 75756 | | First Class Mail |
| Matrix | Ednah United Methodist Church | Attn: Treasurer | 8400 FH 279 | Brownsboro, TX 75756 | | First Class Mail |
| Voting Party | Edom United Methodist Church | Circle Ten Council 571 | 8400 FH 279 | Brownsboro, TX 75756-7616 | | First Class Mail |
| Matrix | Edon Utd Methodist Church | Circle Ten Council 571 | 8400 FH 279 | Brownsboro, TX 75756-7616 | | First Class Mail |
| Matrix | Edra Clifford | Address Redacted | | | | First Class Mail |
| Matrix | Edu Wilderness Systems | 1326 Saxton Rd | Marion, NC 28752 | | | First Class Mail |
| Matrix | Edsel Wilderness Systems | 725 S Park Pl | Greenville, SC 29607-2725 | | | First Class Mail |
| Matrix | Eduardo Capas | Address Redacted | | | | First Class Mail |
| Matrix | Eduardo Feria | Address Redacted | | | | First Class Mail |
| Matrix | Eduardo Mata Elementary | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4238 | | First Class Mail |
| Matrix | Eduardo Pool Lp | Address Redacted | | | | First Class Mail |
| Matrix | Eduardo Rivera | Address Redacted | | | | First Class Mail |
| Matrix | Eduardo Rodriguez | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Education Center Ashley Chapel | Central N Carolina Council 416 | 177 Mesaveh Rd | Mooresville, NC 28079-9083 | | First Class Mail |
| Matrix | Education Service Center Region 6 | 3232 Montgomery Rd | Huntsville, TX 77340-6417 | | | First Class Mail |
| Matrix | Educational Frst Steps | Circle Ten Council 571 | 1800 Swiss Ave | Dallas, TX 75204-6905 | | First Class Mail |
| Matrix | Educational First Steps | 2800 Swiss Ave | Dallas, TX 75204-5926 | | | First Class Mail |
| Matrix | Educational Innovations Inc | 362 Main Ave | Norwalk, CT 06851-1516 | | | First Class Mail |
| Matrix | Educational Outfitters | 17 Andover Dr | Londonderry, NH 03053-3039 | | | First Class Mail |
| Matrix | Educational Products Inc | 1 Bridge St, Ste 436 | Irvington, NY 10533 | | b.l.lee@eduproduct.Com | Email / First Class Mail |
| Matrix | Edward A Desautels | Address Redacted | | | | First Class Mail |
| Matrix | Edward A Mathews | Address Redacted | | | | First Class Mail |
| Matrix | Edward A McLaughlin Iii | Address Redacted | | | | First Class Mail |
| Matrix | Edward A Rouse | P.O. Box 1258 | Fenton, MO 63745 | | office@crete.umc.org | Email / First Class Mail |
| Matrix | Edward A. Geister | 1529 Main St | Crete, IL 60417 | | office@crete.umc.org | Email / First Class Mail |
| Voting Party | Edward A. Geister | 1529 Main St | Crete, IL 60417 | | office@crete.umc.org | Email / First Class Mail |
| Matrix | Edward Aguayo | Address Redacted | | | | First Class Mail |
| Matrix | Edward Alexander Colberg Avilles | Address Redacted | | | | First Class Mail |
| Matrix | Edward Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Edward B Whitecotts | P.O. Box 2 | Round Top, NY 12473 | | | First Class Mail |
| Matrix | Edward B Whitecotts | P.O. Box 2 | Round Top, NY 12473 | | | First Class Mail |
| Matrix | Edward Barning | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edward Berardino | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Edward Bianchi | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Eleanore Colbertson | Address Redacted | | | | | First Class Mail |
| Matrix | Eleanore Welch Buzzanco | Address Redacted | | | | | First Class Mail |
| Matrix | Elecetek Inc | 1640 W. Hubbard St, Ste 8 | Chicago, IL 60622-6378 | | | INFO@ELECETEA.COM | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Eleckelter Parents Assoc | Greater New York Councils, Boy 640 | 9725 Islip St, Apt 3C | Fresh Meadows, NY 11365-3117 | | | First Class Mail |
| Matrix | Electric Power Research Institute | Membersburg County Council 431 | 1300 W W T Harris Blvd | Charlotte, NC 28262-8550 | | | First Class Mail |
| Matrix | Electrical Supplies Inc | 13395 NW 107 Ave | Miami, FL 33018 | | | | First Class Mail |
| Matrix | Electrostopard Inc | Mount Baker Council, Box 606 | 4602 Chennault Beach Rd | Mukilteo, WA 98275-5048 | | | First Class Mail |
| Matrix | Electronic Design Group | 4100 W 5800 N | Mountain Green, UT 84050-9530 | | | | First Class Mail |
| Matrix | Electronic Specialty Co | 1525 Decker Ave | Dunbar, WV 25064-2910 | | | WEAL.STONE@ELECTROSPECIALTY.COM | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Electronic Specialty Company | 1525 Decker Ave | Dunbar, WV 25064-2910 | | | | First Class Mail |
| Matrix | Elegant By Design | 33601 Ohio Ave, Ste H | Yucaipa Valley, CA 92399-6944 | | | | First Class Mail |
| Matrix | Element Church | Piedmont Council 430 | 1071 S Broadway St | Forest City, NC 28043-3640 | | | First Class Mail |
| Matrix | Element Moving & Storage | Attn: Elie Becher | 2232 Skylane Dr | Carrollton, TX 75006 | | elie@elementmoving.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Element Moving & Storage | 2232 Skylane Dr | Carrollton, TX 75006-2509 | | | | First Class Mail |
| Matrix | Element Solutions International | 2615 Turning Basin Dr 300 | Houston, TX 77029-4801 | | | Praxie@Eaglepoly.Com | First Class Mail |
| Matrix | Element Solutions International | Eagle Packaging Sal, dba US Poly Pack | P.O. Box 2135 | Sugar Land, TX 77487-2135 | | Praxie@Eaglepoly.Com | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Elena Barca | Address Redacted | | | | | First Class Mail |
| Matrix | Elena M Crownover | Address Redacted | | | | | First Class Mail |
| Matrix | Elena Mclelland | Address Redacted | | | | | First Class Mail |
| Matrix | Elena Sramos | Address Redacted | | | | | First Class Mail |
| Matrix | Elenco Electronics, Inc | 150 Carpenter Ave | Wheeling, IL 60090-6008 | | | Lee@Elchingnicspubs.Com | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Elenor Sullivan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Eleanore Mitchell | Address Redacted | | | | | First Class Mail |
| Matrix | Elevation Utd Methodist Church | Tuscarora Council 502 | 1101 Elevation Rd | Benson, NC 27504-7095 | | | First Class Mail |
| Matrix | Elf Murudoh Shriners | Water and Woods Council 782 | P.O. Box 5261 | Saginaw, MI 48605-5261 | | | First Class Mail |
| Matrix | Elfreeland Ltd Presbyterian Church | Laurel Highlands Council 527 | 5200 Mount Royal Blvd | Glenshaw, PA 15116-1400 | | | First Class Mail |
| Matrix | Elfrida Ward - Lds St David Stake | Catalina Council 011 | 10539 N US Hwy 191 | Elfrida, AZ 85610 | | | First Class Mail |
| Matrix | Elfrieda Strohle | Address Redacted | | | | | First Class Mail |
| Matrix | Elgin First United Methodist Church | Three Fires Council 127 | 999 Jay St | Elgin, IL 60120-8243 | | | First Class Mail |
| Matrix | Elgin First United Methodist Church | 608 G St | Elgin, OR 73138 | | | Elginmethodist@outlook.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elgin First United Methodist Church | Attn: Mari Walters | 216 E Highland Ave | Elgin, IL 60120 | | fumce4gir216@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elgin First United Methodist Church | Attn: Mari Walters | 216 E Highland Ave | Elgin, IL 60120 | | fumce4gir216@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elgin First United Methodist Church | 608 G St | Elgin, OR 73138 | | | Elginmethodist@outlook.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elgin La Luz De Cristo | Attn: Ruben Rivera | 374040 Highland Ave | Elgin, IL 60124 | | ruben.riosh06@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elgin La Luz De Cristo | Attn: Ruben Rivera | 374040 Highland Ave | Elgin, IL 60124 | | ruben.riosh06@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elgin Users Club | Winnebago Council, Box 173 | P.O. Box 168 | Elgin, IA 52141-0184 | | | First Class Mail |
| Matrix | Elgin Police Dept | Capitol Area Council 564 | 202 Depot St | Elgin, TX 78621-2615 | | | First Class Mail |
| Matrix | Elgin Police Dept | Three Fires Council 127 | 151 Douglas Ave | Elgin, IL 60120-5539 | | | First Class Mail |
| Matrix | Elgin: Journey Of Hope | Attn: Jarrad Allen Sevening | 374040 Highland Ave | Elgin, IL 60124 | | jarrad.sevening@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elgin: Journey Of Hope | Attn: Jarrad Allen Sevening | 374040 Highland Ave | Elgin, IL 60124 | | jarrad.sevening@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Eli B Carter | Address Redacted | | | | | First Class Mail |
| Matrix | Eli D Chase | Address Redacted | | | | | First Class Mail |
| Matrix | Eli Goldstein Hober | Address Redacted | | | | | First Class Mail |
| Matrix | Eli Lilly & Co | Computing and Information Technology | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | First Class Mail |
| Matrix | Eli Lilly & Co - General Engineering | Crossroads of America 160 | 893 S Delaware St | Indianapolis, IN 46225-1782 | | | First Class Mail |
| Matrix | Eli Lilly & Co - General Science | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | | First Class Mail |
| Matrix | Eli Saranoy Elementary School PTO | Seneca Waterways Council 441 | 3989 Concord Rd | Dublin, OH 43017-8831 | | | First Class Mail |
| Matrix | Eli Sanford Crenshaw | Address Redacted | | | | | First Class Mail |
| Matrix | Eliana edkowsky | Address Redacted | | | | | First Class Mail |
| Matrix | Elias Lopez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elias M Gibbs | Address Redacted | | | | | First Class Mail |
| Matrix | Eliazik Rivera Guzman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elijah N Tomsich | Address Redacted | | | | | First Class Mail |
| Matrix | Elijah Southcott Greene | Address Redacted | | | | | First Class Mail |
| Matrix | Elijah T Webb | Address Redacted | | | | | First Class Mail |
| Matrix | Elim Lutheran Church | Attn: John Stroughter - Treasurer | 6101 Cody St | Duluth, MN 55807 | | info@elimlc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elim Lutheran Church | Cascade Pacific Council 492 | 15615 NE 142nd Ave | Brush Prairie, WA 98606-9701 | | | First Class Mail |
| Matrix | Elim Lutheran Church | Northern Star Council 250 | 20971 Olinda 73 N | Scandia, MN 55073-7613 | | | First Class Mail |
| Matrix | Elim Lutheran Church | Northern Star Council 250 | 3978 W Broadway Ave | Robbinsdale, MN 55422-2275 | | | First Class Mail |
| Matrix | Elim Lutheran Church | Redwood Empire Council 041 | 504 Baker St | Petaluma, CA 94952-2523 | | | First Class Mail |
| Matrix | Elim Lutheran Church | Trapper Trails 589 | 575 23rd St | Ogden, UT 84401-2184 | | | First Class Mail |
| Voting Party | Elim Lutheran Church | Attn: John Stroughter - Treasurer | 6101 Cody St | Duluth, MN 55807 | | info@elimlc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elim Lutheran Church (Elca) | Voyageurs Area 286 | 6101 Cody St | Duluth, MN 55807-1972 | | | First Class Mail |
| Matrix | Elmquist United Methodist Church (Elcb) | c/o Bertz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bertzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elmquist United Methodist Church (Elcb) | c/o Bertz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bertzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elinor Sample | Address Redacted | | | | | First Class Mail |
| Matrix | Eliot Shepherd | Address Redacted | | | | | First Class Mail |
| Matrix | Eliot United Methodist Church | Attn: Dawn Dimarra | 238 Harold L Dow Hwy | Eliot, ME 03903 | | graceinliin@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Eliot United Methodist Church | Attn: Dawn Dimarra | 238 Harold L Dow Hwy | Eliot, ME 03903 | | graceinliin@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Eliot Utd Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1432 | | | First Class Mail |
| Matrix | Elisa Ontivoates | Address Redacted | | | | | First Class Mail |
| Matrix | Elisa Corey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elisabet Rau Elementary School | Bay Area Council 574 | 308 Winding Way St | Lake Jackson, TX 77566-5311 | | | First Class Mail |
| Matrix | Elisabeth M Sanstord | Address Redacted | | | | | First Class Mail |
| Matrix | Elise C Ellsworth | Address Redacted | | | | | First Class Mail |
| Matrix | Elise Waggoner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elise Willoughby | Address Redacted | | | | | First Class Mail |
| Matrix | Elisha Ochoko | Address Redacted | | | | | First Class Mail |
| Matrix | Elissa M Beuhler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | First Class Mail |
| Voting Party | Elissa M Beuhler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | First Class Mail |
| Matrix | Elite Document Technology, Ste 100 | 4401 N Mesquita Freeway, Ste 100 | Dallas, TX 75287 | | | | First Class Mail |
| Matrix | Elite Limousine Plus Inc | 3171 Gale Ave | Long Island City, NY 11101-2523 | | | KEVIN.EPSTEIN@ELITEW.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Elite Limousine Plus Inc | P.O. Box 1588 | Long Island City, NY 11101-0588 | | | KEVIN.EPSTEIN@ELITEW.COM | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Elite Mailing Group | P.O. Box 620426 | Dallas, TX 75261-0426 | | | | First Class Mail |
| Matrix | Elite Pipe Welding Academy | Sam Houston Area Council 576 | 7110 Village Way | Houston, TX 77087-2906 | | | First Class Mail |
| Matrix | Elite Remival Of Shelley | Grand Teton Council 107 | 193 W Pine St | Shelley, ID 83274-1204 | | | First Class Mail |
| Matrix | Elite Show Services Inc | 2878 Camino Del Rio S, Ste 240 | San Diego, CA 92108-3801 | | | | First Class Mail |
| Matrix | Elite Sporting Goods | 333 S Cook Ave | Raton, NM 87740-3140 | | | | First Class Mail |
| Matrix | Elizabeth A Butler | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth A Delserini | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth A Harper | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth A Poffard | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth A Sota | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth A Votavi | Address Redacted | | | | | First Class Mail |
| Firm | Elizabeth A. Chrm, P.C. | Elizabeth A. Chrm, Esq | 2831 E Hrbert St, B-102 | Daphne, AL 36526 | | elizabeth@elizabethchrm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Ann Graham | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Ann Seton Catholic Church | California Inland Empire Council 045 | 1557 Castagline Rd | Ontario, CA 91761-2910 | | | First Class Mail |
| Matrix | Elizabeth Ann Seton Parish | Attn: Andre J Kyllo | 34 Old Hwy 44 | Chester, NJ 08889 | | | First Class Mail |
| Voting Party | Elizabeth Ann Seton Parish | Attn: Andre J Kyllo | 34 Old Hwy 44 | Chester, NJ 08889 | | | First Class Mail |
| Matrix | Elizabeth Antonazzi | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Avenue Presbyterian Church | Elizabeth Ave Wesquite Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | sewprest@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Avenue Mewquite Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | | sewprest@aol.com | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Babecki | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Ballard | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Baptist Church | Atlanta Area Council 092 | 4245 Cascade Rd SW | Atlanta, GA 30331-7245 | | | First Class Mail |
| Matrix | Elizabeth Baxter | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Bregal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth C Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Calvert Reynolds | 300 Hearst Mineral Rd | Timberlake, NC 27583 | | | heleraurocms@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Campe | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Capel | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth City Elks Lodge | Tidewater Council 596 | 466 S Yoanog St | Elizabeth City, NC 27909-4810 | | | First Class Mail |
| Matrix | Elizabeth City Police Dept | Tidewater Council 596 | 306 E Colonial Ave | Elizabeth City, NC 27909 | | | First Class Mail |
| Matrix | Elizabeth City Rotary Club | Tidewater Council 596 | P.O. Box 508 | Elizabeth City, NC 27907-0508 | | | First Class Mail |
| Matrix | Elizabeth Coffey | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Coonin | Atlantic Path Council 768 | 116 Elm St | Elizabeth, NJ 07201 | | | First Class Mail |
| Matrix | Elizabeth Cunan | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Curro | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth D Mccarty | 1300 Acton Rd | Lenoir, NC 28645 | | | medmccarty@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Elizabeth D Mccarty | 1300 Acton Rd | Lenoir, NC 28645 | | | medmccarty@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Davis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Derer | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Deuris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Dixon | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth E Epperson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Epperson | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Fish | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Frances Beamar | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Gilbert | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth G Neverske | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Garber | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Grace Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth H Welms | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Handley | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Hahn | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Holt Weldb | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Hotz | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Halloway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Hooper | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Hurtado | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Inguilla | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Elizabeth Kendall | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Kipperman | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth Kinell | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth KnoteeWisson | Address Redacted | | | | | First Class Mail |
| Matrix | Elizabeth L Quantas | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Tresair St | | Email / First Class Mail |
| Voting Party | Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Tresair St | | White Sulphur Springs, WV 24986 | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | Attn: Connie Jennings | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | Attn: Jane Kinzer | 2464 Kirby Rd | Memphis, TN 38119 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | Attn: Kay J Daelerfen, Treasurer | P.O. Box 38 | Cleora, IN 47102 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | 2800 W Kay Saba Blvd | Melbourne, FL 32935 | | Email / First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Kay J Daelerfen, Treasurer | P.O. Box 38 | Cleora, IN 47102 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | Attn: Jane Kinzer | 2464 Kirby Rd | Memphis, TN 38119 | | Email / First Class Mail |
| Voting Party | Emmanuel United Methodist Church | Attn: Connie Jennings | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | Email / First Class Mail |
| Voting Party | Emmanuel United Methodist Church | 2800 W Kay Saba Blvd | Melbourne, FL 32935 | | Email / First Class Mail |
| Matrix | Emmanuel United Methodist Church, Laurel, Md | 10755 Scaggsville Rd | Laurel, MD 20723 | revswalker@umcoastal.org | Email / First Class Mail |
| Voting Party | Emmanuel United Methodist Church, Laurel, Md | Emmanuel United Methodist Church | 10755 Scaggsville Rd | Laurel, MD 20723 | office@umcoastal.org | Email / First Class Mail |
| Matrix | Emmanuel Utd Church Of Christ | Southern Shores For 785 | 324 W Main St | Manchester, MI 48158-8667 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Baltimore Area Council 220 | 10755 Scaggsville Rd | Laurel, MD 20723-1233 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Chester Council 488 | 111 W Market St | East Palestine, OH 44413-1766 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Central Florida Council 083 | 2800 W Eau Gallie Blvd | Melbourne, FL 32935-8929 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Crossroads of America 160 | 16000 Cumberland Rd | Noblesville, IN 46060-4305 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Dan Beard Council, Bsa 438 | 4312 Amelia Olive Branch Rd | Batavia, OH 45103-8931 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Iroquois Trail Council 376 | 75 East Ave | Lockport, NY 14094-3808 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | National Capital Area Council 082 | 11013 Chalon Ave | Bethesda, MD 20814-1810 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Seneca Waterways 397 | 501 Joseph Ave | Rochester, NY 14621-3848 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Shenandoah Area Council 598 | 2732 Martinsburg Pke | Stephenson, VA 22656-1753 | | First Class Mail |
| Matrix | Emmanuel Utd Methodist Church | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212-1156 | | First Class Mail |
| Matrix | Emmanuel Worship Center | Heart of Virginia Council 602 | 2356 Grove Ave | Petersburg, VA 23805-3246 | | First Class Mail |
| Matrix | Emmanuel-Bethlehem Lutheran Brotherhood | Voyageurs Area 286 | 660 4th Ave | Two Harbors, MN 55616-1412 | | First Class Mail |
| Matrix | Emmanuels Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 30 W Warren St | Germantown, OH 45327-9241 | | First Class Mail |
| Matrix | Emmaus Lutheran Church | Attn: Robert Degfried, Treasurer | 3175 Valley View Dr | Belfry, MT 59008 | | Email / First Class Mail |
| Voting Party | Emmaus Lutheran Church | Attn: Robert Degfried, Treasurer | 3175 Valley View Dr | Belfry, MT 59008 | bdeg@fredi1@gmail.com | Email / First Class Mail |
| Matrix | Emmaus Catholic Church | Attn: Chancellor | 6225 E US-290 Hwy Svd St | Austin, TX 78723 | ron.walker@austindiocese.org | Email / First Class Mail |
| Voting Party | Emmaus Catholic Church | Attn: Chancellor | 6225 E US-290 Hwy Svd St | Austin, TX 78723 | ron.walker@austindiocese.org | Email / First Class Mail |
| Matrix | Emmaus Catholic Church Dba Church Of Resurrection | Attn: Rev David Letham | 1718 Lohmans Crossing | Lakeway, TX 78734 | | First Class Mail |
| Matrix | Emmaus Catholic Church Dba Church Of Resurrection | Attn: Rev David Letham | 1718 Lohmans Crossing | Lakeway, TX 78734 | | First Class Mail |
| Matrix | Emmaus Lutheran Church | Central Florida Council 083 | 1500 S Volusia Ave | Orange City, FL 32763-9124 | | First Class Mail |
| Matrix | Emmaus Moravian Church | 146 Main St | Emmaus, PA 18049 | ffogle@gmail.com | Email / First Class Mail |
| Matrix | Emmaus Moravian Church | Minsi Trails Council 502 | 146 Main St | Emmaus, PA 18049-4600 | | First Class Mail |
| Voting Party | Emmaus Moravian Church | 146 Main St | Emmaus, PA 18049 | ffogle@gmail.com | Email / First Class Mail |
| Matrix | Emmaus-Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Emmaus-Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Emmaus United Methodist Church | Attn: Bruce B France | 715 Morris St | Albany, NY 12208 | eumoffice@albanywebcla.com | Email / First Class Mail |
| Voting Party | Emmaus United Methodist Church | Attn: Bruce B France | 715 Morris St | Albany, NY 12208 | eumoffice@albanywebcla.com | Email / First Class Mail |
| Matrix | Emmaus Utd Methodist Church | Blue Ridge Mtns Council 599 | 1582 Mountain Spur Rd | Moneta, VA 24121-5052 | | First Class Mail |
| Matrix | Emmaus Utd Methodist Church | Jersey Shore Council 341 | 706 E Moss Mill Rd | Galloway, NJ 08205-4101 | | First Class Mail |
| Matrix | Emmeline L Jaggar | Address Redacted | | | First Class Mail |
| Matrix | Emmert Heating & Air | Quapaw Area Council 018 | 906 S Thirman Land Rd | Blytheville, AR 72315-7757 | | First Class Mail |
| Matrix | Emmitsburg Rotary | Mid-America Council 326 | P.O. Box 501 | Emmitsburg, IA 50536-0501 | | First Class Mail |
| Matrix | Emmott Lions Club | Sam Houston Area Council 576 | 5050 S Moffatt Ave | Emmett, ID 83617-3768 | | First Class Mail |
| Matrix | Emmott Elementary PTO | Sam Houston Area Council 576 | 11702 Steeple Way Blvd | Houston, TX 77065-4366 | | First Class Mail |
| Matrix | Emory County School District | Transpersolar Dept | P.O. Box 1177 | Castle Dale, UT 84513-1177 | | First Class Mail |
| Matrix | Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr. | 6100 Georgia Ave NW | Washington, DC 20011 | bwilson358@gmail.com | Email / First Class Mail |
| Voting Party | Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr. | 6100 Georgia Ave NW | Washington, DC 20011 | bwilson358@gmail.com | Email / First Class Mail |
| Matrix | Emory Johns Creek Hospital | Atlanta Area Council 092 | 6325 Hospital Pkwy | Johns Creek, GA 30097-5771 | | First Class Mail |
| Matrix | Emory Methodist Church | Baltimore Area Council 220 | 3815 Church Rd | Reisterstown, MD 21136-3012 | | First Class Mail |
| Matrix | Emory United Methodist Church | P.O. Box 880 | Emory, VA 24327 | dpackson@ehc.edu | Email / First Class Mail |
| Matrix | Emory United Methodist Church | Attn: Brooks Morton | 1799 Church Rd | Ellicott City, MD 21043 | smorymtreasurer@verizon.net | Email / First Class Mail |
| Matrix | Emory United Methodist Church | Attn: George Smith Treasurer | 1620 Emory Rd | Upperco, MD 21155 | mbarrangen@msn.com | Email / First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: George Smith Treasurer | 1620 Emory Rd | Upperco, MD 21155 | mbarrangen@msn.com | Email / First Class Mail |
| Voting Party | Emory United Methodist Church | Attn: Brooks Morton | 1799 Church Rd | Ellicott City, MD 21043 | smorytreasurer@verizon.net | Email / First Class Mail |
| Matrix | Emory United Methodist Church | P.O. Box 880 | Emory, VA 24327 | dpackson@ehc.edu | Email / First Class Mail |
| Matrix | Emory University | 1390 Oxford Rd Ne | Atlanta, GA 30322-4218 | | First Class Mail |
| Matrix | Emory University | For Benefit Of: Conror Parrish | 1390 Oxford Rd Ne | Atlanta, GA 30322-1016 | | First Class Mail |
| Matrix | Emory Utd Methodist Church | Baltimore Area Council 220 | 1600 Emory Rd | Upperco, MD 21155-9774 | | First Class Mail |
| Matrix | Emory Utd Methodist Church | Baltimore Area Council 220 | 3815 Church Rd | Ellicott City, MD 21043-4504 | | First Class Mail |
| Matrix | Emp Communications Inc | 15 W 21st St, Rm 303 | New York, NY 10010-6852 | | First Class Mail |
| Matrix | Emp Industries Inc | 1208 2nd St S | St Petersburg, FL 33705-5302 | | First Class Mail |
| Matrix | Emp Of Mecklenburg County Pll | P.O. Box 608659 | Cincinnati, OH 45263-6859 | | First Class Mail |
| Matrix | Empire Direct | 255 Distribution Way | Plattsburgh, NY 12901 | | First Class Mail |
| Matrix | Empire Education Group | Seterra Kittermer, 397 | 340 Eldon Dr | Rochester, NY 14626-3461 | | First Class Mail |
| Matrix | Empire Scout Shop - Eqr | 86 W 37th St, Frnt 3 | New York, NY 10018-7383 | | First Class Mail |
| Matrix | Empire Scout Shop Inc | 1710 Platte St | Denver, CO 80202 | | First Class Mail |
| Matrix | Empire Technologies LLC | 88787 Expedite Way | Chicago, IL 60695-1700 | | First Class Mail |
| Matrix | Employee 121524 | Address Redacted | | | First Class Mail |
| Matrix | Employee 117125 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121715 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121726 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121735 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121736 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121737 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121728 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121729 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121730 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121731 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121732 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121733 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121734 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121751 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121752 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121753 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121754 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121755 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121756 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121757 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121739 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121740 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121741 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121742 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121743 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121744 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121745 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121746 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121747 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121748 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121749 | Address Redacted | | | First Class Mail |
| Matrix | Employee 121750 | Address Redacted | | | First Class Mail |
| Matrix | Employee Handbook Corp | Dba Hr Choice | 14801 W Devils Dr | Goodyear, AZ 85395-8469 | | First Class Mail |
| Matrix | Employment Development Dept | P.O. Box 826218 Attn: Cashier Rb | Sacramento, CA 94230-6219 | | First Class Mail |
| Matrix | Empower Inc | P.O. Box 506 | Pembrook, NH 03275 | | First Class Mail |
| Matrix | Empowering Youth, Inc | dba Kelly Curtis | P.O. Box 203 | New Richmond, OH 54017-0383 | | First Class Mail |
| Matrix | Empowerment Church | Great Lakes Fsl 272 | 4400 SouthPark Rd | Memphis, TN 38116-1814 | | First Class Mail |
| Matrix | Empowerment Community Devt Corp | Pedmont Council 042 | 3900 Telegraph Ave | Oakland, CA 94609-2432 | LUCIAN@EMPDEVCENTER.COM | First Class Mail |
| Matrix | Emr Elevator, Inc | 1502 Michigan Cr | Arlington, TX 76016-5870 | | First Class Mail |
| Voting Party | Emr Elevator, Inc | 9339 Le Saint Dr | West Chester, OH 45246-5413 | sales@engelectricservices.com | Email / First Class Mail |
| Matrix | Ems Hospitality, Inc | 100 66th St Green | Marathon, FL 33050-2754 | INFO@HULTARANA.COM | First Class Mail |
| Matrix | Ems Services Inc | 700 66th St Green | Marathon, FL 33050-3101 | INFO@HULTARANA.COM | First Class Mail |
| Matrix | Ems Software | 9605 Greenwood Plaza Blvd, Ste 400 | Greenwood Village, CO 80111-7137 | | First Class Mail |
| Matrix | Ems Software LLC | 9605 Greenwood Plaza Blvd, Ste 400 | Greenwood Village, CO 80111-7137 | NRIET@ACCRUENT.COM | First Class Mail |
| Matrix | Ems Software LLC | P.O. Box 677861 | Dallas, TX 75267-8861 | NRIET@ACCRUENT.COM | First Class Mail |
| Matrix | Ems Bright Futures At Ford Elc | Southern Shores For 785 | 220 Boone Hall Rd | Harr Brack, MI 48187-1211 | | First Class Mail |
| Matrix | Ems Bright Futures For Ford Eld | Southern Shores For 785 | 220 Boone Hall Rd | Ypsilanti, MI 48197-1211 | | First Class Mail |
| Matrix | Ems Bright Futures Ypsilanti Hs | Southern Shores For 785 | 2520 Packard St | Ypsilanti, MI 48197-1566 | | First Class Mail |
| Matrix | Ems Cub Scout Pack | Alamo Area Council 583 | 1235 Gregg Rd | San Antonio, TX 78245-1822 | | First Class Mail |
| Matrix | Emslie Utd Methodist Church | Trapper Trails 589 | 535 W Steelman Way | Heber City, UT 84032-1315 | | First Class Mail |
| Matrix | Emsworth Community House | Moraine Trails Council 500 | 10 Chestnut St | New Castle, PA 16101-3000 | | First Class Mail |
| Matrix | Enchanted Lion Cub Chapter | Trond Unlimited | P.O. Box 127 | Red River, NM 87558 | | First Class Mail |
| Matrix | Enchanted Medeals | P.O. Box 402 | Lincoln, NE 68504-0402 | | First Class Mail |
| Matrix | Enchanted Mountains-Heartland Hospice | Western Los Angeles 051 | 5400 Obrien Ave | Woodland Hills, CA 91367-6560 | | First Class Mail |
| Matrix | Enchanted Valley Hoa | Sam Houston Area Council 576 | 11850 Enchanted Valley Dr | Houston, TX 77429 | | First Class Mail |
| Matrix | Encima Inc | Attn: Hal Caterson | 4121 Fairmont Rd | Dublin, OH 43017 | HCATERSON@ENCIMA.INC | First Class Mail |
| Matrix | Encompass Electrical Technologies | Voyageurs Area 286 | 2260 Schaefer Rd | Dearborn, MI 48124-4022 | | First Class Mail |
| Matrix | Encompass Home Health | 820 Santa Fe Dr | Encinitas, CA 92024-5152 | | First Class Mail |
| Matrix | Encore Decor Inc | 2324 N Orange Ave | Orlando, FL 32804 | | First Class Mail |
| Matrix | Encore Group LLC | 2224 Kansas Ave | Silver Spring, MD 20910-1953 | | First Class Mail |
| Matrix | Endeavour Elementary School | Pacific Harbors Council 612 | 3500 122nd Place Ne | Marysville, WA 98271 | | First Class Mail |
| Matrix | Endeavour Elementary Magnet | Central Florida Council 083 | 982 Bayside | Cocoa, FL 32926 | | First Class Mail |
| Matrix | Ended K Rd Swartz | Northern Lights Council 429 | 230 W Broadway St | Anderics, ND 58217-5217 | | First Class Mail |
| Matrix | Enders Consulting LLC | 4885 Longmeadow Dr | Saint Louis, MO 63129-2729 | BRENDA@BRENDAENDERS.COM | First Class Mail |
| Matrix | Endeavour Elementary | Central Florida Council 083 | 982 Bayside St | Cocoa, FL 32926-1313 | | First Class Mail |
| Matrix | Endcraft Elks Lodge | Baden-Powell Council 368 | 619 N Lincoln Ave | Tucson, AZ 85711-4201 | | First Class Mail |
| Matrix | Endicott Methodist Church | Baden-Powell Council 368 | 619 N Main St | Endicott, NY 13760-4116 | | First Class Mail |
| Matrix | Endless Vacation Rentals | 10 Sylvan Way | Parsippany, NJ 07054-3826 | | First Class Mail |
| Matrix | Endurance America Specialty Ins Co | Attn: Danny Cassidy - Claims | 750 3rd Ave | New York, NY 10017-2703 | | First Class Mail |
| Matrix | Endurance Insurance Co | 750 3rd Ave | New York, NY 10017-2703 | | First Class Mail |
| Matrix | Endurance United Methodist Church | Attn: Mark Kingsland | 1301 Watson Blvd | Endwell, NY 13760 | pastormark@endwellumc.org | Email / First Class Mail |
| Voting Party | Endurance United Methodist Church | Attn: Mark Kingsland | 1301 Watson Blvd | Endwell, NY 13760 | pastormark@endwellumc.org | Email / First Class Mail |
| Matrix | Enfield Presbyterian Church | Daniel Webster Council, Bsa 330 | P.O. Box 94 | Enfield, NH 03748-0094 | | First Class Mail |
| Matrix | Enfield Street United Methodist PTO | Connecticut Rivers Council, Bsa 066 | 1318 Enfield St | Enfield, CT 06082-4942 | | First Class Mail |
| Matrix | Enfield United Methodist Church | Northern New Jersey Council, Bsa 333 | 1 Pearl St | Enfield, NH 03748 | | First Class Mail |
| Matrix | Enfield United Methodist Church | P.O. Box 484 | Enfield, CT 06083-0484 | pastorpaulparish@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

*This page consists of a multi-column service list table with columns for Description, Name, Address, Email, and Method of Service. The individual entries are not legibly reproducible at this resolution. Most Method of Service entries read "Email" or "First Class Mail."*

Exhibit B
Service List
Served as set forth below

| Description | Name | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Epiphany United Methodist Church | Attn: Cindy Gordon | Epiphany Umc | 3645 Lewisanna Marionville Rd | Loveland, OH 45140 | | cgordon@epiphanyumc.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Epworth United Methodist Church | Attn: Treasurer | 5160 Karl Rd | Columbus, OH 43229 | epworthumctr@gmail.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Susan Kesler | P.O. Box 1134 | Jesup, GA 31598 | jesupepworth@gmail.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Jean Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | jeanklein16.jk@gmail.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: John Meaka, Finance Chief | 4241 Arno Rd | Franklin, TN 37064 | johnwilliammeaka@gmail.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609-3127 | mmacneil@aol.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Keith Macneal | 12 Idella Ave, 6 | Worcester, MA 01606 | kmacneal@aol.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Margaret Bass | 3002 Hope Valley Rd | Durham, NC 27707 | mbass@epworth-umc.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | mjbailey2016@outlook.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Mickey J Bailey | 5718 Pecan Valley Dr | San Antonio, TX 78223 | mjbailey2016@outlook.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Louisa Raines | 299 Church St N | Ripley, WV 25271 | office@epworthumcripley.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Pastor Dayna Zachman | 880 9th Ave Sw | Valley City, ND 58072 | office@epworthvalleycity.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 4401 W Central Ave | Toledo, OH 43615 | peter@epworth.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Rev. Robert L. Robenstein II | 1540 Camp Rd | Charleston, SC 29412 | rlrobenstein@umcsc.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Todd Noren-Hentz | 2102 Epworth Dr | Huntsville, AL 35761 | todd.noren-hentz@umcna.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church | Attn: Verna Eldridge | 5718 Pecan Valley | San Antonio, TX 78223 | | First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Verna H. Eldridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Todd Noren-Hentz | 2102 Epworth Dr | Huntsville, AL 35761 | todd.noren-hentz@umcna.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Rev. Robert L. Robenstein II | 1540 Camp Rd | Charleston, SC 29412 | rlrobenstein@umcsc.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 4401 W Central Ave | Toledo, OH 43615 | peter@epworth.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Louisa Raines | 299 Church St N | Ripley, WV 25271 | office@epworthumcripley.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | mjbailey2016@outlook.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Mickey J Bailey | 5718 Pecan Valley Dr | San Antonio, TX 78223 | mjbailey2016@outlook.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Margaret Bass | 3002 Hope Valley Rd | Durham, NC 27707 | mbass@epworth-umc.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Keith Macneal | 12 Idella Ave, 6 | Worcester, MA 01606 | kmacneal@aol.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609-3127 | mmacneil@aol.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: John Meaka, Finance Chair | 4241 Arno Rd | Franklin, TN 37064 | johnwilliammeaka@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Jean Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | jeanklein16.jk@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Susan Kesler | P.O. Box 1134 | Jesup, GA 31598 | jesupepworth@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Treasurer | 5160 Karl Rd | Columbus, OH 43229 | epworthumctr@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Carol Fontaine | P.O. Box 1026 | Kalispell, MT 59903 | umc@bradley.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Greg Hardy | 412 Euclid Ave | Des Moines, IA 50313 | EpworthDsm@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sharon Hennings | 1133 Sc 20th St | Fort Dodge, IA 50501 | sparlo@frontiernet.net | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | Attn: Sheila Eldredge | 315 Ave F | Fort Dodge, IA 50501 | sparlo@frontiernet.net | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church | | 2400 Devonhire Dr | Columbus, GA 31904 | church@epworthumc.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | Attn: Verna H. Eldridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | Verna Eldridge | 5718 Pecan Valley | San Antonio, TX 78223 | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church - Arlington | 1400 S Cooper St | Arlington, TX 76013 | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church - Hollywood | 1400 S Cooper St | Arlington, TX 76013 | | | First Class Mail |
| Voting Party | Epworth United Methodist Church - Hollywood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (95657) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mizwer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | dspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (95657) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (95657) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (95657) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mizwer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | dspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marlow Miller Clarke | 6141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlow@clarkelawaz.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marlow Miller Clarke | 6141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marlow@clarkelawaz.com | Email / First Class Mail |
| Matrix | Epworth United Methodist Church Aylett | Attn: Jon Baker | 21 Epworth Rd | Aylett, VA 23009 | jonathanbaker07@comcast.net | Email / First Class Mail |
| Matrix | Epworth United Methodist Church Aylett | Attn: Jon Baker | 21 Epworth Rd | Aylett, VA 23009 | jonathanbaker07@comcast.net | Email / First Class Mail |
| Matrix | Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | endacottsteve@charter.net | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | endacottsteve@charter.net | Email / First Class Mail |
| Matrix | Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | swecadmin@umc-md.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | swecadmin@umc-md.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 624 Briarcliff Rd | Rock Hill, SC 29730 | iaplowden@yahoo.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 624 Briarcliff Rd | Rock Hill, SC 29730 | iaplowden@yahoo.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1860 Bruce Randolph Ave | Denver, CO 80205 | dancer@numicdenver.org | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1860 Bruce Randolph Ave | Denver, CO 80205 | dancer@numicdenver.org | Email / First Class Mail |
| Matrix | Epworth United Methodist Church, Marion, Ohio | Attn: Paula Apers, Financial Secretary | 249 E Center St | Marion, OH 43302 | clhoffman70@gmail.com | Email / First Class Mail |
| Voting Party | Epworth United Methodist Church, Marion, Ohio | Attn: Paula Apers, Financial Secretary | 249 E Center St | Marion, OH 43302 | clhoffman70@gmail.com | Email / First Class Mail |
| Matrix | Epworth UM Methodist | Coastal Carolina Council 550 | 1340 Camp Rd | Charleston, SC 29412-4603 | | First Class Mail |
| Matrix | Epworth Unit Methodist Ch Fallon, NV | Nevada Area Council 329 | 1951 Stillwater Ave | Fallon, NV 89406 | | First Class Mail |
| Matrix | Epworth Unit Methodist Chapel | Baltimore Area Council 220 | 5717 Saint Lukes Ln | Baltimore, MD 21207-5769 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Atlanta Area Council 092 | 1561 Mclendon Ave NE | Atlanta, GA 30307-2347 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Blue Ridge Mtns Council 599 | 350 W Main St | Marion, VA 24354 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Capitol Area Council 564 | 1340 Camp Rd | Charleston, SC 29412 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Buckskin 617 | 299 Church St N | Ripley, WV 25271-1205 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Coastal Georgia Council 099 | P.O. Box 1134 | Jesup, GA 31598-1134 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Conquistador Council Bsa 413 | 1406 W Blodgett St | Carlsbad, NM 88220-4535 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Del Mar Va 081 | P.O. Box 547 | Exmore, VA 23350-0547 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Erie Shores Council 460 | 4431 W Central Ave | Ottawa Hills, OH 43615-2217 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Greater Alabama Council 001 | 2102 Epworth Dr NE | Huntsville, AL 35811-2153 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Heart of Virginia Council 602 | 21 Epworth Rd | Aylett, VA 23009-2508 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Indianhead Council 086 | 12001 Us Highway 12 | Knapp, WI 54749-9339 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Middle Tennessee Council 560 | 4341 Arno Rd | Franklin, TN 37064 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Mtns Potomac Council 757 | 9008 Rosemont Ave | Gaithersburg, MD 20877-1535 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Mt Diablo Silverado Council 023 | 1953 Hopkins St | Berkeley, CA 94707-2409 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Occoneechee 421 | 3002 Hope Valley Rd | Durham, NC 27707-5832 | | First Class Mail |
| Matrix | Epworth Unit Methodist Church | Old Colony Council 249 | 12 Idella Ave | Worcester, MA 01606-1028 | | First Class Mail |
| Matrix | Epworth Unit Methodist North | Alamo Area Council 583 | 5718 Pecan Valley Dr | San Antonio, TX 78223-2453 | | First Class Mail |
| Matrix | Epworthb, Bethlehem | Central NC Council 416 | 4106 W Central Ave | Bethlehem, PA 18017 | | First Class Mail |
| Matrix | Epworthe Bethlehem | Central NC Council 416 | 4106 W Central Ave | Bethlehem, PA 18017 | | First Class Mail |
| Matrix | Equinican Pointe Church | | 579 S Tatarth | Cedar City, UT 84720 | | First Class Mail |
| Matrix | Equnan | Indianhead Council 086 | | Saint Paul, MN 55102 | | First Class Mail |
| Matrix | Equra | P.O. Box 36380 | | Louisville, KY 40233-6380 | | First Class Mail |
| Voting Party | Epworurt United Methodist Church (95657) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Equipox Rentals | P.O. Box 5606 | | Concord, CA 94524-0606 | | ACCOUNTINGEQUIPCOSERVICES.COM | Email / First Class Mail |
| Matrix | Equipment Depot | P.O. Box 209004 | | Dallas, TX 75320-9004 | | | First Class Mail |
| Matrix | Equipment Depot | P.O. Box 974267 | | Dallas, TX 75397-4267 | | ESCUSTOMERSERVICE@OUTLOOK.COM | Email / First Class Mail |
| Matrix | Equipment Sales International LLC | 1879 9 Hwy 33 | | Denver, CO 80207-1930 | | | First Class Mail |
| Matrix | Equistar Irvine LLC | Hilton Irvine Orange County | 18800 MacArthur Blvd | Irvine, CA 92612-1410 | | | First Class Mail |
| Firm | Equitas Advocates PC | Eric W. Pearson, Esq. | 10601 S Jordan Gateway, #600 | Salt Lake City, UT 84095 | eric@EquitasAdvocatesPC.com | Email / First Class Mail |
| Matrix | Era Ministries Church Of Christ | Water and Woods Council 782 | 700 E Mount Morris St | Mount Morris, MI 48458-2013 | | First Class Mail |
| Matrix | Era Mok | Address Redacted | | | | First Class Mail |
| Matrix | Eqah County Sheriff's Office | Texas Trails Council 561 | 1043 Glen Rose Rd | Stephenville, TX 76401-5321 | | First Class Mail |
| Matrix | Ergmajer & Son Concrete Prod | P.O. Box 490947 | | Milwaukee, WI 53224-9501 | | | First Class Mail |
| Matrix | Ergognomics LLC | 2 Mullberry Cir | Medford, NJ 08055 | | | | First Class Mail |
| Matrix | Eqonomic Research Institute | P.O. Box 3524 | | Seattle, WA 98124-3524 | | | First Class Mail |
| Matrix | Eric Alcon | Address Redacted | | | | First Class Mail |
| Matrix | Eric Alfred | Address Redacted | | | | First Class Mail |
| Matrix | Eric Amesbury | Address Redacted | | | | First Class Mail |
| Matrix | Eric B Baird | Address Redacted | | | | First Class Mail |
| Matrix | Eric B Persinger | Address Redacted | | | | First Class Mail |
| Matrix | Eric Bischer | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Baldwin | Address Redacted | | | | First Class Mail |
| Matrix | Eric Beikel | Address Redacted | | | | First Class Mail |
| Matrix | Eric Borders | Address Redacted | | | | First Class Mail |
| Matrix | Eric Brice | Address Redacted | | | | First Class Mail |
| Matrix | Eric Bradley | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Burnhill | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Chamberlin | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Chase | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Clark | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Clark | Address Redacted | | | | First Class Mail |
| Matrix | Eric Curtis | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric D Ward | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Eric Doctor | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Eric Dominick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | eeberett@gmail.com | Email / First Class Mail |
| Voting Party | Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | eeberett@gmail.com | Email / First Class Mail |
| Matrix | Eric Frazier | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Gardner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Gedhndes | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Ginter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Gnann | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Godfrey | Address Redacted | | | | | First Class Mail |
| Matrix | Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Eric Hearn | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Heinemann | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Hiatt | Address Redacted | | | | | First Class Mail |
| Matrix | Eric J Brese | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Jefferson | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Liston | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Louro | Address Redacted | | | | | First Class Mail |
| Matrix | Eric M Ash | Address Redacted | | | | | First Class Mail |
| Matrix | Eric M Aubuchon | Address Redacted | | | | | First Class Mail |
| Matrix | Eric M Dahlberg | Address Redacted | | | | | First Class Mail |
| Matrix | Eric M Ottinger | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Maggendolfo | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Martinez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric McFee | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Mooney | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Moore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Morgan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Muench | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric N Smallwood | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Norman Simmons | 3825 Bauhnol | Okemos, MI 48864 | | | ericsimmons@tds.net | Email / First Class Mail |
| Voting Party | Eric Norman Simmons | 3825 Bauhnol | Okemos, MI 48864 | | | ericsimmons@tds.net | Email / First Class Mail |
| Matrix | Eric Ottinger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Ozalatte | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Colloon Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | rfink@colloonllc.com | Email / First Class Mail |
| Voting Party | Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Colloon Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | rfink@colloonllc.com | Email / First Class Mail |
| Matrix | Eric Pease | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Rathke | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Santilli | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Schuman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Singer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Stankiewicz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Stenn | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Steele | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Stephen Reich | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Stephens | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Tarbox | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Thorndeiken | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Tisch | Address Redacted | | | | | First Class Mail |
| Matrix | Eric W Reid | Address Redacted | | | | | First Class Mail |
| Matrix | Eric Williamson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Eric Witkowski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erica Audette-Sell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erica Micheie Moore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erica Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Erich Carpenter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erick Simmons | Address Redacted | | | | | First Class Mail |
| Matrix | Ericka A Steele | Address Redacted | | | | | First Class Mail |
| Matrix | Erickson Saderstrom | Mat America Council 326 | 10330 Regency Pkwy Dr | Omaha, NE 68114-3774 | | | First Class Mail |
| Matrix | Erickson Group Inc | Northeast Georgia Council 426 | 4120 Summerwood Dr | Cumming, GA 30041-8442 | | | First Class Mail |
| Matrix | Erie 2 Boces Schools | Greater Niagara Frontier Council 380 | 300 Dodd Ave | East Aurora, NY 14052-2983 | | | First Class Mail |
| Matrix | Erie 2 Lakeshore Carrier Center Boces | Greater Niagara Frontier Council 380 | 8685 Erie Rd | Angola, NY 14006 | | | First Class Mail |
| Matrix | Erie and Niagara Insurance Association | 8850 Sheridan Dr | Williamsville, NY 14221-0942 | | | | First Class Mail |
| Matrix | Erie County Assoc Of Firefighters | Lake Erie Council 440 | P.O. Box 94 | Milan, OH 44846-0094 | | | First Class Mail |
| Matrix | Erie County Sheriff Dept | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | | | First Class Mail |
| Matrix | Erie County Sheriff's Dept | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | | | First Class Mail |
| Matrix | Erie Elementary School PTO | Great Lakes Fsc 272 | 4227½ Norman Plank Rd | Clinton Township, MI 48036-2194 | | | First Class Mail |
| Matrix | Erie Hfx Lodge 67 | French Creek Council 532 | 1469 Peninsula Dr | Erie, PA 16506-2958 | | | First Class Mail |
| Matrix | Erie Fire Dept | Southern Shores Fsc 780 | 2060 Manhattan St | Erie, MI 48133 | | | First Class Mail |
| Matrix | Erie Insurance Exchange | 100 Erie Insurance Pl | Erie, PA 16530 | | | | First Class Mail |
| Matrix | Erie Shores Area Civil 460 | 1 Strawberry Sq | Toledo, OH 43604 | | | | First Class Mail |
| Matrix | Erie Shores Cncl 460 | P.O. Box 8728 | Toledo, OH 43623-0728 | | | Korena@Scouting.Org | Email / First Class Mail |
| Matrix | Erie Shores Council Inc Bsa | Attn: Edward K Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | | First Class Mail |
| Voting Party | Erie Shores Council Inc Bsa | Attn: Edward K Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | ed.caldwell@scouting.org | Email / First Class Mail |
| Matrix | Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | Erieumc@gmail.com | Email / First Class Mail |
| Matrix | Erie United Methodist Church | Attn: Treasurer Sue Coon/ Dave Wagendmocht - Trustees | 1100 E Samaria Rd | Erie, MI 48133 | | wagendt@frontiernet.com | Email / First Class Mail |
| Voting Party | Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | Erieumc@gmail.com | Email / First Class Mail |
| Matrix | Erie Utd Methodist Church | Pioneer Trails Council 145 146 | 1718 Erie Church Rd | Bedford, IN 47421-7605 | | | First Class Mail |
| Matrix | Erie Utd Methodist Church | Longs Peak Council 062 | 604 Holbrook | Erie, CO 80516 | | | First Class Mail |
| Matrix | E Riggestgen | 1900 Edward Ave, Ste C | New Orleans, LA 70123-3321 | | | | First Class Mail |
| Matrix | Erik A Knowatt | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Earl | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik Karns | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik L Aaronson | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Lamarca | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Lindgren | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Maguire | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik Markley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik Nystrom | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik Petersen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | Erik N Janssen | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Tierney | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erik W Fahrenbacher | Address Redacted | | | | | First Class Mail |
| Matrix | Erik W Taylor Lauck | Address Redacted | | | | | First Class Mail |
| Matrix | Erik Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Erika Dutcher | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erika G Tolson | Address Redacted | | | | | First Class Mail |
| Matrix | Erika Hans | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erika Rogove | Address Redacted | | | | | First Class Mail |
| Matrix | Eriksson PTO | Great Lakes Fsc 272 | 1275 N Haggerty Rd | Canton, MI 48187-2707 | | | First Class Mail |
| Matrix | Erin Aldridge | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Alexander | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin B Matton | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Buhlmester | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Clark | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Conal | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Cooue | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Cooue | Address Redacted | | | | | First Class Mail |
| Voting Party | Erin Cooue | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Elizabeth Kocser | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Escobar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin F Duffey | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Faith Kelly Kayes | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Fulteng Cowie | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Gillette | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Glidden | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Joseph | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin K Glidden | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Lalonde | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Leigh Alexander | Address Redacted | | | | | First Class Mail |
| Matrix | Erin Leigh Kuehn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Erin Marten | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Estate of Rodolfo R Trevino | Address Redacted | | Email / First Class Mail |
| Voting Party | Estate of Rodolfo R Trevino | Address Redacted | Email Address Redacted | Email |
| Matrix | Estates Of Heatherwilde | Capitol Area Council 564 | 16860 Cactus Blossom Dr | Pflugerville, TX 78660-2202 | First Class Mail |
| Matrix | Estela Chicas | Address Redacted | | Email Address Redacted | Email |
| Matrix | Estella Williams | Address Redacted | | | First Class Mail |
| Matrix | Estelle Crocker | Address Redacted | | | First Class Mail |
| Matrix | Estelle Henize | Address Redacted | | | First Class Mail |
| Matrix | Estelle Lassiter | Address Redacted | | | First Class Mail |
| Matrix | Estero United Methodist Estero | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Estero United Methodist Estero | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Estero Utd Methodist Church | Southwest Florida Council 088 | 8088 Lords Way St | Estero, FL 33928-3159 | | First Class Mail |
| Matrix | Estes Express Lines | P.O. Box 25612 | Richmond, VA 23260-5612 | Cashroom@RidderthaY.Com | First Class Mail |
| Matrix | Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | nicole.washington@estes-express.com | First Class Mail |
| Matrix | Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | nicole.washington@estes-express.com | First Class Mail |
| Matrix | Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | Orders@Estesrockets.Com | First Class Mail |
| Voting Party | Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | | First Class Mail |
| Matrix | Estes Park Center / Ymca | Accounts Receivable | P.O. Box 20500 | Estes Park, CO 80511-2500 | | First Class Mail |
| Matrix | Estes Park Police Dept | Longs Peak Council 062 | 170 Macgregor Ave | Estes Park, CO 80517-5001 | | First Class Mail |
| Matrix | Estey & Bomberger, LLP; Cutter Law, PC | Stephen J Estey, Esq.; Kirsten K. Barton, Esq.; Brooks Cutter, Esq | 2869 India St | San Diego, CA 92103 | kristen@estey-bomberger.com | First Class Mail |
| Matrix | Esther Arguello | Address Redacted | | | First Class Mail |
| Matrix | Esther Flores | Address Redacted | | | First Class Mail |
| Matrix | Esther Matthews | Address Redacted | | | First Class Mail |
| Matrix | Esther Merica | Address Redacted | | | First Class Mail |
| Matrix | Esther Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4211 | | First Class Mail |
| Matrix | Esther Wade | Address Redacted | | Email Address Redacted | Email |
| Matrix | Esther Utd Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4211 | | First Class Mail |
| Matrix | Esthen Wiegand | Address Redacted | | | First Class Mail |
| Matrix | Estherville Lutheran Church | Attn: Tim L Johnson | 208 N 8th St | Estherville, IA 51334 | pastormeyer@hotmail.com | Email |
| Matrix | Estherville Lutheran Church | Mid-America Council 326 | 208 N 8th St | Estherville, IA 51334-1915 | | First Class Mail |
| Voting Party | Estherville Lutheran Church | Attn: Tim L Johnson | 208 N 8th St | Estherville, IA 51334 | pastormeyer@hotmail.com | Email |
| Matrix | Estill Springs Lions Club | Middle Tennessee Council 560 | 114 Elkins St | Estill Springs, TN 37330-3040 | | First Class Mail |
| Matrix | Estill Springs Methodist Church | Middle Tennessee Council 560 | 114 Eastbrook Rd | Estill Springs, TN 37330-3044 | | First Class Mail |
| Matrix | Estill Springs PTO | Blue Grass Council 204 | 114 Main St | Irvine, KY 40336-1086 | | First Class Mail |
| Matrix | Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 111 Mckinney Cir | Estill Springs, TN 37330 | rvwalker@vol-net.net | Email |
| Matrix | Estill Springs United Methodist Church | Attn: Treasurer Esum | P.O. Box 115 | Estill Springs, TN 37330 | rvwalker@vol-net.net | Email / First Class Mail |
| Voting Party | Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 111 Mckinney Cir | Estill Springs, TN 37330 | rvwalker@vol-net.net | Email |
| Voting Party | Estill Springs United Methodist Church | Attn: Treasurer Esumc | P.O. Box 115 | Estill Springs, TN 37330 | rvwalker@vol-net.net | Email / First Class Mail |
| Matrix | Estoam | P.O. Box 3903 | Laguna Hills, CA 92654-3903 | | First Class Mail |
| Matrix | Estrella B Lugo-Faget | Address Redacted | | | First Class Mail |
| Matrix | Eta Mu Lambda Chapter Of | Alpha Phi Alpha Fraternity Inc | P.O. Box 145 | Gastonia, NC 28053-0145 | | First Class Mail |
| Matrix | Eternal Trinity Lutheran Church | Gulf Coast Council 773 | 6076 Old Bagdad Hwy | Milton, FL 32583-8943 | | First Class Mail |
| Matrix | Etevant Bartke | dba Academy Rentals | 116 Marion Rd | Cincinnati, OH 45215-1445 | | First Class Mail |
| Matrix | Ethan B DiFranco | Address Redacted | | | First Class Mail |
| Matrix | Ethan Barton Jackson | Address Redacted | | | First Class Mail |
| Matrix | Ethan Christopher Hoyt | Address Redacted | | | First Class Mail |
| Matrix | Ethan D Hosey | Address Redacted | | | First Class Mail |
| Matrix | Ethan Daniel Wise | Address Redacted | | | First Class Mail |
| Matrix | Ethan Drezdzo | Address Redacted | | Email Address Redacted | Email |
| Matrix | Ethan E Degennaro | Address Redacted | | | First Class Mail |
| Matrix | Ethan I Hay | Address Redacted | | | First Class Mail |
| Matrix | Ethan James Brooks | Address Redacted | | | First Class Mail |
| Matrix | Ethan Jones | Address Redacted | | | First Class Mail |
| Matrix | Ethan L Borger | Address Redacted | | | First Class Mail |
| Matrix | Ethan L Morrow | Address Redacted | | | First Class Mail |
| Matrix | Ethan M Gross | Address Redacted | | | First Class Mail |
| Matrix | Ethan M Swanson | Address Redacted | | | First Class Mail |
| Matrix | Ethan Noble | Address Redacted | | | First Class Mail |
| Matrix | Ethan P Walter | Address Redacted | | | First Class Mail |
| Firm | Ethan P. Arbuckle, Attorney at Law, LLC | Ethan P. Arbuckle | 671 Hwy 171, Ste L | Stonewall, LA 71078 | ethan@arbucklelegal.com | Email / First Class Mail |
| Matrix | Ethan Rapier | Address Redacted | | | First Class Mail |
| Matrix | Ethan S Hay | Address Redacted | | | First Class Mail |
| Matrix | Ethan S Shupe | Address Redacted | | | First Class Mail |
| Matrix | Ethan Thompson | Address Redacted | | | First Class Mail |
| Matrix | Ethan Vincent Drotsky | c/o Greater New York Council Inc | 475 Riverside Dr | New York, NY 10115 | estrada@emus.com | Email |
| Matrix | Ethan W Stumpf | Address Redacted | | | First Class Mail |
| Matrix | Ethel Drennen | Address Redacted | | | First Class Mail |
| Matrix | Ethel M Koenig Elementary PTO | Sam Houston Area Council 576 | 1931 Bellfort St | Houston, TX 77051-1401 | | First Class Mail |
| Matrix | Ethel Mills | Address Redacted | | Email Address Redacted | Email |
| Matrix | Ether Smith | Address Redacted | | | First Class Mail |
| Matrix | Ethics Point Inc | Dept Ch 18011 | Palatine, IL 60055-8011 | | First Class Mail |
| Matrix | Etiwanda Community Church | California Inland Empire Council 045 | 7129 Etiwanda Ave | Etiwanda, CA 91739-9758 | | First Class Mail |
| Matrix | Etta Simmons | Address Redacted | | Email Address Redacted | Email |
| Matrix | Etna Police Activities League | 448 Main St | P.O. Box 460 | Etna, CA 96027-0460 | | First Class Mail |
| Matrix | Etna Road Elementary | Simon Kenton Council 441 | 4531 Etna Rd | Whitehall, OH 43213-1047 | | First Class Mail |
| Matrix | Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | office@etnaumc.org | Email |
| Voting Party | Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | office@etnaumc.org | Email / First Class Mail |
| Matrix | Etna Utd Methodist Church | Simon Kenton Council 441 | 100 Pike St SW | Etna, OH 43018-9601 | | First Class Mail |
| Matrix | Eton Corp | 1055 Corsa Way | Palo Alto, CA 94303-4305 | Ac@Createuntrols.Com | First Class Mail |
| Matrix | Etowah 1935 | Greater Alabama Council 001 | 301 Case Ave SE | Attalla, AL 35954-3906 | | First Class Mail |
| Matrix | Etowah Masonic Lodge 232 | Northeast Georgia Council 101 | P.O. Box 17562 | Gainesville, GA 30534-0501 | | First Class Mail |
| Matrix | Etowah Masonic Lodge 212 F&Am | Northeast Georgia Council 101 | P.O. Box 1762 | Gainesville, GA 30534-0001 | | First Class Mail |
| Matrix | Etowah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Etowah Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Etowah Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 1388 | Etowah, NC 28729-1388 | | First Class Mail |
| Matrix | Etrade Securities LLC | Retirement Product Management | 4005 Windward Pkwy | Alpharetta, GA 30005-8730 | | First Class Mail |
| Matrix | Ets Executive Training Solutions | 44 E Bridge St | Cascade, ID 83611-5088 | | First Class Mail |
| Matrix | Etss Columbus Global Academy | Simon Kenton Council 441 | 4077 Karl Rd | Columbus, OH 43224-2127 | | First Class Mail |
| Matrix | Etss East Linden Elementary | Simon Kenton Council 441 | 2505 Bremuen Ave | Columbus, OH 43211-1001 | | First Class Mail |
| Matrix | Etss Georgian Heights Middle School | Simon Kenton Council 441 | 3400 Briggs Rd | Columbus, OH 43228-1548 | | First Class Mail |
| Matrix | Ettain Group Inc | P.O. Box 60070 | Charlotte, NC 28260-0070 | ARECEIVABLE@ETTAINGROUP.COM | Email |
| Matrix | Euclid Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 1724 Euclid Ave | Greenville, OH 45331-2025 | | First Class Mail |
| Matrix | Euclid Park Elementary School | Lake Erie Council 440 | 17914 Euclid Ave | Cleveland, OH 44112-1223 | | First Class Mail |
| Matrix | Euclid Preparatory School | Lake Erie Council 440 | 23001 Euclid Ave | Euclid, OH 44117-1609 | | First Class Mail |
| Matrix | Eudora Lions Club Foundation | Heart of America Council 307 | P.O. Box 574 | Eudora, KS 66025-0574 | | First Class Mail |
| Matrix | Eudora Weil Wishers | Heart of America Council 307 | 2084 N 1300th Rd | Eudora, KS 66025-8128 | | First Class Mail |
| Matrix | Euell A. Wilson Community Center | Heart of America Council 307 | 1512 Oxford St | Fort Wayne, IN 46806-3012 | | First Class Mail |
| Matrix | Euell Payton | Address Redacted | | Email Address Redacted | Email |
| Matrix | Eugene Dafler | Address Redacted | | | First Class Mail |
| Matrix | Eugene Utd Lodge 357 | Oregon Trail Council 697 | P.O. Box 2475 | Eugene, OR 97402-0526 | | First Class Mail |
| Matrix | Eugene Field | Oregon Trail Council 697 | 715 S Tremont Ave | Ottawa, KS 66067-1700 | | First Class Mail |
| Matrix | Eugene Field Elementary School | Last Frontier Council 480 | 1515 N Klein Ave | Oklahoma City, OK 73106-4414 | | First Class Mail |
| Matrix | Eugene Fields Pta Inc | Last Frontier Council 480 | 1440 Lake Cir | Plano, TX 75075-2000 | | First Class Mail |
| Matrix | Eugene H First United Methodist Church 1576 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Eugene H First United Methodist Church 1576 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Eugene Flax | Address Redacted | | | First Class Mail |
| Matrix | Eugene Gloster | Address Redacted | | Email Address Redacted | Email |
| Matrix | Eugene Hampsten | Address Redacted | | Email Address Redacted | Email |
| Matrix | Eugene Humand | Address Redacted | | | First Class Mail |
| Matrix | Eugene J Schlein | Address Redacted | | Email Address Redacted | Email |
| Matrix | Eugene Lurc | Address Redacted | | | First Class Mail |
| Matrix | Eugene Lowe | Address Redacted | | | First Class Mail |
| Matrix | Eugene Meachen | Address Redacted | | | First Class Mail |
| Matrix | Eugene Naef | Address Redacted | | Email Address Redacted | Email |
| Matrix | Eugene Richey | Address Redacted | | | First Class Mail |
| Matrix | Eugene Riche | Address Redacted | | | First Class Mail |
| Matrix | Eugene Smith | Address Redacted | | | First Class Mail |
| Matrix | Eugene Yacht Club | Oregon Trail Council 697 | P.O. Box 2751 | Eugene, OR 97402-0376 | | First Class Mail |
| Matrix | Eugenia Chan | Address Redacted | | | First Class Mail |
| Matrix | Eugenio Maria Grissom | Address Redacted | | | First Class Mail |
| Matrix | Eugenio Millan | Address Redacted | | | First Class Mail |
| Matrix | Euharlee Law Enforcement Explorers | Northwest Georgia Council 100 | 30 Burger Mill Rd | Euharlee, GA 30145-2841 | | First Class Mail |
| Matrix | Eulah Horwath | Address Redacted | | | First Class Mail |
| Matrix | Euler Hermes agent for TAMSIN INDUSTRIAL CORP, USA (440165) | 800 Red Brook Blvd, 400 C | Owings Mills, MD 21117 | | First Class Mail |
| Matrix | Euler Hermes agent for TAMSIN INDUSTRIAL CORP, USA (440165) | 800 Red Brook Blvd, 400 C | Owings Mills, MD 21117 | collections@eulerhermes.com | Email |
| Matrix | Euler Hermes Ume, Inc | 600 S 7th St, Ste 2 | Louisville, KY 40203-1958 | | First Class Mail |
| Matrix | Eunice A | Attn: Jeffrey L Schad | 604 S 2nd St | Eldridge, IA 52748 | | First Class Mail |
| Voting Party | Eunice A | Attn: Jeffrey L Schad | 604 S 2nd St | Eldridge, IA 52748 | | First Class Mail |
| Matrix | Eunice P Tillman | Address Redacted | | | First Class Mail |
| Matrix | Eupora Middle School Parent Teacher Assoc | Pushmataha Area Council 691 | 301 Pryor Ave | Fort Smith, AR 72901-4694 | | First Class Mail |
| Matrix | Eupora Lions Club | Pushmataha Area Council 691 | P.O. Box 594 | Eupora, MS 39744-0594 | | First Class Mail |
| Matrix | Eureka Christian Church | c/o Bob Mclure | 408 Knoxville Ave | Peoria, IL 61603-3247 | | First Class Mail |
| Matrix | Eureka Elks Lodge 652 | Crater Lake Council 491 | 445 Herrick Ave | Eureka, CA 95503-6410 | | First Class Mail |
| Matrix | Eureka Springs United Methodist Church | Attn: Martha Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | heines@fidalpofirst.com | Email |
| Voting Party | Eureka Springs United Methodist Church | Attn: Martha Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | heines@fidalpofirst.com | Email / First Class Mail |
| Matrix | Eureka United Methodist Church | 208 N Callender St | Eureka, IL 61530 | umceur5@mtcom.com | Email |
| Matrix | Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | tim.schulte@the-river-church.org | Email |
| Voting Party | Eureka United Methodist Church | Attn: Timothy Garrett Schulte | 215 N Central Ave | Eureka, MO 63025 | tim.schulte@the-river-church.org | Email |
| Voting Party | Eureka United Methodist Church | Attn: Timothy Garrett Schulte | 215 N Central Ave | Eureka, MO 63025 | tim.schulte@the-river-church.org | Email / First Class Mail |
| Voting Party | Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | tim.schulte@the-river-church.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Faith United Methodist Church | Attn: Melanie Elaine Eager | 3543 Arkansas Rd | | admin@faithmethodist.net | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Brandon Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | brandon.rodgers@umcsvca.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | 5395 Westview Ln | Lisle, IL 60532 | | carlenedavid2.ds@global.net | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | chaperat@sbcglobal.net | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Pastor David Dorn | 4640 FM 359 | Richmond, TX 77406 | david.dorn@faithumc.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Pastor David Dorn II | 4640 FM 359 | Richmond, TX 77406 | david.dorn@faithumc.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Terry Eager | 719 Harrell Rd | West Monroe, LA 71292 | eager.terry@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 899 Dorset St | South Burlington, VT 05403 | faithumcvt@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Terry L Cevallo | 411 Harding | P.O. Box 785 | Kendallville, IN 46755 | fumc411@sbcglobal.net | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Harry Vein | 2403 Rayford Rd | Spring, TX 77386 | harry@faithumcspring.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: James Midgley | 31 Clintonville Rd | North Haven, CT 06473 | jmidg87@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Ken Laker | 909 19th Ave N | Fargo, IN 58102 | kenneth.laker@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Michael Jan Layman | 6400 Chavez Knoll | Orange, TX 77632 | layman.mj@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Sheryl Salm | 300 9th St Nw | North Canton, OH 44720 | nc4af@faithumc-church.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 195 Montcalm St | Chicopee, MA 01020 | office@chicopeeumc.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tullar Rd | Neenah, WI 54956 | office@faithumcneenah.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Valerie Sarsong | P.O. Box 494 | Orange, TX 77631 | office@faithorange.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Bobbie Venue | 3820 W Markham St | Little Rock, AR 72205 | office@faithumc-lr.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Michael W Cassidy | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | pastormike@valleyfaith.church | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Penny Franz | 819 Randall Ave | Cheyenne, WY 82001 | penny@wesscourt.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Penny J Franz | 522 E 6th St | Cheyenne, WY 82007 | penny@wesscourt.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Treasurer | 611 N Brandywine Ave | Schenectady, NY 12308 | roger.shaffer@nmcu.edu | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Ross Reinfelder | 214 1st Ave W | Williston, ND 58801 | rreinfelder@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Terry Coddington | 11700 Livingston Rd | Accokeek, MD 20607 | treasurer@faithumc-accokeek.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Becky Stauber | 707 Unionville Rd | Stauber, ME 34680 | | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Terry Coddington | 11700 Livingston Rd | Accokeek, MD 20607 | treasurer@faithumc-accokeek.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ross Reinfelder | 214 1st Ave W | Williston, ND 58801 | rreinfelder@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Treasurer | 611 N Brandywine Ave | Schenectady, NY 12308 | roger.shaffer@nmcu.edu | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Penny J Franz | 522 E 6th St | Cheyenne, WY 82007 | penny@wesscourt.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Penny Franz | 819 Randall Ave | Cheyenne, WY 82001 | penny@wesscourt.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael W Cassidy | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | pastormike@valleyfaith.church | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Bobbie Venue | 3820 W Markham St | Little Rock, AR 72205 | office@faithumc-lr.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Valerie Sarsong | P.O. Box 494 | Orange, TX 77631 | office@faithorange.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tullar Rd | Neenah, WI 54956 | office@faithumcneenah.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 195 Montcalm St | Chicopee, MA 01020 | office@chicopeeumc.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Sheryl Salm | 300 9th St Nw | North Canton, OH 44720 | nc4af@faithumc-church.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Michael Jan Layman | 6400 Chavez Knoll | Orange, TX 77632 | layman.mj@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Ken Laker | 909 19th Ave N | Fargo, IN 58102 | kenneth.laker@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 31 Clintonville Rd | North Haven, CT 06473 | jmidg87@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Terry L Cevallo | 411 Harding | P.O. Box 785 | Kendallville, IN 46755 | fumc411@sbcglobal.net | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 899 Dorset St | South Burlington, VT 05403 | faithumcvt@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Terry Eager | 719 Harrell Rd | West Monroe, LA 71292 | eager.terry@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | chaperat@sbcglobal.net | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Pastor David Dorn II | 4640 FM 359 | Richmond, TX 77406 | david.dorn@faithumc.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | 5395 Westview Ln | Lisle, IL 60532 | | carlenedavid2.ds@global.net | Email / First Class Mail |
| Voting Party | Faith United Methodist Church | Attn: Melanie Elaine Eager | 3543 Arkansas Rd | West Monroe, LA 71291 | admin@faithmethodist.net | Email / First Class Mail |
| Matrix | Faith United Methodist Church | Attn: Becky Atwater | 707 Unionville Rd | Stauber, ME 34680 | | Email / First Class Mail |
| Voting Party | Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church - Summamish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church - Sammamish | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (04408) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (04408) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (08170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church (08170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (AEA68) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church (AEA68) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church (3215BA72) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church (3215BA72) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Belleforte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Belleforte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | doug@champaignfaith.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | doug@champaignfaith.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Edmore Mi | Attn: Treasurer Finance Or Pastor | 303 S 1st St | Edmore, MI 48829 | churchmouse828@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Fannett | Attn: Darlene Reott/Business Manager | 18895 Fm 365 | Beaumont, TX 77705 | faithfannettumc@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Fannett | Attn: Darlene Reott/Business Manager | 18895 Fm 365 | Beaumont, TX 77705 | faithfannettumc@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Aaron L Upson | 1226 Sava Rd | Suffield (Mogadore), OH 44260 | brimfieldchurchpastor@outlook.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of Brimfield | Attn: Rev Don & Rev Karen Upson | 1235 Tallmadge Rd | Brimfield (Kent), OH 44240 | brimfieldchurchpastor@outlook.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of Brimfield | Attn: Aaron L Upson | 1226 Sava Rd | Suffield (Mogadore), OH 44260 | brimfieldchurchpastor@outlook.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of Brimfield | Attn: Rev Don & Rev Karen Upson | 1235 Tallmadge Rd | Brimfield (Kent), OH 44240 | brimfieldchurchpastor@outlook.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15420 80th Ave | Orland Park, IL 60462 | pastorcaleb@faithumcop.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15420 80th Ave | Orland Park, IL 60462 | pastorcaleb@faithumcop.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of Torrance | Attn: Allison A Mark | 2115 W 182nd St | Torrance, CA 90504 | revallison@firstchurchtoo.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison A Mark | 1226 Sava Ave | Torrance, CA 90504 | revallison@firstchurchtoo.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of Torrance | Attn: Allison A Mark | 1226 Sava Ave | Torrance, CA 90504 | revallison@firstchurchtoo.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of Torrance | Attn: Allison A Mark | 2115 W 182nd St | Torrance, CA 90504 | revallison@firstchurchtoo.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of West Terre Haute Inc | Attn: Edgargbubsh | 116 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | FaithUMCWTH@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terre Haute Inc | P.O. Box 123 | West Terre Haute, IN 47885 | | FaithUMCWTH@gmail.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church Of West Terre Haute Inc | Attn: Edgargbubsh | 116 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | FaithUMCWTH@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church Of West Terre Haute Inc | P.O. Box 123 | West Terre Haute, IN 47885 | | FaithUMCWTH@gmail.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Hebert (02900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Hebert (02900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mowl | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Hebert (02900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Hebert (02900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mowl | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Of Kearney, Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Of Kearney, Nebraska | 1623 Central Ave | Kearney, NE 68847-6511 | | | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Of Kearney, Nebraska | 1623 Central Ave | Kearney, NE 68847-6511 | | | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Superior, WI | c/o Faith United Methodist Church | Attn: Treasurer | 2101 Hughitt Ave | Superior, WI 54880 | churchoffice@superiorfaithumc.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Superior, WI | c/o Faith United Methodist Church | Attn: Treasurer | 2101 Hughitt Ave | Superior, WI 54880 | churchoffice@superiorfaithumc.org | Email / First Class Mail |
| Matrix | Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7431 E 91st St | Tulsa, OK 74133 | gmoore@faithtulsa.org | Email / First Class Mail |
| Voting Party | Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7431 E 91st St | Tulsa, OK 74133 | gmoore@faithtulsa.org | Email / First Class Mail |
| Matrix | Faith United Methodist Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | | office@familyofgracelutheran.org | Email<br>First Class Mail |
| Matrix | Family Of Grace Lutheran Church | Chief Seattle Council 609 | 31317 124th Ave Se | Auburn, WA 98092-3615 | | | | First Class Mail |
| Voting Party | Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | | office@familyofgracelutheran.org | Email<br>First Class Mail |
| Matrix | Family Resources | Laurel Highlands Council 527 | 1425 Forbes Ave | Pittsburgh, PA 15219-5140 | | | | First Class Mail |
| Matrix | Family Resources Fairmount Pines | Illowa Council 133 | 4205 N Fairmount St | Davenport, IA 52806-3054 | | | | First Class Mail |
| Matrix | Family Roots Farm | 245 Hervey Ln | Wellsburg, WV 26070-2027 | | | | Familyrootsfarm@Outlook.Com | Email<br>First Class Mail |
| Matrix | Family Scout Units Of Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | | First Class Mail |
| Matrix | Family Security | Tidewater Council 596 | 2192 Weybridge Dr | Virginia Beach, VA 23454-5025 | | | | First Class Mail |
| Matrix | Family Services Lincoln | Cornhusker Council 324 | 501 S 7th St | Lincoln, NE 68508-2920 | | | | First Class Mail |
| Matrix | Family Support Payment Center | P.O. Box 109001 | Jefferson City, MO 65110-9001 | | | | | First Class Mail |
| Matrix | Family Worship Center | Southern Shores Fsc 783 | 1901 Mount Hope Rd | Grass Lake, MI 49240-9332 | | | | First Class Mail |
| Matrix | Familymeans | Northern Star Council 250 | 1875 Northwestern Ave S | Stillwater, MN 55082-7534 | | | | First Class Mail |
| Matrix | Fan Creations | 2655 Northgate Ave | Cumming, GA 30041-6471 | | | | D.Sullivan@Fan-Creations.Com | Email<br>First Class Mail |
| Matrix | Fanatics Retail Group | dba Secstore.Com | 7215 Financial Way | Jacksonville, FL 32256-6853 | | | | First Class Mail |
| Matrix | Fancy Gap Utd Methodist Church | Blue Ridge Mtns Council 599 | 793 Old Appalachian Trl | Fancy Gap, VA 24328-2800 | | | | First Class Mail |
| Matrix | Fannie Booker | Address Redacted | | | | | | First Class Mail |
| Matrix | Fannie C. Williams Charter School | Southeast Louisiana Council 214 | 11755 Dwyer Rd | New Orleans, LA 70128-3454 | | | | First Class Mail |
| Matrix | Fannie Madry | Address Redacted | | | | | | First Class Mail |
| Matrix | Fannie Tyler | Address Redacted | | | | | | First Class Mail |
| Matrix | Fannin County Fire & Rescue Ems | Northeast Georgia Council 101 | P.O. Box 1168 | Blue Ridge, GA 30513-0020 | | | | First Class Mail |
| Matrix | Fannin United Methodist Church | Attn: Georgia Lee Swickheimer | P.O. Box 217 | Fannin, TX 77960 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Voting Party | Fannin United Methodist Church | Attn: Georgia Lee Swickheimer | P.O. Box 217 | Fannin, TX 77960 | | | alexalvarezut@gmail.com | Email<br>First Class Mail |
| Matrix | Fantasia Accessories, Ltd | 31 W 34th St, Rm 501 | New York, NY 10001-3035 | | | | Jaimi@Fantasia.Com | Email<br>First Class Mail |
| Matrix | Fantasy World Entertainment Inc | 124 Jibsail Dr | Prince Frederick, MD 20678-3473 | | | | | First Class Mail |
| Matrix | Fanwood Presbyterian Church | Patriots Path Council 358 | 74 S Martine Ave | Fanwood, NJ 07023-1637 | | | | First Class Mail |
| Matrix | Far Bank Enterprises | P.O. Box 24821 | Seattle, WA 98124-0821 | | | | | First Class Mail |
| Matrix | Far East Council 803 | Far E Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | | Cheryl.Ferreri@Scouting.Org | Email<br>First Class Mail |
| Matrix | Far East Council 803 | Far East Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | | | First Class Mail |
| Firm | Farah and Farah, P.A. | Laurence C. Huttman, Esquire | 10 West Adams St. | Jacksonville, FL 32202 | | | lhuttman@farahandf arah. com | Email<br>First Class Mail |
| Matrix | Fargo 1St Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | | First Class Mail |
| Matrix | Fargo 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17th Ave S | Fargo, ND 58103-3610 | | | | First Class Mail |
| Matrix | Fargo Police Dept | Northern Lights Council 429 | 105 25th St N | Fargo, ND 58102-4002 | | | | First Class Mail |
| Matrix | Fargo Utd Methodist Church | Cimarron Council 474 | P.O. Box 18 | Fargo, OK 73840-0018 | | | | First Class Mail |
| Matrix | Fargo-Moorhead Rotary Club | Northern Lights Council 429 | P.O. Box 9359 | Fargo, ND 58106-9359 | | | | First Class Mail |
| Matrix | Faribault Police Dept | Northern Star Council 250 | 25 4th St Nw | Faribault, MN 55021-5120 | | | | First Class Mail |
| Matrix | Farina United Methodist Church | Attn: Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | | dmeak6@gmail.com | Email<br>First Class Mail |
| Matrix | Farina United Methodist Church | Mary Ellen Langley | P.O. Box 217 | Farina, IL 62838 | | | | First Class Mail |
| Voting Party | Farina United Methodist Church | Attn: Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | | dmeak6@gmail.com | Email<br>First Class Mail |
| Voting Party | Farina United Methodist Church | Mary Ellen Langley | P.O. Box 217 | Farina, IL 62838 | | | | First Class Mail |
| Matrix | Farish Street Baptist Church | Andrew Jackson Council 303 | 619 N Farish St | Jackson, MS 39202-3204 | | | | First Class Mail |
| Matrix | Farm Preservation Foundation | Southern Shores Fsc 783 | 7343 Angle Rd | Northville, MI 48168-9413 | | | | First Class Mail |
| Matrix | Farmacia Apolo | Puerto Rico Council 661 | 528 Fernandez Vanga | San Juan, PR 00926 | | | | First Class Mail |
| Matrix | Farmer Brothers Coffee | 744 Ave H E | Arlington, TX 76011-3121 | | | | | First Class Mail |
| Matrix | Farmer City American Legion | W D Boyce 138 | 755 Stensel Dr | Farmer City, IL 61842-1601 | | | | First Class Mail |
| Matrix | Farmer Utd Methodist Mens Club | Old N State Council 070 | 4933 New Hope Rd | Denton, NC 27239-9300 | | | | First Class Mail |
| Matrix | Farmer, Bradley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Farmer, Bradley | Address Redacted | | | | | | First Class Mail |
| Voting Party | Farmer, Bradley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Farmers Branch Moose Lodge 2277 | Circle Ten Council 571 | P.O. Box 814056 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Matrix | Farmers Branch Police Dept | Circle Ten Council 571 | 3723 Valley View Ln | Dallas, TX 75244-4902 | | | | First Class Mail |
| Matrix | Farmers Insurance Co Inc | P.O. Box 4363 | Woodland Hills, CA 91365-4363 | | | | | First Class Mail |
| Matrix | Farmers Insurance Group | P.O. Box 268994 | Oklahoma City, OK 73126-8994 | | | | | First Class Mail |
| Matrix | Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 207 | Farmersburg, IN 47850 | | | farmersburgumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 207 | Farmersburg, IN 47850 | | | farmersburgumc@gmail.com | Email<br>First Class Mail |
| Matrix | Farmersburg Utd Methodist Church | Crossroads of America 160 | 318 W Main St | Farmersburg, IN 47850 | | | | First Class Mail |
| Matrix | Farmersville Fire Dept | Sequoia Council 027 | 909 W Visalia Rd | Farmersville, CA 93223-1843 | | | | First Class Mail |
| Matrix | Farmersville Parent Teacher Organization | Buffalo Trace 156 | 4065 Hwy 69 S | Mount Vernon, IN 47620-7205 | | | | First Class Mail |
| Matrix | Farmersville Rotary Club | Miami Valley Council, Bsa 444 | 12945 Manning Rd | Farmersville, OH 45325 | | | | First Class Mail |
| Matrix | Farmingdale Catholic Center | Theodore Roosevelt Council 386 | 1 Morton St | Farmingdale, NY 11735-4340 | | | | First Class Mail |
| Matrix | Farmingdale Ptc & Elementary School | Abraham Lincoln Council 144 | 2473 N Farmingdale Rd | Pleasant Plains, IL 62677-4012 | | | | First Class Mail |
| Matrix | Farmingdale Rotary Club | Theodore Roosevelt Council 386 | P.O. Box 575 | Farmingdale, NY 11735-0575 | | | | First Class Mail |
| Matrix | Farmingdale United Methodist Church | Attn: Joseph Ewoodzie | 407 Main St | Farmingdale, NY 11735 | | | pastorjoseph@farmingdaleumc.org | Email<br>First Class Mail |
| Voting Party | Farmingdale United Methodist Church | Attn: Joseph Ewoodzie | 407 Main St | Farmingdale, NY 11735 | | | pastorjoseph@farmingdaleumc.org | Email<br>First Class Mail |
| Matrix | Farmington Community Center | Old N State Council 070 | 1723 Farmington Rd | Mocksville, NC 27028-7651 | | | | First Class Mail |
| Matrix | Farmington Eagles 4031 | Northern Star Council 250 | 200 3rd St | Farmington, MN 55024-1032 | | | | First Class Mail |
| Matrix | Farmington Heights Church Of God | East Carolina Council 426 | 910 Raleigh Rd Pkwy W | Wilson, NC 27896-2701 | | | | First Class Mail |
| Matrix | Farmington Lions Club | Northern Star Council 250 | 2982 225th St W | Farmington, MN 55024-9741 | | | | First Class Mail |
| Matrix | Farmington Presbyterian Church | Chickasaw Council 558 | 8245 Farmington Blvd | Germantown, TN 38139-3214 | | | | First Class Mail |
| Matrix | Farmington Rotary Foundation | Great Lakes Fsc 272 | P.O. Box 2974 | Farmington Hills, MI 48333-2974 | | | | First Class Mail |
| Matrix | Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | | ladywriter16@hotmail.com | Email<br>First Class Mail |
| Voting Party | Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | | ladywriter16@hotmail.com | Email<br>First Class Mail |
| Matrix | Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | | farmingtonumcar@gmail.com | Email<br>First Class Mail |
| Voting Party | Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | | farmingtonumcar@gmail.com | Email<br>First Class Mail |
| Matrix | Farmington Utd Methodist Church | Westark Area Council 016 | 355 Southwinds Rd | Farmington, AR 72730-6006 | | | | First Class Mail |
| Matrix | Farmington Vet Clinic | Northern Star Council 250 | 645 8th St | Farmington, MN 55024-1404 | | | | First Class Mail |
| Matrix | Farmington Vol Fire Dept | Seneca Waterways 397 | P.O. Box 25117 | Farmington, NY 14425-0117 | | | | First Class Mail |
| Matrix | Farmington Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | P.O. Box 200 | Farmington, CT 06034-0200 | | | | First Class Mail |
| Matrix | Farmington Volunteer Fire Dept | Westmoreland Fayette 512 | P.O. Box 251 | Farmington, PA 15437-0251 | | | | First Class Mail |
| Matrix | Farmington Ymca Program Center | W D Boyce 138 | 88 W Fremont | Farmington, IL 61531 | | | | First Class Mail |
| Matrix | Farmland Lions Club / Parker Umc | Crossroads of America 160 | 320 N Main St | Parker City, IN 47368-9546 | | | | First Class Mail |
| Matrix | Farmlife Ruritan Club | East Carolina Council 426 | 2865 Fire Dept Rd | Williamston, NC 27892-8748 | | | | First Class Mail |
| Matrix | Farmville Boys And Girls Club | East Carolina Council 426 | 3443 Park St | Farmville, NC 27828 | | | | First Class Mail |
| Matrix | Farmville Methodist Church | Northwest Georgia Council 100 | 6906 Fairmount Hwy SE | Calhoun, GA 30701-4021 | | | | First Class Mail |
| Matrix | Farmville Police Dept | Heart of Virginia Council 602 | 116 N Main St | Farmville, VA 23901-1306 | | | | First Class Mail |
| Matrix | Farmville Rescue And Ems, Inc | East Carolina Council 426 | 4414 Belcher St | Farmville, NC 27828 | | | | First Class Mail |
| Matrix | Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Farney Elementary PTO | Sam Houston Area Council 576 | 14425 Barker Cypress Rd | Cypress, TX 77429-1675 | | | | First Class Mail |
| Matrix | Farnham Fire Dept Explorer Post 526 | Evan Russell | 526 Commercial St | Farnham, NY 14061 | | | | First Class Mail |
| Matrix | Farnham Memorial Umc | Attn: Eric Stephen Feustel | P.O. Box 306 | 1613 Main St | Pittsburg, NH 03592 | | ericfeustel@comcast.net | Email<br>First Class Mail |
| Voting Party | Farnham Memorial Umc | Attn: Eric Stephen Feustel | P.O. Box 306 | 1613 Main St | Pittsburg, NH 03592 | | ericfeustel@comcast.net | Email<br>First Class Mail |
| Matrix | Farnsley Middle School | Lincoln Heritage Council 205 | 3400 Lees Ln | Louisville, KY 40216-2013 | | | | First Class Mail |
| Matrix | Faro Palazzolo | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Faro Services, Inc | L-2538 | P.O. Box 600001 | Columbus, OH 43260-2538 | | | | First Class Mail |
| Matrix | Farr Systems | 9420 Forestridge Dr | Dallas, TX 75238-3307 | | | | | First Class Mail |
| Matrix | Farrady Post 24 American Legion | Laurel Highlands Council 527 | 27 W Main St | Frostburg, MD 21532-1301 | | | | First Class Mail |
| Matrix | Farragut Church Of Christ | Great Smoky Mountain Council 557 | 136 Smith Rd | Knoxville, TN 37934-3702 | | | | First Class Mail |
| Matrix | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Farragut Presbyterian Church | Great Smoky Mountain Council 557 | 209 Jamestowne Blvd | Farragut, TN 37934-2727 | | | | First Class Mail |
| Matrix | Farragut Utd Methodist Church | Susquehanna Council 533 | 45 Route 864 Hwy | Montoursville, PA 17754-8485 | | | | First Class Mail |
| Matrix | Farrell & Seldin Attorney At Law | 7807 E Peakview Ave, Ste 410 | Centennial, CO 80111-6849 | | | | | First Class Mail |
| Matrix | Fasclampitt- Farmers Branch | 14540 Midway Rd | Farmers Branch, TX 75244-3109 | | | | | First Class Mail |
| Matrix | Fasclampitt-Dallas | 914 Regal Row | Dallas, TX 75247-4403 | | | | | First Class Mail |
| Matrix | Fast 30 | Grand Canyon Council 010 | 5102 E Columbine Dr | Scottsdale, AZ 85254-4129 | | | | First Class Mail |
| Matrix | Fast Cuts Edits Inc | 1845 Woodall Rodgers Fwy, Ste 200 | Dallas, TX 75201-2211 | | | | | First Class Mail |
| Matrix | Fast Frame | 440 Barrett Pkwy, Ste 6 | Kennesaw, GA 30144-4918 | | | | | First Class Mail |
| Matrix | Fast Signs | 720 Saint Michaels Dr | Santa Fe, NM 87505-7600 | | | | | First Class Mail |
| Matrix | Fast Signs Erie | 144 W 12th St | Erie, PA 16501-1780 | | | | 514@FASTSIGNS.COM | Email<br>First Class Mail |
| Matrix | Fastenal Co | P.O. Box 1286 | Winona, MN 55987-7286 | | | | FLMA1@STORES.FASTNAL.COM | Email<br>First Class Mail |
| Matrix | Fastenal Co | 2001 Theurer Blvd | Winona, MN 55987-1500 | | | | Nsc.Achpaymentdetail@Safeway.Com | Email<br>First Class Mail |
| Matrix | Fastenal Co | P.O. Box 978 | Winona, MN 55987-0978 | | | | | First Class Mail |
| Matrix | Fasteners For Retail Inc | P.O. Box 932397 | Cleveland, OH 44193-0006 | | | | | First Class Mail |
| Matrix | Fastsigns | 4070 N Belt Line Rd, Ste 118 | Irving, TX 75038-5000 | | | | 4@FASTSIGNS.COM | Email<br>First Class Mail |
| Matrix | Fastsigns | 4500 Plank Rd, Ste 1020 | Fredericksburg, VA 22407-0120 | | | | | First Class Mail |
| Matrix | Fastsprings | 11 W Victoria St, Ste 207A | Santa Barbara, CA 93101-5146 | | | | | First Class Mail |
| Matrix | Fast-Tax Fps | 33788 Treasury Ctr | Chicago, IL 60694-3700 | | | | | First Class Mail |
| Firm | Fasy Law PLLC | Daniel Fasy | 1752 NW Market Street #1502 | Seattle, WA 98107 | | | dan@fasylaw.com | Email<br>First Class Mail |
| Matrix | Fasy Law, Pllc | Attn: Daniel Fasy | 1752 NW Market St, Ste 1502 | Seattle, WA 98107 | | | dan@fasylaw.com | Email<br>First Class Mail |
| Matrix | Fasy Law, PLLC | c/o Daniel Fasy | 1752 NW Market St, Ste 1502 | Seattle, WA 98107 | | | dan@fasylaw.com | Email<br>First Class Mail |
| Matrix | Fat Joe'S Auto Repair Inc | 3701 N Story Rd | Irving, TX 75062-3410 | | | | | First Class Mail |
| Matrix | Faternal Order Of The Eagles Aerie 3080 | Northern Lights Council 429 | 931 US Bus 52 | Harvey, ND 58341 | | | | First Class Mail |
| Matrix | Father Charles A Hall, SSJ Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Father Charles A Hall, SSJ Catholic School Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Father Dyer United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckinridge, CO 80424 | | | info@fatherdyer.com | Email<br>First Class Mail |
| Voting Party | Father Dyer United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckinridge, CO 80424 | | | info@fatherdyer.com | Email<br>First Class Mail |
| Matrix | Father Dyer Utd Methodist | Denver Area Council 061 | P.O. Box 6201 | Breckenridge, CO 80424-6201 | | | | First Class Mail |
| Matrix | Father Francisco Garces | Las Vegas Area Council 328 | 1111 N Michael Way | Las Vegas, NV 89108-1418 | | | | First Class Mail |
| Matrix | Father Marquette School | Bay-Lakes Council 635 | 500 S 4th St | Marquette, MI 49855-4706 | | | | First Class Mail |
| Matrix | Fathers Club 100 Inc | Northeastern Pennsylvania Council 501 | 13 Stocker St | Plains, PA 18705-1920 | | | | First Class Mail |
| Matrix | Fathom It Distributing | 2210 Andrea Ln, Unit A | Fort Myers, FL 33912-1930 | | | | ORDERS@FATHOMIT.NET | Email<br>First Class Mail |
| Matrix | Fathom It Distributing | 2760 Braman Ave, Unit 1 | Fort Myers, FL 33901-7352 | | | | ORDERS@FATHOMIT.NET | Email<br>First Class Mail |
| Matrix | Fatima Council Knights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | | First Class Mail |
| Matrix | Fatima Council Nights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | | First Class Mail |
| Matrix | Fatima Hinton | Address Redacted | | | | | | First Class Mail |
| Matrix | Fatima Sanchez-Perez | Address Redacted | | | | | | First Class Mail |
| Matrix | Faucett Lions Club | Pony Express Council 311 | 108 Oak St | Faucett, MO 64448-7500 | | | | First Class Mail |
| Matrix | Faulkner County Rescue | Quapaw Area Council 018 | 1220 Clarence Dr | Conway, AR 72034-5591 | | | | First Class Mail |
| Matrix | Faulkner Design Group | Circle Ten Council 571 | 3232 Mckinney Ave, Ste 1170 | Dallas, TX 75204-2470 | | | | First Class Mail |
| Matrix | Faulkner University | 5345 Atlanta Hwy | Montgomery, AL 36109-3323 | | | | | First Class Mail |
| Matrix | Faulkton United Methodist Church | P.O. Box 411, 1011 St John St | Faulkton, SD 57438 | | | | tom@ucfaulkton.com | Email<br>First Class Mail |
| Matrix | Fauquier County Sheriffs Office | National Capital Area Council 082 | 78 W Lee St | Warrenton, VA 20186-3245 | | | | First Class Mail |
| Matrix | Faust'S Transportation Inc | P.O. Box 1050 | El Prado, NM 87529-1050 | | | | | First Class Mail |
| Matrix | Fawn Laughlin | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

The body of this page is a densely printed creditor/service matrix listing numerous entries for "First Presbyterian Church" with associated names, addresses, emails, and method of service (First Class Mail / Email). The individual rows are too small and low-resolution to transcribe reliably.

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | Email / First Class Mail |
| Matrix | First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | tomkrioux@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church At Red Bank | Attn: Clerk of Session | 255 Harding Rd | Red Bank, NJ 07701 | tomkrioux@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church At Red Bank | Steven J Tombalino | 255 Harding Rd | Red Bank, NJ 07701 | tomkrioux@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | tomkrioux@yahoo.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | clerk@firstchurchrb.org | Email / First Class Mail |
| Matrix | First Presbyterian Church At Red Bererk | First Presbyterian Church At Red Bererk | 255 Harding Rd | Red Bank, NJ 07701 | clerk@firstchurchrb.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Belmar | Monmouth Council, Box 347 | 121 Van Cortlandt Dr | Brick, NJ 08723-7431 | | First Class Mail |
| Matrix | First Presbyterian Church Belmar | Monmouth Council, Box 347 | 600 9th Ave | Belmar, NJ 07719-2306 | | First Class Mail |
| Matrix | First Presbyterian Church Bridgeton | Attn: Susan E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | | First Class Mail |
| Voting Party | First Presbyterian Church Bridgeton | Attn: Susan E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | debbieg2@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Butte | Montana Council 315 | 900 W Platinum St | Butte, MT 59701 | | First Class Mail |
| Matrix | First Presbyterian Church Butte | Montana Council 315 | 901 W Platinum St | Butte, MT 59701-2319 | | First Class Mail |
| Matrix | First Presbyterian Church Danville, Inc | Attn: Jack Hayes | 567 Main St | Danville, VA 24541 | notse@fpcdanville.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Danville, Inc | Attn: Jack Hayes | 567 Main St | Danville, VA 24541 | notse@fpcdanville.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | derekperry@allstate.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | derekperry@allstate.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3500 Nottingham Way | Hamilton Square, NJ 08690 | bguynn@allstate.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3500 Nottingham Way | Hamilton Square, NJ 08690 | bguynn@allstate.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Highland | Rip Van Winkle Council 405 | P.O. Box 725 | Highland, NY 12528-0725 | | First Class Mail |
| Matrix | First Presbyterian Church Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | pastor@fpchammond.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | tjseale@sealeross.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | tjseale@sealeross.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | pastor@fpchammond.org | Email / First Class Mail |
| Matrix | First Presbyterian Church In Springfield | Cradle of Liberty Council 525 | 1732 Bethlehem Pike | Flourtown, PA 19031-1626 | | First Class Mail |
| Matrix | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | deniseoberready@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | deniseoberready@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | First Class Mail |
| Matrix | First Presbyterian Church Lewistown | Montana Council 315 | 555 5th Ave S | Lewistown, MT 59457-2913 | | First Class Mail |
| Matrix | First Presbyterian Church Maribelville | Rip Van Winkle Council 405 | 98 West St | Marlboro, NY 12542-6217 | | First Class Mail |
| Matrix | First Presbyterian Church Martinsville | Blue Ridge Mtns Council 599 | 1002 Patrick Henry Ave | Martinsville, VA 24112-3954 | | First Class Mail |
| Matrix | First Presbyterian Church Massfield | Lincoln Heritage Council 205 | P.O. Box 435 | Mansfield, KY 42566-0530 | | First Class Mail |
| Matrix | First Presbyterian Church Molalder | Indian Nations Council 488 | P.O. Box 2350 | Muskoak, OK 74402-2350 | | First Class Mail |
| Matrix | First Presbyterian Church Manns Club | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | First Class Mail |
| Matrix | First Presbyterian Church Matuchen Nj | Attn: Paul Gorman | 6 Sandra Ct | Edison, NJ 08820 | pdg213@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | sharmon@fpcweb.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | sharmon@fpcweb.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | sharmon@fpcweb.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Metuchen Nj | Attn: Ms. Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | sharmon@fpcweb.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Metuchen Nj | Attn: Paul Gorman | 6 Sandra Ct | Edison, NJ 08820 | pdg213@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Moses Lake | Grand Columbia Council 614 | 1142 W Ivy Ave | Moses Lake, WA 98837-2051 | | First Class Mail |
| Matrix | First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | firstpres@stanton.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | firstpres@stanton.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Oak Ridge | Great Smoky Mountain Council 557 | P.O. Box 6146 | Oak Ridge, TN 37831-0961 | | First Class Mail |
| Matrix | First Presbyterian Church Of Adrian | Southern Shores Fsc 783 | 234 E Maumee St | Adrian, MI 49221-2764 | | First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | Attn: Elizabeth Barbe-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | edreyfuss@wendel.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berbe-Dreyfuss | 1111 Broadway, 24th Fl | Oakland, CA 94607 | edreyfuss@wendel.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | office@alamedachurch.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | Jackie M. Barber | 2001 Santa Clara Ave | Alameda, CA 94501 | office@alamedachurch.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | Alameda Council Bsa 022 | 2001 Santa Clara Ave | Alameda, CA 94501-2720 | office@alamedachurch.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Jackie M. Barber | 2001 Santa Clara Ave | Alameda, CA 94501 | office@alamedachurch.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | office@alamedachurch.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Alameda | Attn: Elizabeth Berbe-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | edreyfuss@wendel.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berbe-Dreyfuss | 1111 Broadway, 24th Fl | Oakland, CA 94607 | edreyfuss@wendel.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | office@fpcallen.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | office@fpcallen.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | office@fpcallen.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | office@fpcallen.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allentown | Attn: Roger Volk | Jan Nothing Carter | 3231 W Tilghman St | Allentown, PA 18104 | jan.nothingcarter@jjcpallentown.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allentown | Attn: Jan Nothing Carter | 3231 W Tilghman St | Allentown, PA 18104 | roger.volk.1@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allentown | Mmc Trails Council 561 | 3231 W Tilghman St | Allentown, PA 18104-3412 | | First Class Mail |
| Matrix | First Presbyterian Church Of Allentown | Attn: Jan Nothing Carter | 3231 W Tilghman St | Allentown, PA 18104 | roger.volk.1@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Allentown | Attn: Roger Volk | Jan Nothing Carter | 3231 W Tilghman St | Allentown, PA 18104 | jan.nothingcarter@jjcpallentown.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 508 Bond St | Alton, IL 62002 | jsinclair@civateam.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 508 Bond St | Alton, IL 62002 | jsinclair@civateam.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Anaconda | Montana Council 315, Attn & Main | Anaconda, MT 59711 | | | First Class Mail |
| Matrix | First Presbyterian Church Of Anderson | Blue Ridge Council 551 | 302 W Whitner St | Anderson, SC 29624-1415 | | First Class Mail |
| Matrix | First Presbyterian Church Of Ann Arbor | Southern Shores Fsc 783 | 1432 Washtenaw Ave | Ann Arbor, MI 48104-3121 | | First Class Mail |
| Matrix | First Presbyterian Church Of Arkadelphia | Quapaw Area Council 018 | 1220 Pine St | Arkadelphia, AR 71923-4727 | | First Class Mail |
| Matrix | First Presbyterian Church Of Avon | Iroquois Trail Council 376 | 5605 E Avon Lima Rd | Avon, NY 14414-9575 | | First Class Mail |
| Matrix | First Presbyterian Church Of Barberton | Great Trail 433 | 636 W Park Ave | Barberton, OH 44203-2614 | | First Class Mail |
| Matrix | First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | fpcbarre@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | fpcbarre@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Barre, Vt | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | First Class Mail |
| Matrix | First Presbyterian Church Of Bath | Five Rivers Council, Inc 375 | 6 W Pulteney Sq | Bath, NY 14810 | | First Class Mail |
| Matrix | First Presbyterian Church Of Bel-Air, Maryland | Attn: Melissa K Lopez | 224 N Main St | Bel Air, MD 21014 | office@firstpresbelair.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Bel-Air, Maryland | Attn: Melissa K Lopez | 224 N Main St | Bel Air, MD 21014 | office@firstpresbelair.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | churchof@bellpres.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Bellevue | Chief Seattle Council 609 | 1717 Bellevue Way Ne | Bellevue, WA 98004-3803 | | First Class Mail |
| Voting Party | First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | cturitto@bellpres.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Belmont | Piedmont Council 420 | 102 S Central Ave | Belmont, NC 28012 | pigmore@fpcbelmont.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Belmont | 102 S Central Ave | Belmont, NC 28012 | | pigmore@fpcbelmont.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | levet@bendcity.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | levet@bendcity.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Bethlehem | Minsi Trails Council 502 | 2344 Center St | Bethlehem, PA 18017-3706 | | First Class Mail |
| Matrix | First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | rsantee@ssk-esq.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Big Flats | Five Rivers Council, Inc 375 | P.O. Box 454 | Big Flats, NY 14814-0454 | | First Class Mail |
| Matrix | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 1 | Branchville, NJ 07826-0001 | | First Class Mail |
| Matrix | First Presbyterian Church Of Branchville | Patriots Path Council 358 | P.O. Box 2101 | Branchville, NJ 07826-2101 | | First Class Mail |
| Matrix | First Presbyterian Church Of Brighton | Genesee Council 397 | 1450 5th Ave | Brighton, CO 80601-3446 | | First Class Mail |
| Matrix | First Presbyterian Church Of Brighton | Genesee Council 397 | 402 N Main St | Brighton, IL 62012 | | First Class Mail |
| Matrix | First Presbyterian Church Of Bristol, Inc | Attn: Jack W Hydier, Jr | 701 Florida Ave | Bristol, TN 37620 | jwhydier@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Bristol, Inc | Attn: Jack W Hydier, Jr | 701 Florida Ave | Bristol, TN 37620 | jwhydier@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Burlingame | Pacific Skyline Council 031 | 1500 Easton Dr | Burlingame, CA 94010 | fbcgabler@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoc@fpccaldwell.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Caldwell | Elizabeth L Rosich | 326 Bloomfield Ave | Caldwell, NJ 07006 | eosich@servier.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Caldwell | Elizabeth L Rosich | 326 Bloomfield Ave | Caldwell, NJ 07006 | eosich@servier.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoc@fpccaldwell.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Cape Girardeau | Greater St Louis Council 312 | 235 Broadway | Cape Girardeau, MO 63701-7305 | | First Class Mail |
| Matrix | First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurman | P.O. Box 477 | Cape Girardeau, MO 63702 | firstpres@fpcgirardeau.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurman | P.O. Box 477 | Cape Girardeau, MO 63702 | firstpres@fpcgirardeau.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | pinecasagrande@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Casa Grande | Grand Canyon Council 010 | 702 E Cottonwood Ln | Casa Grande, AZ 85122-2733 | pinecasagrande@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | pinecasagrande@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Cazenovia | Leatherstocking 400 | 27 Albany St | Cazenovia, NY 13035-1231 | | First Class Mail |
| Matrix | First Presbyterian Church Of Charleston | Buckskin 617 | 16 Leon Sullivan Way | Charleston, WV 25301-2402 | | First Class Mail |
| Matrix | First Presbyterian Church Of Chester | Hudson Valley Council 374 | 98 Main St | Chester, NY 10918-1517 | | First Class Mail |
| Matrix | First Presbyterian Church Of Chester, Ny | Attn: Matthew Vanderhoefen | 94-96 Main St | Chester, NY 10918 | info@theuptowery.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Chester, Ny | Attn: Matthew Vanderhoefen | 94-96 Main St | Chester, NY 10918 | info@theuptowery.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Chicago Heights | Attn: Michael Wolf | 986 Thomas St | Chicago Heights, IL 60411 | mikewolf@sbcglobal.net | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Chicago Heights | Attn: Michael Wolf | 986 Thomas St | Chicago Heights, IL 60411 | mikewolf@sbcglobal.net | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Clarks Summit | Attn: David A Brown, Creditor's Attorney | 100 Penn Ave, Ste 200 | Scranton, PA 18503 | dbrown@bbllawfirm.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | office@fpccs.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | office@fpccs.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | First Presbyterian Church Of Littleton | Denver Area Council 061 | 2409 W Littleton Blvd | Littleton, CO 80120-2516 | | First Class Mail |
| Matrix | First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | 1609fpcl@gmail.com | Email |
| Voting Party | First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | 1609fpcl@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Livermore | San Francisco Bay Area Council 028 | 1600 5th St | Livermore, CA 94550-4452 | | First Class Mail |
| Matrix | First Presbyterian Church Of Logan | Great Salt Lake Council | 2 W Hunter St | Logan, OH 43138-1513 | | First Class Mail |
| Matrix | First Presbyterian Church Of London | Simon Kenton Council 441 | 211 Garfield Ave | London, OH 43140-9201 | | First Class Mail |
| Matrix | First Presbyterian Church Of Loftin | East Texas Area Council 585 | 687 Leeway Ave | Loftin, TX 75904-4641 | | First Class Mail |
| Matrix | First Presbyterian Church Of Lynchburg, Inc. | Attn: Albert M Baker, MD | 3808 Peakland Pl | Lynchburg, VA 24503 | kevin@firstandsecretarian.com | Email |
| Voting Party | First Presbyterian Church Of Lynchburg, Inc. | Attn: Albert M Baker, MD | 3808 Peakland Pl | Lynchburg, VA 24503 | abaker@lynchburgpulmonary.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | hestrickland@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | hestrickland@gmail.com | Email |
| Matrix | First Presbyterian Church Of Maitland | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | First Class Mail |
| Matrix | First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | fpcmarlboro@verizon.net | Email |
| Voting Party | First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | fpcmarlboro@verizon.net | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | fpcmarlboro@verizon.net | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | fpcmarlboro@verizon.net | Email |
| Matrix | First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | hgmoore3@gmail.com | Email |
| Voting Party | First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | hgmoore3@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mendham | Water and Woods Council 782 | 131 E Maple St | Mason, MI 48854-1601 | | First Class Mail |
| Matrix | First Presbyterian Church Of Mendham | Attn: Alison Foden | 14 Hilltop Rd | Mendham, NJ 07945 | associatepastor@fchsburychurch.org | Email |
| Matrix | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | associatepastor@fchsburychurch.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mendham | c/o Inglesino, Webster, Wyciskala & Taylor LLC | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | associatepastor@fchsburychurch.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoconnell@iwwt.law | Email |
| Matrix | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoconnell@iwwt.law | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoconnell@iwwt.law | Email |
| Matrix | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | eoconnell@iwwt.law | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Mendham | Attn: Alison Foden | 14 Hilltop Rd | Mendham, NJ 07945 | associatepastor@fchsburychurch.org | Email |
| Matrix | First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | associatepastor@fchsburychurch.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mesquite | Circle Ten Council 571 | 1028 S Belt Line Rd | Mesquite, TX 75149-5066 | | First Class Mail |
| Matrix | First Presbyterian Church Of Metuchen | Patriots Path Council 358 | 270 Woodbridge Ave | Metuchen, NJ 08840-2057 | | First Class Mail |
| Matrix | First Presbyterian Church Of Metuchen | Bucket Council 123 | 2630 1st St N | Minot, SD 58703-2300 | | First Class Mail |
| Matrix | First Presbyterian Church Of Monroe | Northeast Georgia Council 101 | P.O. Box 784 | Monroe, GA 30655-0784 | | First Class Mail |
| Matrix | First Presbyterian Church Of Montezuma | Crossroads of America Council 160 | 251 S Main St | Montezuma, IN 47862 | | First Class Mail |
| Matrix | First Presbyterian Church Of Montrose | Attn: Chris Caterson | 367 Church St | Montrose PA 18801 | firstpresbyterianmontrose@yahoo.com | Email |
| Voting Party | First Presbyterian Church Of Montrose | Attn: Chris Caterson | 367 Church St | Montrose PA 18801 | firstpresbyterianmontrose@yahoo.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | bereks@moscow.com | Email |
| Matrix | First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | bereks@moscow.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | bereks@moscow.com | Email |
| Voting Party | First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | bereks@moscow.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 N Columbus Ave | Mount Vernon, NY 10553 | fpcmvny@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 N Columbus Ave | Mount Vernon, NY 10553 | fpcmvny@gmail.com | Email |
| Matrix | First Presbyterian Church Of Mtn View | Pacific Skyline Council 031 | 1667 Miramonte Ave | Mountain View, CA 94040-3011 | | First Class Mail |
| Matrix | First Presbyterian Church Of Nashville | Middle Tennessee Council 560 | 4815 Franklin Pike | Nashville, TN 37220-1121 | | First Class Mail |
| Matrix | First Presbyterian Church Of New Vernon | Patriots Path Council 358 | 2 Lees Hill Rd | New Vernon, NJ 07976 | | First Class Mail |
| Matrix | First Presbyterian Church Of Newark | San Francisco Bay Area Council 028 | 35450 Newark Blvd | Newark, CA 94560-1616 | | First Class Mail |
| Matrix | First Presbyterian Church Of Newhall | Attn: Rev Bill Barnes | 24317 Newhall Ave | Newhall, CA 91321 | churchoffice@presby-newhall.org | Email |
| Matrix | First Presbyterian Church Of Newhall | Boa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | churchoffice@presby-newhall.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Newhall | Boa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | churchoffice@presby-newhall.org | Email |
| Matrix | First Presbyterian Church Of Norfolk | 820 Colonial Ave | | Norfolk, VA 23507 | clerks@fpcnorfolk.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Northville | 200 E Main St | | Northville, MI 48167 | jacquelineupchurch@fpcnorthville.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Northville | Great Lakes Fsc 272 | 200 E Main St | Northville, MI 48167 | jacquelineupchurch@fpcnorthville.org | Email |
| Voting Party | First Presbyterian Church Of Northville | 200 E Main St | | Northville, MI 48167 | jacquelineupchurch@fpcnorthville.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Ogden | Trapper Trails 589 | 880 28th St | Ogden, UT 84403-0271 | | First Class Mail |
| Matrix | First Presbyterian Church Of Oil City | 215 E Bissell Ave | | Oil City, PA 16301 | firstpresby@comcast.net | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Oil City | 215 E Bissell Ave | | Oil City, PA 16301 | firstpresby@comcast.net | Email |
| Matrix | First Presbyterian Church Of Olean | Allegheny Highlands Council 382 | P.O. Box 1608 | Olean, NY 14760-6608 | | First Class Mail |
| Matrix | First Presbyterian Church Of Oxnard | Attn: Theodore Lawden-Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | ted@fpox.org | Email |
| Matrix | First Presbyterian Church Of Oxnard | Attn: Theodore Lawden-Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | ted@fpox.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Palestine | East Texas Area Council 585 | 410 Ave A St | Palestine, TX 75801-2904 | | First Class Mail |
| Matrix | First Presbyterian Church Of Palm Bay | Central Florida Council 083 | 1080 Port Malabar Blvd Ne | Palm Bay, FL 32905-5156 | | First Class Mail |
| Matrix | First Presbyterian Church Of Parsons | Quivira Council Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3012 | | First Class Mail |
| Matrix | First Presbyterian Church Of Paw Paw | 120 Pine St | | Paw Paw, MI 49079 | lkomura@gmail.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | lkomura@gmail.com | Email |
| Matrix | First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | lkomura@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Paw Paw | 120 Pine St | | Paw Paw, MI 49079 | lkomura@gmail.com | Email |
| Matrix | First Presbyterian Church Of Pompano Beach | Attn: Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | tparadise@florida-law.com | Email |
| Voting Party | First Presbyterian Church Of Pompano Beach | Attn: Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | tparadise@florida-law.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Ponca City | Cimarron Council 474 | 1505 E Grand Ave | Ponca City, OK 74604-5110 | | First Class Mail |
| Matrix | First Presbyterian Church Of Port Jervis | Attn: Greg Pasquazzi | 26 E Main St | Port Jervis, NY 12771 | | First Class Mail |
| Matrix | First Presbyterian Church Of Port Jervis | Hudson Valley Council 374 | 60 Sussex St | Port Jervis, NY 12771-3302 | | First Class Mail |
| Matrix | First Presbyterian Church Of Ramsey, Nj | Northern New Jersey Council, Bsa 333 | 15 Wisard Ln | Ramsey, NJ 07446-2410 | administration@ramsaypc.org | Email |
| Matrix | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Wisard Ln | Ramsey, NJ 07446 | administration@ramsaypc.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Wisard Ln | Ramsey, NJ 07446 | administration@ramsaypc.org | Email |
| Matrix | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Wisard Ln | Ramsey, NJ 07446 | administration@ramsaypc.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Wisard Ln | Ramsey, NJ 07446 | administration@ramsaypc.org | Email |
| Matrix | First Presbyterian Church Of Redlands | Attn: Cheryl Ann Reine | 100 Cajon St | Redlands, CA 92373 | fpcredlands@gmail.com | Email |
| Voting Party | First Presbyterian Church Of Redlands | Attn: Cheryl Ann Reine | 100 Cajon St | Redlands, CA 92373 | fpcredlands@gmail.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Richmond | Blue Grass Council 204 | 330 W Main St | Richmond, KY 40475-1401 | office@fpcrockaway.org | Email |
| Matrix | First Presbyterian Church Of Rockaway | 35 Church St | | Rockaway, NJ 07866 | office@fpcrockaway.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Rockaway | Attn: Karen Anne Beckle | 35 Church St | Rockaway, NJ 07866 | office@fpcrockaway.org | Email |
| Matrix | First Presbyterian Church Of Rockaway | 35 Church St | | Rockaway, NJ 07866 | office@fpcrockaway.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Rogers | Westark Area Council 016 | 1901 S 26th St | Rogers, AR 72758-6326 | | First Class Mail |
| Matrix | First Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402-1247 | tdavidson@hamptonlane.com | Email |
| Voting Party | First Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402-1247 | tdavidson@hamptonlane.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Salina | Attn: Melanie Dennis | 308 S 8th St | Salina, KS 67401 | | Email |
| Voting Party | First Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402 | tdavidson@hamptonlane.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Salt Lake City | Attn: Melanie Dennis | 308 S 8th St | Salina, KS 67401 | | Email |
| Matrix | First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C St | Salt Lake City, UT 84103 | office@fpcslc.org | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C St | Salt Lake City, UT 84103 | office@fpcslc.org | Email |
| Matrix | First Presbyterian Church Of San Diego | Attn: Riley McrRae | 320 Date St | San Diego, CA 92101 | riley.mcrrae@fpcsd.org | Email |
| Voting Party | First Presbyterian Church Of San Diego | Attn: Riley McrRae | 320 Date St | San Diego, CA 92101 | riley.mcrrae@fpcsd.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of San Marcos | Capitol Area Council 564 | 401 N Hutchison St | San Marcos, TX 78666-4421 | | First Class Mail |
| Matrix | First Presbyterian Church Of Sayreville | Monmouth Council, Bsa 347 | 174 Main St | Sayreville, NJ 08872-1150 | | First Class Mail |
| Matrix | First Presbyterian Church Of Sharon | Attn: Eugene Sciarra | 600 E State St | Sharon, PA 16146 | cbs@fpcs-one.com | Email |
| Voting Party | First Presbyterian Church Of Sharon | French Creek Council 532 | 600 E State St | Sharon, PA 16146-3973 | | First Class Mail |
| Voting Party | First Presbyterian Church Of Sharon | Attn: Chester B Scholl & B Treasurer | 600 E State St | Sharon, PA 16146 | cbs@fpcs-one.com | Email |
| Matrix | First Presbyterian Church Of Smyrna | Middle Tennessee Council 560 | 145 W Sam Ridley Pkwy | Smyrna, TN 37167-5001 | | First Class Mail |
| Matrix | First Presbyterian Church Of South Amboy | Monmouth Council, Bsa 347 | P.O. Box 787 | South Amboy, NJ 08879-0787 | | First Class Mail |
| Matrix | First Presbyterian Church Of South Lyon | Great Lakes Fsc 272 | 205 E Lake St | South Lyon, MI 48178-1306 | | First Class Mail |
| Matrix | First Presbyterian Church Of Springfield | Cradle of Liberty Council 525 | 354 Summit Rd | Springfield, PA 19064-1443 | | First Class Mail |
| Matrix | First Presbyterian Church Of St Louis | Greater St Louis Area Council 312 | 7200 Delmar Blvd | University City, MO 63130-4303 | | First Class Mail |
| Matrix | First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steven Wrona | 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com | Email |
| Matrix | First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steven Wrona | 225 Asylum St | Hartford, CT 06103 | wrona@halloransage.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Neills | 410 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | firstpresbyterianofsterling@live.com | Email |
| Voting Party | First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Neills | 410 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | firstpresbyterianofsterling@live.com | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Stillwater | Attn: Seth Schultz | 6201 Osgood Ave N | Stillwater, MN 55082 | church@fpc-stillwater.org | Email |
| Voting Party | First Presbyterian Church Of Stillwater | Attn: Seth Schultz | 6201 Osgood Ave N | Stillwater, MN 55082 | church@fpc-stillwater.org | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | | Stillwater, OK 74074 | lesborn@houston-osborn.com | Email / First Class Mail |
| Voting Party | First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | | Stillwater, OK 74074 | lesborn@houston-osborn.com | Email |
| Matrix | First Presbyterian Church Of Susquanna | Patriots Path Council 358 | 59 Main St | Susquanna, NJ 07876-1417 | | First Class Mail |
| Matrix | First Presbyterian Church Of The Covenant | Attn: Reverend Chris Henriksen | 250 W 7th St | Erie, PA 16501 | chris.westminster@verizon.net | Email |
| Voting Party | First Presbyterian Church Of The Covenant | Attn: Reverend Chris Henriksen | 250 W 7th St | Erie, PA 16501 | chris.westminster@verizon.net | Email / First Class Mail |
| Matrix | First Presbyterian Church Of Towanda | Five Rivers Council, Inc 375 | 3 Court St | Towanda, PA 18848 | | First Class Mail |
| Matrix | First Presbyterian Church Of Tualatin | Attn: Praxedes | 602 W Green St | Urbana, IL 61801-3905 | | First Class Mail |
| Matrix | First Presbyterian Church Of Warrenton | Attn: Lynn Sears, Clerk of Session | 300 Market St | Warrenton, VA 20186 | carrie.sakaldi@gmail.com | Email |
| Voting Party | First Presbyterian Church Of Warren, Pa | Attn: Praxedes 117 | Washington Crossing Council 777 | 300 Madison Ave | Warrenton, VA 20186 | carrie.sakaldi@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | c/o | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | First United Methodist Church | Attn: Chris Schwartzkopf, Trustee | 362 W State St | Geneseo, IL 61254 | | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 6500 Holland Ave | Western Springs, IL 60558 | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Jonathan Crail | DeKalb First United Methodist Church | 321 N 4th St | DeKalb, IL 60115 | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: James N Flagg Jr | 808 E Main St | Humble, TX 77338 | jflagg@fumc-humble.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: James N Flagg Jr, Senior Pastor | 808 E Main St | Humble, TX 77338 | jflagg@fumc-humble.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: James N Flagg Jr, Senior Pastor | 808 E Main St | Humble, TX 77338 | jflagg@fumc-humble.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: JD Hankins | 1610 Prince St | Conway, AR 72032 | jhankins@conwayfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Jeffrey J Hunt | 34 S Main St | Rochester, NH 03867 | jfhrev@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Jerrold Kelly | 201 Monroe St | Jefferson City, MO 65101 | jkelly@cfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rodney Lindsay | 2285 Hwy 1 N | Greenville, MS 38701 | rlipd@aol.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | James Rodney Lindsay | 402 Washington Ave | Greenville, MS 38701 | rlipd@aol.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Carleton Robertson | 14 Church St | Lewaunning, MO 21335 | kheaven@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Heaven Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | kheaven@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: S Greg Kinzer, Treasurer | 303 S Broad St | Brownfile, IL 62448 | kinzerlfumc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Lynn Hadley | 325 E Franklin St | Appleton, WI 54911 | lhadley@appfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Laurence Helber Yeho | 4717 Warwick Ln | Bryan, TX 77802 | lhyyzi@hotmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 115 S Church St | Marion, VA 24354 | | lisa@marionfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Brittany Taylor & Charles B Weakmann | 307 E Godbold St | Marion, SC 29571 | marionfumc@bellsouth.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | marrowready@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rev Ralph Player | 808 E 4th Morris St | Mt. Morris, MI 48458 | mtmorrisfirstumc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | murphysdaw219@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Treasurer, United Methodist Church | 220 S Main St | New Carlisle, OH 45344 | nafirstumc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Chrystal Quarls | P.O. Box 1670 | Ashland, KY 41105 | office@chssfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Peter Jacobs | 120 S Main St | Fort Atkinson, WI 53538 | office@fortmethodist.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Kathy Trevino | 917 10th Ave | Greeley, CO 80631 | office@fumcgreeley.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Pastor | 38 E Putnam Ave | Greenwich, CT 06830 | office@fumcgreenwich.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Debra Hansen | 129 Miller Ave | Portsmouth, NH 03801 | office@fumcportsmouth.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | office@fumcsb.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Paul Smith | 21676 2nd Ave E | Newton, IA 50208 | office@newtonfirst.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 727 6th St | Parry, OH 74077 | | office@perryfumc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 800 E Hammond St | Red Oak, IA 51566 | | office@redoakfumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Makayla Mullins | 224 Broad St | P.O. Box 176 | Mauen, TX 76854 | offsemgr@fumcmauen.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 1339 W 4th St | Marriott Slaterville, UT 84404 | | ogdenfumc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rev Edgar Saito | 1001 Pleasant St | Des Moines, IA 50309 | pastor@fsfirstchurch.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rodger Sartin | 1036 Sam Houston Ave | Huntsville, TX 77320 | pastor@huntsvillefumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Pastor AJ Bush | 203 E 250 S | Salt Lake City, UT 84111 | pastorajbush@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Dana Lynn Cober | 801 Oak St | Bonham, TX 75418 | pastordanacober@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Eric Blachford | 1100 N Elm St | Harvard, IL 60033 | pastorerichblachford@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Helen R. Oakes | 104 W 5th St | Williamstown, WV 26187 | pastorhelen@wvumc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Sabina Terrades | 449 Main St | Southbridge, MA 01550 | pastorsabinaterrades@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Paul Fong, Trustee First United Methodist Church | 2950 Washington Blvd | Fremont, CA 94539 | paulkfong@comcast.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Larry Greer | P.O. Box 2000 | Quinton, TX 73474 | pgoggen@simportco.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Pam Randall | P.O. Box 137 | Quintown, MS 39331 | quintonufmc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rex Michael Luttie | 719 Price St | Ravenswood, WV 26164 | ravenswood.licturie@frontier.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Lisbon, ND 58054 | rerickson@drtel.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Carol Kress | 119 S Georgia Ave | Mason City, IA 50401 | rereess@ncofnet.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rev Lisa Turnbull | 2657 Okna | P.O. Box 216 | Zanella, LA 71486 | returnbull@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Ronald Ruffo | P.O. Box 2006 | Statesboro, GA 30459 | riwray@statesborofirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 401 S Cornell Ave | Fritch, TX 79036 | | rmedwards@bubbackswfirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1004 E Broadway | Brownfield, TX 79316 | rmedwards@bubbackswfirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | rockfordia@myomnitel.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Treasurer, First Umc | 16 Pleasant St | Littleton, NH 03561 | sdr7_2601@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Debbie Bunker | 420 9th St | Berthoud, CO 80513 | secretary@berthoudumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Grece St | Keyser, WV 26726 | secretary@keyserfirstmethodist.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Phillip Hamilton Trustee Chairman | 311 Jackson St | Russellville, AL 35653 | secretary@russellvillefumc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Mike Brown, Senior Pastor | 410 Williams St | Waycross, GA 31501 | senpastor@waycrossfirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Scott Baker | 300 East Main | Missoula, MT 59801 | sfbaker@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Finance Office | 102 N Center St | Corella, TX 76554 | sheryl76380@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Belvidere First | 610 Bonus Ave | Belvidere, IL 61008 | srpastor@formulametones.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | steve@firstumchelbirm.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Stephen Brice | 244 Ocean Ave | Amityville, NY 11701 | Stevenson@hotmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: James Morrow | 109 10th St Ne | Mason City, IA 50401 | sumtrasca@hotmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | P.O. Box 657 | Homer, LA 71040 | | the8@fumchomer.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Cathy Camera | 108 Bruce St | Crocette, TX 36553 | treasurer@crocettefirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Treasurer, First United Methodist Church | 162 E 2nd St | Casper, WY 82601 | treasurer@fumccasper.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Janet D Jones | 234 N Main St | Norton, OH 43356 | treasurer@nortonfirst.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Troy Marcewd | 4348 St Johns Rd | Washington, MO 63090 | troy@friskywashingtonmumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Pastor Marvin Swarth | P.O. Box 447 | Goldthwaite, TX 76844 | umcgold@centex.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rev Valeria Engert | 801 W Ave B | Garland, TX 75040 | vengert@firstgarland.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Rev Valeria Engert | 801 W Ave B | Garland, TX 75040 | vengert@firstgarland.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church | Attn: Susan Wienathan | 2127 schabad Ln | Edinburg, TX 78539 | weinerhand@sbcglobal.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church | 2023 N 6th St | Chillicothe, IL 62523 | | | First Class Mail |
| Matrix | First United Methodist Church | 25 Broadway | Amityville, NY 11701 | | | First Class Mail |
| Matrix | First United Methodist Church | 314 S Laurel St | Lovington, NM 27260 | | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Cathy Camera | P.O. Box 712 | Crocette, TX 36553 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Greg Dwalter | 415 E Summerville | Farmerville, TX 73421 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Joseph Terrazall Jr | 127 E Railroad Ave | Brazelmaer WA 00601 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Mervyn Morgan | P.O. Box 32 | Berea, KY 40403 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Michael McChesney | 342 Water St | Framingham, MA 01702 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Missie Lithughter Lish Moster | 3302 16th Ave | Nashville, WV 25813 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Robert E Sheppard Trustee | 296 7th Ave S | Clinton, IA 52732 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1411 Broadway | Lubbock, TX 79401 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 2700 College Ave | Snyder, TX 79549 | | First Class Mail |
| Matrix | First United Methodist Church | Attn: Stephanie Martinez First United Methodist Church Alamos | 213 N 7th St | Tahoka, TX 79373 | | First Class Mail |
| Matrix | First United Methodist Church | Kathy A Trevino | 917 10th Ave | Greeley, CO 80631 | | First Class Mail |
| Matrix | First United Methodist Church | Robert E Crisp | 201 S Broad St | Carthage, TX 75633 | | First Class Mail |
| Matrix | First United Methodist Church | Stephen C Mahaffey | 219 E Lafayette St | Jackson, MI 49201 | | First Class Mail |
| Voting Party | First United Methodist Church | Attn: Susan Wienathan | 2127 schabad Ln | Edinburg, TX 78539 | weinerhand@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Valeria Engert | 801 W Ave B | Garland, TX 75040 | vengert@firstgarland.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Marvin Swarth | P.O. Box 447 | Goldthwaite, TX 76844 | umcgold@centex.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Troy Marcewd | 4348 St Johns Rd | Washington, MO 63090 | troy@friskywashingtonmumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Janet D Jones | 234 N Main St | Norton, OH 43356 | treasurer@nortonfirst.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | 162 E 2nd St | Casper, WY 82601 | treasurer@fumccasper.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Cathy Camera | 108 Bruce St | Crocette, TX 36553 | treasurer@crocettefirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 657 | Homer, LA 71040 | | the8@fumchomer.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: James Morrow | 109 10th St Ne | Mason City, IA 50401 | sumtrasca@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Stephen Brice | 244 Ocean Ave | Amityville, NY 11701 | Stevenson@hotmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | steve@firstumchelbirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Belvidere First | 610 Bonus Ave | Belvidere, IL 61008 | srpastor@formulametones.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Finance Office | 102 N Center St | Corella, TX 76554 | sheryl76380@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Scott Baker | 300 East Main | Missoula, MT 59801 | sfbaker@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Mike Brown, Senior Pastor | 410 Williams St | Waycross, GA 31501 | senpastor@waycrossfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church | Attn: Phillip Hamilton Trustee Chairman | 311 Jackson St | Russellville, AL 35653 | secretary@russellvillefumc.com | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Davis St | Keyser, WV 26726 | secretary@keyserfirstmethodist.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Booher | 820 9th St | Berthoud, CO 80513 | | secretary@berthoudumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First Umc | 18 Pleasant St | Littleton, NH 03561 | | umc7_2001@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | | rockfumc@myomnitel.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1004 E Broadway | Brownfield, TX 79316 | | rmsdeacra@lubbockonline.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 403 S Cornell Ave | Fresh, TX 79036 | | | rmsdeacra@lubbockonline.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Ronald Ruffo | P.O. Box 2048 | Statesboro, GA 30459 | | Harrey@statesborofirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Lisa Turnbull | 2057 Chris | P.O. Box 216 | Zwolle, LA 71486 | rsturnbull@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carol Kreicz | 119 S Georgia Ave | Mason City, IA 50401 | | reckreicz@outlook.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Lisbon, ND 58054 | | cerickson@drtel.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Michael Ludke | 719 Flint St | Ravenswood, WV 26164 | | swanswood3.bcmc@frontier.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patti Randall | P.O. Box 117 | Quitman, MS 39355 | | quitmanfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Orton | P.O. Box 2390 | Quinlan, TX 75474 | | ptagger3@netportusa.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Fong, Trustee First United Methodist Church | 2950 Washington Blvd | Fremont, CA 94539 | | paulkfong@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Sabina Terradez | 449 Main St | Southbridge, MA 01550 | | pastorsabinaterradez@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Helen R. Oates | 304 W 5th St | Williamstown, WV 26187 | | pastorhelenhintoris@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Eric Blashford | 1100 N Elm St | Harvard, IL 60033 | | pastorericblashford@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Dana Lynn Coker | 801 Elm St | Bonham, TX 75418 | | pastordanacoker@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor Jo Bush | 203 E 200 S | Salt Lake City, UT 84111 | | pastorjobush@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edgar Soto | 1001 Pleasant St | Demorese, IA 50309 | | pastor@drmfirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 1108 W 400 N | Marriott-Slaterville, UT 84404 | | | ogdenfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Makayla Mullins | 224 Broad St | P.O. Box 178 | Mason, TX 76856 | officemgr@fumcmason.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 600 E Hammond St | Red Oak, IA 51566 | | | office@redoakfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 117 Elm St | Perry, OK 73077 | | | office@perryfumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul Smith | 210 N 2nd Ave E | Newton, IA 50208 | | office@newtonfirst.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debra Hanson | 129 Miller Ave | Portsmouth, NH 03801 | | office@fumcportsmouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Pastor | 59 E Putnam Ave | Greenwich, CT 06830 | | office@fumcgreenwich.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Kathy Travnio | 917 10th Ave | Greeley, CO 80631 | | office@fumcgreeley.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Peter Jacobs | 120 S Main St | Fort Atkinson, WI 53538 | | office@forreisthodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chrystal Qualls | P.O. Box 1670 | Ashland, KY 41105 | | office@choosetochurch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, United Methodist Church | 220 S Main St | New Carlisle, OH 45344 | | nwfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | | murphydawn129@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Ralph Pieper | 808 E Mt Morris St | Mt. Morris, MI 48458 | | mtmorris9churc.dr@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | | morrisemarby@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brittany Taylor & Charles R Morheen | 307 S Godbold St | Marion, SC 29571 | | marionfumc@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lauresna Heller Porto | 4717 Warwick Ln | Bryan, TX 77802 | | lkpp1@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lynn Halley | 225 E Franklin St | Appleton, WI 54911 | | lhalley@appfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: S Greg Kveer, Treasurer | 303 S Broad St | Knoxville, IL 61448 | | kveersoftvers@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carlelon Robertson | 24 Church St | Lenoxoming, MD 21539 | | klwacak@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Hwaerah Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | khwaerah@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rodney Lindsey | 2285 Hwy 1 N | Greenville, MS 38701 | | rlipd@wvi.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | James Rodney Lindsey | 402 Washington Ave | Greenville, MS 38701 | | rlipd@wvi.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jerrold Kelly | 201 Melrose St | Jefferson City, MO 65101 | | derbj@charm.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeffrey J Hunt | 34 S Main St | Rochester, NH 03867 | | jfrost@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: JE Hankins | 1610 Prince St | Conway, AR 72032 | | jhankins@conwayfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: James N Page Jr | 800 E Main St | Humble, TX 77338 | | jlbagg@fumc-humble.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jonathan Crail | Oakdale First United Methodist Church | 517 N 4th St | Oakdale, IL 60123 | jcrail@firstumc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 4589 Howard Ave | Western Springs, IL 60558 | | | jcamperson@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Chris Schwartzkopf, Trustee | 302 W State St | Geneseo, IL 61254 | | info@geneseowefumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Trustee Chair | P.O. Box 600 | Henryetta, OK 74437 | | henryettamethodist@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Harold E Chamberlain | 126 Mullin St | Watertown, NY 13601 | | hechamberlin1@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Grishaw | 310 W 11th St | Pueblo, CO 81003 | | grishaw@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: George M Vos | 104 S Main St | Boonsville, MS 38829 | | gmv@georgevos.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Geraa Wales | 32 Church St | Marlborough, MA 01752 | | geluwilmaka@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Gary Leroy Phillis | 5512 S 1200 W | Riverdale, UT 84405 | | garyphillis07@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 129 N Kellogg St | Galesburg, IL 61401 | | | galesburgfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jeff Dungan | 109 College St | Pittsburg, TX 75686 | | FUMCPittsburg@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | 300 E Main | Missoula, MT 59801 | | | fumcmissoula@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Daniel Deere | 39 Exchange St | Milford, NH 03757 | | fumcmilford@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Erin Moultsher | 121 Harrison Sw | Camden, AR 71701 | | fumccamden@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Polk Fahnet | 801 3rd St | Bonham, TX 75428 | | fumcbonham.office@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Steven J Porter | 500 Main St | Franklin, LA 70538 | | fumcberwick@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Lamon Gabbe | P.O. Box 1152 | Gilmer, TX 75644 | | fumcacct@etex.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Holly Hardaeb | 1324 Church St | New Castle, IN 47362 | | fumc@nctmcharter.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 201 E 1st N St | Morristown, TN 37814 | | | fumc@frontiernet.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 207 W 11th St | Yankton, SD 57078 | | | firstumc@iw.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 906 1st Ave, S | Fargo, ND 58103 | | | firstumc@firstumcfargo.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer, First United Methodist Church | P.O. Box 938 | Durant, OK 74702 | | firstumc@durantumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paul L Manzari | 2440 Oak Ave S | Huron, SD 57350 | | firstumc@huronfirst.org, pastorpaul@huronfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Missy Garrett | 300 E Houston St | Marshall, TX 75670 | | firstumc@firstumcmarshall.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Edward R Simmons | 900 S Shoreline Blvd | Corpus Christi, TX 78401 | | esimmons@ccfumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Edward N Wehlenberg | 2416 W Cloverdale Park | Montgomery, AL 36106 | | enwehlenberg@firstmontgomery.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Dick Wampan | 103 N Locust St | Assumption, IL 62510 | | dwampan@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Carrie Giergardt | 301 Howe St | Green Bay, WI 54301 | | dkatos@fumcgb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | David John Kato | 501 Howe St | Green Bay, WI 54301 | | dkatos@fumcgb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Earl Dickerson | P.O. Box 2 | Parsons, TN 38363 | | dickerson.earl@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Debbie Faulkner | 214 S Denton St | Gainesville, TX 76240 | | dfaulkner@fumcgainesville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MO 63841 | | dexterfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Diana Carson | 316 Centerville St, NW | Denham Springs, LA 70726 | | deacon@fumcds.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | 317 N Main | Altus, OK 73521 | | | dacyfoufumc@cableone.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Clifford Cole | P.O. Box 324 | Piggott, AR 72454 | | colemsf@netalink.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Connie Landrum, Trustee Chair | 201 N Main St | P.O. Box 356 | Sylvania, GA 30467 | clewellmdb@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | 2011 Branner Ave | Jefferson City, TN 37760 | | | cindyd@jcfirstumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | P.O. Box 1444 | Great Falls, MT 59403 | | Church@firstumcgreatfalls.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Barbara Leitch | 275 W Michigan Ave | Jackson, MI 49201 | | church@firstumcjackson.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Dr Christopher Porter | 422 Sepite St | Whitehall, MI 49461 | | cheri@fumcnaples.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | P.O. Box 961 Co | 200 1 W St | Weirton, WV 26062 | | carmenclaments@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer of First Umc | 601 Main St | Mount Vernon, IN 47620 | | casper@firstumcm.org | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Rev Bryce Feighner | 209 W Green St | Hastings, MI 49058 | | bryce@hastingsfumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Brian L Seilers | 315 Moraine Ave | Estes, WY 80521 | | brealarsin.eqr@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Patricia Heraz | P.O. Box 825 | Raymondville, TX 78580 | | boanaga@dstx.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Jimmy Ellington | P.O. Box H200 | Lyford, TX 78569 | | boanaga@dstx.net | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Treasurer | 429 Washington St | Audubon, IA 50025 | | audfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church | Attn: Paige Campbell | 308 N 2nd St | Altamont, IL 62411 | | altamontfumc@gmail.com | Email / First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Broken Arrow | Attn: Kathy Stassen | 1123 College St | Broken Arrow, OK 74012 | | kathy.glassck@fumcba.org | Email / First Class Mail |
| Matrix | First United Methodist Church Brownsville | Attn: Phillip Heidtigon | Fumc Brownsville | 1220 Boca Chica Blvd | Brownsville, TX 78520 | office@fumcbrownsville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Brownsville | Attn: Phillip Heidtigon | Fumc Brownsville | 1220 Boca Chica Blvd | Brownsville, TX 78520 | office@fumcbrownsville.org | Email / First Class Mail |
| Matrix | First United Methodist Church Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3670 SW Crater Creek Rd | Cache, OK 73527 | | robertross51.rr@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Cache, OK | P.O. Box 406 | Cache, OK 73527-0406 | | | secretary@cachefumc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Caldwell | Attn: Wayne Calder | 306 W Fox St | Caldwell, TX 77836 | | fumc406@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Caldwell | Attn: Wayne Calder | 306 W Fox St | Caldwell, TX 77836 | | fumc406@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | rmedeara@lubbockedownfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | rmedeara@lubbockedownfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Cedar Hill | Attn: Larry Hamer, Treasurer | P.O. Box 187 | Cedar Hill, TX 75106 | | office@1stch.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Cedar Hill | Attn: Larry Hamer, Treasurer | P.O. Box 187 | Cedar Hill, TX 75106 | | office@1stch.org | Email / First Class Mail |
| Matrix | First United Methodist Church Chandler Tx | Attn: Debbie Barnard | 507 N Brand | Chandler, TX 75758 | | bryan@chandlerfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Chandler Tx | Attn: Debbie Barnard | 507 N Brand | Chandler, TX 75758 | | bryan@chandlerfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Chestertown Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Chestertown Md | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Church | Attn: Steve Mahaffey | 2031 Shelby St | Carthage, TX 75633 | | Carthagefumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Church | Attn: Steve Mahaffey | 2031 Shelby St | Carthage, TX 75633 | | Carthagefumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Clearwater | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | bfoster@fumccoppell.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | bfoster@fumccoppell.org | Email / First Class Mail |
| Matrix | First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Couverneur | Ron McDougall | 34 Grove St | Gouverneur, NY 13642 | | firstumcgouverneur@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Couverneur | Ron McDougall | 34 Grove St | Gouverneur, NY 13642 | | firstumcgouverneur@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Creston, Iowa | Attn: Treasurer, First Umc | P.O. Box 241 | Creston, IA 50801 | | fumc.creston@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Creston, Iowa | Attn: Treasurer, First Umc | P.O. Box 241 | Creston, IA 50801 | | fumc.creston@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Dallas | Attn: Wendy Weidberg | 1928 Ross Ave | Dallas, TX 75201 | | wweidberg@fumcdallas.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Dallas | Attn: Wendy Weidberg | 1928 Ross Ave | Dallas, TX 75201 | | wweidberg@fumcdallas.org | Email / First Class Mail |
| Matrix | First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | guy@firstumcdayton.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | guy@firstumcdayton.org | Email / First Class Mail |
| Matrix | First United Methodist Church Dba Riverstone Church 808 N Vine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Dba Riverstone Church 808 N Vine | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Decatur Il | Attn: Rev Camilla Hempstead | 201 W North St | Decatur, IL 62522 | | pastorcamilla@decaturfirstumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Decatur Il | Attn: Russ Lagslani | 201 W North St | Decatur, IL 62522 | | | Email / First Class Mail |
| Matrix | First United Methodist Church Decatur Il | Attn: Rev Camilla Hempstead | 201 W North St | Decatur, IL 62522 | | pastorcamilla@decaturfirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Decatur Il | Attn: Russ Lagslani | 201 W North St | Decatur, IL 62522 | | | Email / First Class Mail |
| Matrix | First United Methodist Church Deming | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Deming | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Desoto, Texas | Attn: Pastor Kevin Strompke | 310 Roaring Springs Dr | Desoto, TX 75115 | | kevinstrompke@earthlink.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Desoto, Texas | Attn: Pastor Kevin Strompke | 310 Roaring Springs Dr | Desoto, TX 75115 | | kevinstrompke@earthlink.net | Email / First Class Mail |
| Matrix | First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | abit@fumcd.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | abit@fumcd.com | Email / First Class Mail |
| Matrix | First United Methodist Church El Campo, Texas | 1001 Ave J | El Campo, TX 77437 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church El Campo, Texas | 1001 Ave J | El Campo, TX 77437 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Fairfield | Attn: Pastor Richard Hayduck | 201 N Mount St | Fairfield, TX 75840 | | fumcfairfield@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Fairfield | Attn: Pastor Richard Hayduck | 201 N Mount St | Fairfield, TX 75840 | | fumcfairfield@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Fort Smith | Attn: William Reeves | 200 N 13th St | Ft Smith, AR 72901 | | breeves@srumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Reines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lreines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Reines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lreines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Fort Smith | Attn: William Reeves | 200 N 13th St | Ft Smith, AR 72901 | | breeves@srumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | connections@firstfulshear.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | bosbee@firstfulshear.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | bosbee@firstfulshear.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | connections@firstfulshear.org | Email / First Class Mail |
| Matrix | First United Methodist Church Gillette | Attn: Susan Hunt Kickbush | 2000 Lakeway Rd | Gillette, WY 82716 | | admin@imaginefaith.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Gillette | Attn: Susan Hunt Kickbush | 2000 Lakeway Rd | Gillette, WY 82716 | | admin@imaginefaith.com | Email / First Class Mail |
| Matrix | First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 17 Land Ln | Glenwood Springs, CO 81601 | | billarconbox@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | kkocher63@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | kkocher63@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 17 Land Ln | Glenwood Springs, CO 81601 | | billarconbox@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | pastor@goldenfumc.hr.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | pastor@goldenfumc.hr.org | Email / First Class Mail |
| Matrix | First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 337 | Gouverneur, NY 13642 | | firstumcgouverneur@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 337 | Gouverneur, NY 13642 | | firstumcgouverneur@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Graham | Attn: Financial Secretary | 300 N Main St | Graham, NC 27253 | | clare@fumcgraham.nc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Graham | Attn: Financial Secretary | 300 N Main St | Graham, NC 27253 | | clare@fumcgraham.nc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Grand Prairie Tx | Attn: Pastor Kathryn Strompke | 122 N Center St | Grand Prairie, TX 75050 | | kathryn@fumcgp.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | dblair@mcumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | dblair@mcumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Hammond | Attn: Justin Proctor | 1200 Rue Derroe | Hammond, LA 70403 | | djustinproctor@hammondumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Hammond | Attn: Justin Proctor | 1200 Rue Derroe | Hammond, LA 70403 | | djustinproctor@hammondumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Harlingen | 321 E Harrison | Harlingen, TX 78550 | | | | luna@fumcharlingen.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Harlingen | 321 E Harrison | Harlingen, TX 78550 | | | | luna@fumcharlingen.org | Email / First Class Mail |
| Matrix | First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | rhuler@fumchartselle.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | rhuler@fumchartselle.org | Email / First Class Mail |
| Matrix | First United Methodist Church Henderson Nc | Attn: Treasurer, Tammy Farmer | 114 Church St | Henderson, NC 27536 | | tfletch@ncumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Henderson Nc | Attn: Treasurer, Tammy Farmer | 114 Church St | Henderson, NC 27536 | | tfletch@ncumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Hendersonville, Tennessee | Attn: Ben Richardson Or Current Business Manager & R Patrick Parker | 217 E Main St | Hendersonville, TN 37075-2341 | | ben.richardson@hfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Hendersonville, Tennessee | Attn: Ben Richardson Or Current Business Manager & R Patrick Parker | 217 E Main St | Hendersonville, TN 37075 | | ben.richardson@hfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | Arlene.Stenzee@ryan-umc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | Arlene.Stenzee@ryan-umc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Hinton, Wv | Attn: Leica Melton, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Hinton, Wv | Attn: Leica Melton, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | Email / First Class Mail |
| Matrix | First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1008 16th St | Hondo, TX 78861 | | bruce@fcwb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1008 16th St | Hondo, TX 78861 | | bruce@fcwb.org | Email / First Class Mail |
| Matrix | First United Methodist Church In Andalusia | Attn: John Roberts / Reese Daugherty | 403 E Three Notch St | Andalusia, AL 36420 | | firstumc@andalusia-umc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church In Andalusia | Attn: John Roberts / Reese Daugherty | 403 E Three Notch St | Andalusia, AL 36420 | | firstumc@andalusia-umc.com | Email / First Class Mail |
| Matrix | First United Methodist Church In Flushing | Attn: Rev Chonglin James Kim | 3624 149th St | Flushing, NY 11354 | | kim@fumc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church In Flushing | Attn: Rev Chonglin James Kim | 3624 149th St | Flushing, NY 11354 | | kim@fumc.net | Email / First Class Mail |
| Matrix | First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | 106church@stny.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | 106church@stny.rr.com | Email / First Class Mail |
| Matrix | First United Methodist Church Iowa Park | Attn: Finance Officer | 201 E Bank St | Iowa Park, TX 76367 | | churchoffice@iowaparkumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Iowa Park | Attn: Finance Officer | 201 E Bank St | Iowa Park, TX 76367 | | churchoffice@iowaparkumc.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(Table of service-list entries for "First United Methodist Church" organizations — columns: Description, Name, Address, Email, Method of Service. Individual cell contents are not legibly readable at this resolution.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | First United Methodist Church Of Boothbay Harbor | Attn: Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 30 Townsend Ave | Boothbay Harbor, ME 04538 | bettylou6565@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Boothbay Harbor | Richard M Nage | 70 Townsend Ave | Boothbay Harbor, ME 04538 | | richardmnage@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Richard M Nage | 70 Townsend Ave | Boothbay Harbor, ME 04538 | | richardmnage@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boothbay Harbor | Attn: Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 30 Townsend Ave | Boothbay Harbor, ME 04538 | bettylou6565@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | office@fumcboulder.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 3905 Orange Ct | Boulder, CO 80304 | | rickpowers@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 3905 Orange Ct | Boulder, CO 80304 | | rickpowers@comcast.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | office@fumcboulder.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | agillon@bellsouth.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | agillon@bellsouth.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Brownsville, TN | Attn: Sammy Tillman | 117 E Franklin St | Brownsville, TN 38012 | | south@brownsvilleumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Brownsville, TN | Attn: Sammy Tillman | 117 E Franklin St | Brownsville, TN 38012 | | south@brownsvilleumc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Bruchton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Bruchton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Buffalo | Attn: Richard Dyckman | 310 Baynes St | Buffalo, NY 14214 | | firstchurch@firstumcbuffalo.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burns, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1248 | Burns, TX 77611 | | fumcburnstexas@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burns, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1248 | Burns, TX 77611 | | fumcburnstexas@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burnsell, 200 N Pine St, Burr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burnsell, 200 N Pine St, Burr | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burnbocroft | Attn: Elisabeth Talbert | 301 E 4th St | Burkbscroft, TX 76354 | | info@fumcburkburnett.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burnbocroft | Attn: Elisabeth Talbert | 301 E 4th St | Burkbscroft, TX 76354 | | info@fumcburkburnett.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burnbocroft | Attn: Pastor Elisabeth Talbert | 301 E 4th St | Burkbscroft, TX 76354 | | info@fumcburkburnett.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burlington, Vt | Attn: Elizabeth Talbert | P.O. Box 896 | Burkburnett, TX 76354 | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | steveoakland@together.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | steveoakland@together.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | fumc01@lsny.twcbc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Canandaigua | Attn: Daniel Speers, President of Board of Trustees | 100 N Main St | Canandaigua, NY 14424 | | fumc01@lsny.twcbc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | fumc01@lsny.twcbc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Canoga Park | Attn: The Rev Lynn Westover | 22700 Sherman Way | West Hills, CA 91307 | | preachingbarefoot@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Canoga Park | Attn: The Rev Lynn Westover | 22700 Sherman Way | West Hills, CA 91307 | | preachingbarefoot@att.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Canyon | Attn: Secretary/Treasurer And/Or Pastor | 1818 4th Ave | Canyon, TX 79015 | | treasuring1stoleschurch.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Canyon | Attn: Scott Gillard | 1818 4th Ave | Canyon, TX 79015 | | treasuring1stoleschurch.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | jmagill@firstchurch.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | jmagill@firstchurch.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Carthage | Attn: David Walker | 402 Main St | Carthage, IL 62321 | | | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Carthage | Attn: Treasurer | 402 Main St | Carthage, IL 62321 | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | scott.nobles@cedarfallsfirst.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | scott.nobles@cedarfallsfirst.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Celina | Attn: Trustees Chair | 12460 W Fm 428 | Celina, TX 75009 | | eric@austonstonemigration.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Celina | Attn: Trustees Chair | 12460 W Fm 428 | Celina, TX 75009 | | eric@austonstonemigration.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Central Islip | Attn: Lillian M. Hartel | 51 Wheeler Rd | Central Islip, NY 11722 | | firstumcc@optonline.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Central Islip, Ny | Attn: David Weber | 51 Wheeler Rd | P.O. Box 1108 | Central Islip, NY 11722 | dave_1m@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Central Islip, Ny | Attn: David Weber | 51 Wheeler Rd | P.O. Box 1108 | Central Islip, NY 11722 | dave_1m@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Chenango Bridge | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | rclark@nycumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Chenango Bridge | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | rclark@nycumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cherawe Sc Inc | Attn: Debra Armstrong | 117 3rd St | Charaw, SC 29520 | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Charaw, SC 29520 | | fumceraw@info@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cheraw Sc Inc | Attn: Debra Armstrong | 117 3rd St | Charaw, SC 29520 | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Charaw, SC 29520 | | fumceraw@info@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Claremont, NH | Attn: Eddie L Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | eddonsjssc@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Claremont, NH | Attn: Priscilla Hull | 45 Chase St | Claremont, NH 03743 | | prh18@icloud.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, NH | Attn: Priscilla Hull | 45 Chase St | Claremont, NH 03743 | | prh18@icloud.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Claremont, NH | Attn: Eddie L Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | eddonsjssc@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Clay Center | 921 5th St | Clay Center, KS 67432 | | | | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clay Center | 921 5th St | Clay Center, KS 67432 | | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Clover, Inc. | Attn: Rev Alan Bowerman | 124 Bethel St | Clover, SC 29710 | | alan@cloverfumc.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Clover, Inc. | Attn: Rev Alan Bowerman | 124 Bethel St | Clover, SC 29710 | | alan@cloverfumc.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Colleyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Colleyville | 1200 Church St | Colleyville, TX 76034 | | | | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Colleyville | 1200 Church St | Colleyville, TX 76034 | | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Comancha | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Comancha | 217 E Grand Ave | Comacha, TX 76442 | | | | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Comancha | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Comancha | 217 E Grand Ave | Comacha, TX 76442 | | | | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Conover, Inc | Attn: Harold L Thornburg | 410 First Ave N | Conover, NC 28613 | | fumco@fumcconover.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Conover, Inc | Attn: Harold L Thornburg | 410 First Ave N | Conover, NC 28613 | | fumco@fumcconover.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | | mlindstrom@fmcconroe.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | | mlindstrom@fmcconroe.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | | joejoel_hyman@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | | joejoel_hyman@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 144 Cedar St | Corning, NY 14830 | | fumchurch@stny.rr.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 144 Cedar St | Corning, NY 14830 | | fumchurch@stny.rr.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | | fumccortez@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | | fumccortez@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Coxsackie | Attn: Kathleen J Reynolds | 103 Mansion St | Coxsackie, NY 12051 | | coxsackieumc@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Crossett | Attn: Emily Moffatt | 500 Main St | Crossett, AR 71635 | | teresa@fumcgm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Crossett | Attn: Emily Moffatt | 500 Main St | Crossett, AR 71635 | | teresa@fumcgm.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Cuero | Attn: Jeannie Callihan | 211 N Clinton | Cuero, TX 77954 | | pastor@cuerofumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Cuero | Attn: Jeannie Callihan | 211 N Clinton | Cuero, TX 77954 | | pastor@cuerofumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | | office@pathwaydavis.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | | office@pathwaydavis.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of De Ridder | P.O. Box 963 | Deridder, LA 70634 | | | neversend@fumcderidder.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of De Ridder | 406 N Shirley St | Deridder, LA 70634 | | | neversend@fumcderidder.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Dfumc | P.O. Box 221 | Decorah, IA 52101 | | DFUMC.Tres@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Dfumc | P.O. Box 221 | Decorah, IA 52101 | | DFUMC.Tres@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | | fumc-delrio@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | | fumc-delrio@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Delmar | Attn: Paul Rehak, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | | churchoffice@delmarmethodist.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Delmar | Attn: Paul Rehak, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | | churchoffice@delmarmethodist.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Deltan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Dehan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Denton, Inc | Attn: Marr Heath | 201 S Locust St | Denton, TX 76201 | | aheath@fumc.denton.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Denton, Inc | Attn: Marr Heath | 201 S Locust St | Denton, TX 76201 | | aheath@fumc.denton.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochuli | 109 2nd St | Deposit, NY 13754 | pwhoch1956@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochuli | 109 2nd St | Deposit, NY 13754 | pwhoch1956@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | | firstumcdilley@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | | firstumcdilley@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | | dgfumc@dgfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | | dgfumc@dgfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | | robb@summitdurango.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | | robb@summitdurango.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Durant, Ok | 3400 W Main St | Durant, OK 74701 | | | newdirection@durngtow.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Durant, Ok | 3400 W Main St | Durant, OK 74701 | | | newdirection@durngtow.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Early | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Early | 1673 Early Blvd | Early, TX 76802 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Early | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Early | 1673 Early Blvd | Early, TX 76802 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Eastpoint | 317 Patton Dr | Eastpoint, FL 32328 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eastpoint | 317 Patton Dr | Eastpoint, FL 32328 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of El Centro, Ca | Attn: Sandra Lanz | 1230 Hamilton Ave | El Centro, CA 92243 | | cyndradb@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of El Centro, Ca | Attn: Sandra Lanz | 1230 Hamilton Ave | El Centro, CA 92243 | | cyndradb@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of E. Monte | Attn: Treasurer | 3900 N Tyler Ave | El Monte, CA 91731 | | firstumontemore@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of E. Monte | Attn: Treasurer | 3900 N Tyler Ave | El Monte, CA 91731 | | firstumontemore@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Cox | 201 South Rd St | Elizabeth City, NC 27909 | | h.cox@outlook.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Cox | 201 South Rd St | Elizabeth City, NC 27909 | | h.cox@outlook.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 125 East E St | Elizabethton, TN 37643 | | saldescpa@humanhealthterr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 125 East E St | Elizabethton, TN 37643 | | saldescpa@humanhealthterr.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Endcott | Attn: John Eggleston & Wilfredo J Baez | 53 Mckinley St | Endcott, NY 13760 | | egg.man@stny.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Endcott | Attn: John Eggleston & Wilfredo J Baez | 53 Mckinley St | Endcott, NY 13760 | | egg.man@stny.rr.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ennis | Attn: Joyce W Linduer | 1412 Main St, Ste 100 | Dallas, TX 75202 | | joyce@jwanlider.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Linduer Attorney Pllc | 1412 Main St, Ste 100 | Dallas, TX 75202 | | joyce@jwanlider.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ennis | Attn: Joyce W Linduer | 1412 Main St, Ste 100 | Dallas, TX 75202 | | joyce@jwanlider.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ennis | Attn: Joyce W Linduer Attorney Pllc | 1412 Main St, Ste 100 | Dallas, TX 75202 | | joyce@jwanlider.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryars III | 217 S Main St | Enterprise, AL 36330 | | firums@firums.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryars III | 217 S Main St | Enterprise, AL 36330 | | firums@firums.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Escondido | Attn: William Dekes | 341 S Kalmia St | Escondido, CA 92025 | | reverwilli@fumcescondido.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Escondido | Attn: William Dekes | 341 S Kalmia St | Escondido, CA 92025 | | reverwilli@fumcescondido.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Evanston | Attn: Grace mcafee | 516 Church | Evanston, IL 60201 | | grace@firstmflltn.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Evanston | Attn: Grace mcafee | 516 Church | Evanston, IL 60201 | | grace@firstmflltn.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Excelsior Springs | Attn: Laura Blevins | 1630 Rainbow Blvd | Excelsior Springs, MO 64024 | | laura@mnmethodist.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Excelsior Springs | Attn: Laura Blevins | 1630 Rainbow Blvd | Excelsior Springs, MO 64024 | | laura@mnmethodist.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fairness Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fairness Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fairness Hills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fairness Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | | berntramm@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | | berntramm@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fayette Iowa | Attn: Richard Hofmeyer | 601 S Main St | Fayette, IA 52142 | | rhofmeyer@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fayette Iowa | Attn: Richard Hofmeyer | 601 S Main St | Fayette, IA 52142 | | rhofmeyer@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Forney Tx | Attn: Judy Core Financial Secretary | 614 W Broad St | Forney, TX 75126 | | office@firmmethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Forney Tx | Attn: Judy Core Financial Secretary | 614 W Broad St | Forney, TX 75126 | | office@firmmethodist.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | | hfeiema@fcfumc.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | | hfeiema@fcfumc.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fort Dodge, Iowa | Attn Nicholas A. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | | nick.cochrane@johnsonsewos.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Dodge, Iowa | Attn Nicholas A. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | | nick.cochrane@johnsonsewos.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | | office@fumc-fortlupton.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | | office@fumc-fortlupton.org | Email / First Class Mail |
| Matrix | First United Methodist Church of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Fountain Valley | Attn: Ron Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | | pastorglen@firthumvalley.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Fountain Valley | Attn: Ron Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | | pastorglen@firthumvalley.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 S Main | Franklin, OH 45005 | | pastorourausunders@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 S Main | Franklin, OH 45005 | | pastorourausunders@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | | fbsdbenson@sbgmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | | fbsdbenson@sbgmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Freeproof Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Freeproof Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Gainsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gainsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Geneva, Ohio | Attn: Randall W Way | 69 S Broadway | Geneva, OH 44041 | | genevaumchurch@windstream.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Geneva, Ohio | Attn: Randall W Way | 69 S Broadway | Geneva, OH 44041 | | genevaumchurch@windstream.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6055 Germantown Ave | Philadelphia, PA 19119 | | blqlucas@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6055 Germantown Ave | Philadelphia, PA 19119 | | blqlucas@aol.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Gilbert (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gilbert (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Shook | 18 Wesley Way | P.O. Box 7408 | Gilford, NH 03247 | jshook@metrocast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Shook | 18 Wesley Way | P.O. Box 7408 | Gilford, NH 03247 | jshook@metrocast.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | office@gpumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | office@gpumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Glendale (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Glendale (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Goodland, Kansas | 1110 Sherman Ave | Goodland, KS 67735 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Goodland, Kansas | 1110 Sherman Ave | Goodland, KS 67735 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Kathryn Stamplex | 122 N Center St | Grand Prairie, TX 75050 | | kathryn@fumcgp.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Kathryn Stamplex | 122 N Center St | Grand Prairie, TX 75050 | | kathryn@fumcgp.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Greene | Attn: Michele Clark | 12-14 S Chenango St | Greene, NY 13778 | | menscl911@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Greene | Attn: Michele Clark | 12-14 S Chenango St | Greene, NY 13778 | | menscl911@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 112 Adams St | Greenville, AL 36037 | | so.perryUMC@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 112 Adams St | Greenville, AL 36037 | | so.perryUMC@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | | gfumc@grovenmc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | | gfumc@grovenmc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Gulfport | Attn: Nita Lanas | 2301 15th St | Gulfport, MS 39501 | | leslie@fumc.gulfport.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Gulfport | Attn: Nita Lanas | 2301 15th St | Gulfport, MS 39501 | | leslie@fumc.gulfport.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | halenmc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | halenmc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hallsville | Attn: Pastor - Brian A. Brooks | P.O. Box 365 | 1256 W Main | Hallsville, TX 75650 | pastor@fumchallsville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hallsville | Attn: Pastor - Brian A. Brooks | P.O. Box 365 | 1256 W Main | Hallsville, TX 75650 | pastor@fumchallsville.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hamilton | 361 Bay Rd | South Hamilton, MA 01982 | | | jsonrehus@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hamilton | 361 Bay Rd | South Hamilton, MA 01982 | | | jsonrehus@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hanford | Attn: Margaret F Gregory | 305 N Redington St | Hanford, CA 93230 | | office@fumchanford.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanford | Attn: Margaret F Gregory | 305 N Redington St | Hanford, CA 93230 | | office@fumchanford.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hanover (28250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (28250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hanover (28252) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hanover (28252) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 140 Smirl | Heath, TX 75032 | | cbrooks_health@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 140 Smirl | Heath, TX 75032 | | cbrooks_health@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Henderson | Attn: William Mike Mayhugh | 204 N Marshall St | Henderson, TX 75652 | | mmayhugh@fumchenderson.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Henderson | Attn: William Mike Mayhugh | 204 N Marshall St | Henderson, TX 75652 | | mmayhugh@fumchenderson.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Henderson Kentucky Inc | Attn: Pastor Jim Wofford | 338 3rd St | Henderson, KY 42420 | | jwofford@hendersonfirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Henderson Kentucky Inc | Attn: Pastor Jim Wofford | 338 3rd St | Henderson, KY 42420 | | jwofford@hendersonfirstumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hillsdale | Attn: Jinha Choi | P.O. Box 217 | Hillsdale, NY 12529-0217 | | jinha.choi@nyac-umc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hillsdale | Attn: Jinha Choi | P.O. Box 217 | Hillsdale, NY 12529 | | jinha.choi@nyac-umc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hinton, Inc. | Attn: Shirley Hunt | P.O. Box 330 | Hinton, OK 73047 | | hintonumc@hintonet.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hinton, Inc. | Attn: Shirley Hunt | P.O. Box 330 | Hinton, OK 73047 | | hintonumc@hintonet.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | wfinch@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | | talleylaw@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | | talleylaw@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | wfinch@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Holdrege | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Holdrege | Attn: Mara Ann Meinjak | 1024 15th Ave | Holdrege, NE 68949 | | mmeinjak@greatplainsumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | Attn: Mara Ann Meinjak | 604 West Ave | Holdrege, NE 68949 | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | Attn: Mara Ann Meinjak | 1024 15th Ave | Holdrege, NE 68949 | | mmeinjak@greatplainsumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holdrege | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Holland | Attn: Kerri Jagnow | 57 West 10th St | Holland, MI 49423 | | kerri@funmcholland.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Holland | Attn: Kerri Jagnow | 57 West 10th St | Holland, MI 49423 | | kerri@funmcholland.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hopkins | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | svenable@hopfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hopkins | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | svenable@hopfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1305 S Main St | Hopkinsville, KY 42240 | | svenable@hopfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1305 S Main St | Hopkinsville, KY 42240 | | svenable@hopfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hopkinsville, Ky, Inc. | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | svenable@hopfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Huxtam, Ma | Attn: Geisa Mateo | 34 Felton St | Huxtam, MA 01749 | | geisalmateo@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Huxtam, Ma | Attn: Geisa Mateo | 34 Felton St | Huxtam, MA 01749 | | geisalmateo@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Huntington Beach | Attn: Lee Selby | 2721 Delaware St | Huntington Beach, CA 92648 | | surfcitychurchunm@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Huntington Beach | Attn: Lee Selby | 2721 Delaware St | Huntington Beach, CA 92648 | | surfcitychurchunm@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Hyattsville, MD | Attn: Daphne Marke | 6201 Belcrest Rd | Hyattsville, MD 20782 | | dmec@funmchy.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Hyattsville, MD | Attn: Daphne Marke | 6201 Belcrest Rd | Hyattsville, MD 20782 | | dmec@funmchy.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Nicoly | 511 Washington Ave | Iowa Falls, IA 50126 | | adpax@iowatelfiar.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Nicoly | 511 Washington Ave | Iowa Falls, IA 50126 | | adpax@iowatelfiar.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jacksonville | Attn: Jo Ann Slot | 508 West Main St | Jacksonville, AR 72076 | | joann.fumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville | Attn: Jo Ann Slot | 508 West Main St | Jacksonville, AR 72076 | | joann.fumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jacksonville, Inc. | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | churchadministrator@perfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Inc. | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | churchadministrator@perfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | dwintermu@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | dwintermu@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jamaica | Attn: Seneca Roseanne Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | smithfamilias@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jamaica | Attn: Seneca Roseanne Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | smithfamilias@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 113 3rd St Se | Jamestown, ND 58401 | | jamestownfirstumc@daktel.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 113 3rd St Se | Jamestown, ND 58401 | | jamestownfirstumc@daktel.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Johnston City | Attn: Stephen Hudspeth | 400 W Broadway | Johnston City, IL 62951 | | fumcjc@frontier.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Johnston City | Attn: Stephen Hudspeth | 400 W Broadway | Johnston City, IL 62951 | | fumcjc@frontier.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Kalamazoo | Attn: Christopher Bondi, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | cbondi@bondimm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Kalamazoo | Attn: Christopher Bondi, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | cbondi@bondimm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Kenmit Missouri | Attn: Rev Mark Kadlacum | 300 College | Kenmit, MO 63857 | | 1stmumckpastor@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Kenmit Missouri | Attn: Rev Mark Kadlacum | 300 College | Kenmit, MO 63857 | | 1stmumckpastor@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lagrange | Attn: Carise C Rand | 100 W Cincott Ave | Lagrange, IL 60525 | | office@fumcu.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange | Attn: Carise C Rand | 100 W Cincott Ave | Lagrange, IL 60525 | | office@fumcu.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lagrange Inc | 401 Broad St | Lagrange, GA 30240 | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lagrange Inc | 401 Broad St | Lagrange, GA 30240 | | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | jim.upchurch@lcfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | jim.upchurch@lcfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Kaolaa | Lake Jackson, TX 77566 | | office@lcfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Kaolaa | Lake Jackson, TX 77566 | | office@lcfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lancaster St | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | firstumc@comporium.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lancaster St | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | firstumc@comporium.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | churchgateham@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | churchgateham@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Laurens, Inc. | Attn: Rev Daniel Eplee | 244 W Main St | Laurens, SC 29360 | | pastor@firstumethodistlaurens.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Laurens, Inc. | Attn: Rev Daniel Eplee | 244 W Main St | | Laurens, SC 29360 | pastor@FirstMethodistlaurens.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lebanon | Attn: Pastor Kathy Dziel | 300 N Madison | | Lebanon, MO 65536 | pastorkathy.lumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lebanon | Attn: Pastor Kathy Dziel | 300 N Madison | | Lebanon, MO 65536 | pastorkathy.lumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Leesville, Inia | Attn: Tony L Tillman | 501 S 4th St | | Leesville, LA 71446 | tony@tclaw.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Leesville, Inia | Attn: Tony L Tillman | 501 S 4th St | | Leesville, LA 71446 | tony@tclaw.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Dist | 206 N Main St | | Leonard, TX 75452 | office@fumcleonard.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Dist | 206 N Main St | | Leonard, TX 75452 | office@fumcleonard.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lexington | Attn: Bill L Bobbit | 27 E Church St | | Lexington, TN 38351 | lcren@fumclexington.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lexington | Attn: Bill L Bobbit | 27 E Church St | | Lexington, TN 38351 | lcren@fumclexington.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Liberal Ks | 116 W 3rd St | Liberal, KS 67901 | | | | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 660 | | Liberty, TX 77575 | pastor@fumclib.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 109 Main St | | Liberty, TX 77575 | pastor@fumclib.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 109 Main St | | Liberty, TX 77575 | pastor@fumclib.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 660 | | Liberty, TX 77575 | pastor@fumclib.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lincolton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lincolton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mistroy | P.O. Box 666 | | Center, TX 75935 | mistroylaw@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mistroy | P.O. Box 666 | | Center, TX 75935 | mistroylaw@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | | Lompoc, CA 93436 | office@lompocumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | | Lompoc, CA 93436 | office@lompocumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of London | Attn: Rev Sean Ryan | 301 W 5th St | | London, KY 40741 | pastor@londonkyumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of London | Attn: Rev Sean Ryan | 301 W 5th St | | London, KY 40741 | pastor@londonkyumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | | Long Beach, MS 39560 | fumclb@cableone.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | | Long Beach, MS 39560 | fumclb@cableone.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Lvoti | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Lvoti | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | | Mabank, TX 75147 | lance@lumcmabank.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | | Mabank, TX 75147 | lance@lumcmabank.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 600 | | Madisonville, KY 42431 | kcartwright@hpwlc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 600 | | Madisonville, KY 42431 | kcartwright@hpwlc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Hillman III | P.O. Box 157 | | Madisonville, TN 37354 | administration@firstunitedmadisonville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Hillman III | P.O. Box 157 | | Madisonville, TN 37354 | administration@firstunitedmadisonville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Hillman III | P.O. Box 157 | | Madisonville, TN 37354 | administration@firstunitedmadisonville.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Hillman III | P.O. Box 157 | | Madisonville, TN 37354 | administration@firstunitedmadisonville.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Magnolia | Attn: Amanda Franks | 320 W Main | | Magnolia, AR 71753 | tranas@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Magnolia | Attn: Amanda Franks | 320 W Main | | Magnolia, AR 71753 | tranas@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | pat@fumcmarblefalls.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | pat@fumcmarblefalls.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Marietta, Georgia, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Marietta, Georgia, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | | Maryville, TN 37803 | mjbledge@charter.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | | Maryville, TN 37803 | mjbledge@charter.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13964 | | Maumelle, AR 72113 | churchoffice@fumcmaumelle.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | traines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | traines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13964 | | Maumelle, AR 72113 | churchoffice@fumcmaumelle.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mcallen | Attn: Laura Herkes | 4200 N Mccoll Rd | | Mcallen, TX 78504 | lherkes@mcfirst.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mcallen | c/o Allen, Hall & Rodriquez LLP | Attn: Vicki Skaggs | | P.O. Box 3725 | Mcallen, TX 78502 | vmskaggs@allenhall.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | c/o Allen, Hall & Rodriquez LLP | Attn: Vicki Skaggs | | P.O. Box 3725 | Mcallen, TX 78502 | vmskaggs@allenhall.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mcallen | Attn: Laura Herkes | 4200 N Mccoll Rd | | Mcallen, TX 78504 | lherkes@mcfirst.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mckinney, Tx | Attn: Chairman Board of Trustees | 315 N Church St | | Mckinney, TX 75069 | info@sharingtheheart.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mckinney, Tx | Attn: Chairman Board of Trustees | 315 N Church St | | Mckinney, TX 75069 | info@sharingtheheart.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | | One Nelson Terrace, Ste 3 | Melrose, MA 02176 | Dlucas@LucasLawGroupLLC.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | | One Nelson Terrace, Ste 3 | Melrose, MA 02176 | Dlucas@LucasLawGroupLLC.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mena | c/o Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | traines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mena | Attn: Sandy Wiggins | 501 9th St | | Mena, AR 71953 | menafumc@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mena | Attn: Sandy Wiggins | 501 9th St | | Mena, AR 71953 | menafumc@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Meraux | Attn: Lori Behling – Treasurer | P.O. Box 250 | | Meraux, NY 13114 | pastorgoucher@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Meraux, Ny | Attn: Treasurer | P.O. Box 250 | | Meraux, NY 13114 | jemerson@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Meraux, Ny | Attn: Treasurer | P.O. Box 250 | | Meraux, NY 13114 | jemerson@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth I Anderson | 14999 S State Ave | | P.O. Box 207 | Middlefield, OH 44062-0207 | treasurer@middlefieldumc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth I Anderson | 14999 S State Ave | | P.O. Box 207 | Middlefield, OH 44062-0207 | treasurer@middlefieldumc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | | Midland, TX 79701 | reveverett@midlandfirstumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | | Midland, TX 79701 | reveverett@midlandfirstumc.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mont Belvieu | Attn: Melody Kraus | 10629 Eagle Dr | | Mont Belvieu, TX 77523 | melodykraus@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mont Belvieu | Attn: Melody Kraus | 10629 Eagle Dr | | Mont Belvieu, TX 77523 | melodykraus@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | traines@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Monticello, Arkansas | Attn: Lynne Russell | 317 S Main St | | Monticello, AR 71655 | treasfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | Attn: Lynne Russell | 317 S Main St | | Monticello, AR 71655 | treasfumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | traines@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mount Clemens | Attn: Alissa Lynn Williams | 57 Sb Gratiot Ave | | Mount Clemens, MI 48043 | office@mountclemensumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mount Clemens | Attn: Alissa Lynn Williams | 57 Sb Gratiot Ave | | Mount Clemens, MI 48043 | office@mountclemensumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Marquette St | | Mount Pleasant, IA 52641 | mtpfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Marquette St | | Mount Pleasant, IA 52641 | mtpfirstumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | | Mountain City, TN 37683 | revicrab@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mountain City, Tn | Robert G Glenn | 242 North Church St | | Mountain City, TN 37683 | rsglenn@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mountain City, Tn | Robert G Glenn | 242 North Church St | | Mountain City, TN 37683 | rsglenn@gmail.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | | Mountain City, TN 37683 | revcrab@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | | Mountain Home, AR 72653 | kdavis@fumcmh.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | | Mountain Home, AR 72653 | kdavis@fumcmh.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Serk | 901 N Kings Hwy | | Myrtle Beach, SC 29577 | mmserk@umcsc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Serk | 901 N Kings Hwy | | Myrtle Beach, SC 29577 | mmserk@umcsc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Napa | 625 Randolph St | | Napa, CA 94559 | | | First Class Mail |
| Voting Party | First United Methodist Church Of Napa | 625 Randolph St | | Napa, CA 94559 | | | First Class Mail |
| Matrix | First United Methodist Church Of Naples - South Naples | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | | Natchitoches, LA 71457 | kenbbawg59@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | | Natchitoches, LA 71457 | kenbbawg59@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | | New Hartford, NY 13413 | office@fnchumconline.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of New Hartford | Attn: Bradley D Chwalire | 22 Kellogg Rd | | New Hartford, NY 13413 | | Email / First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | | New Hartford, NY 13413 | office@fnchumconline.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of New Hartford | Attn: Bradley D Chwalire | 22 Kellogg Rd | | New Hartford, NY 13413 | | Email / First Class Mail |
| Matrix | First United Methodist Church Of New Iberia | 119 Jefferson St | | New Iberia, LA 70560 | | lynn@ibersumfinancial.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of New Iberia | 119 Jefferson St | | New Iberia, LA 70560 | | lynn@ibersumfinancial.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | | Newcastle, WY 82701 | fumc@fumcnewcastle.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | | Newcastle, WY 82701 | fumc@fumcnewcastle.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Newkirk Ok | 101 S Walnut | | Newkirk, OK 74647 | | fumcnewkirk@att.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Newkirk Ok | c/o Law Office of Jack Mccarty | Attn: Jack De Mccarty | 116 S Main | Newkirk, OK 74647 | mccartyjack@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Norfolk | c/o NBT Bank | 6514 Highway 56 | | Potsdam, NY 13676 | CustomerService@nbtbank.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Norfolk | Attn: Patricia Matthews | 2b Park St | | Norwood, NY 13668 | pabpm@twcny.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Norfolk | Attn: Patricia Matthews | 2b Park St | | Norwood, NY 13668 | pabpm@twcny.rr.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Norfolk | c/o NBT Bank | 6514 Highway 56 | | Potsdam, NY 13676 | CustomerService@nbtbank.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of North Andover Massachusetts | Attn: Paul E Carlotto | 57 Peters St | | North Andover, MA 01845 | p.carlotto@verizon.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of North Andover Massachusetts | Attn: Paul E Carlotto | 57 Peters St | | North Andover, MA 01845 | p.carlotto@verizon.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 627 S Washington St, Unit 52 | | North Attleboro, MA 02760 | slhutson@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 627 S Washington St, Unit 52 | | North Attleboro, MA 02760 | slhutson@comcast.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Norwalk, Ohio | Attn: Laura Carkins | 60 West Main St | | Norwalk, OH 44857 | bruceglaskey55@gmail.com; norwalkfirstumcchurch@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Norwalk, Ohio | Attn: Laura Carkins | 60 West Main St | | Norwalk, OH 44857 | bruceglaskey55@gmail.com; norwalkfirstumcchurch@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Rumbold | Attn: Treasurer First United Methodist Church of Humbol | 100 N 13th Ave | | P.O. Box 314 | Humboldt, TN 38345 | humboldtfirstumc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Rumbold | Attn: Treasurer First United Methodist Church of Humbol | 100 N 13th Ave | | P.O. Box 314 | Humboldt, TN 38345 | humboldtfirstumc@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Oak Lawn | Attn: Amas N Okotipa | 1000 Central Ave | | Oak Lawn, IL 60453 | obokatpenos@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Oak Lawn | Attn: Amas N Okotipa | 1000 Central Ave | | Oak Lawn, IL 60453 | obokatpenos@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Oceanside | 2915 Decatur St | | Oceanside, NY 11572 | | blessings@fumconeonside.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Oceanside | 2915 Decatur St | | Oceanside, NY 11572 | | blessings@fumconeonside.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Omaha | Attn: Meredith Freeman | 918 N Euclid | | Omaha, CA 91762 | info@churchonsocial.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Omaha | Attn: Meredith Freeman | 918 N Euclid | | Omaha, CA 91762 | info@churchonsocial.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Orange | Attn: Michael Haymond | 161 S Orange St | | Orange, CA 92866 | mhaymond@sbcglobal.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Orange | Attn: Michael Haymond | 161 S Orange St | | Orange, CA 92866 | mhaymond@sbcglobal.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Orrington | Attn: Philip K. Chaffee | P.O. Box 86 | | Orrington, ME 04474 | rev.chaffee18@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Orrington | Attn: Philip K. Chaffee | P.O. Box 86 | | Orrington, ME 04474 | rev.chaffee18@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Overton | 213 E Henderson St | | Overton, TX 75684 | | fsprip@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Overton | 213 E Henderson St | | Overton, TX 75684 | | fsprip@aol.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Owasso, Inc. | Attn: Rev Dr James E Ciressica Jr | 13800 E 106 St N | | Owasso, OK 74055 | jmcirressia@fumcowasso.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Owasso, Inc. | Attn: Rev Dr James E Ciressica Jr | 13800 E 106 St N | | Owasso, OK 74055 | jmcirressia@fumcowasso.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | | Oxford, AL 36207 | office@oxfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | | Oxford, AL 36207 | office@oxfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Green Lupo | 422 S Magnolia | | Palestine, TX 75801 | pastor@fumcpalestine.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Green Lupo | 422 S Magnolia | | Palestine, TX 75801 | pastor@fumcpalestine.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Green Lupo | 422 S Magnolia | | Palestine, TX 75801 | pastor@fumcpalestine.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Palestine, Tx | Attn: Pastor Alexander Lupo | 422 S Magnolia | | Palestine, TX 75801 | pastor@fumcpalestine.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Palmdale | Attn: James A. White | 38001 10th St W | | Palmdale, CA 93551 | whitelwsmile@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Palmdale | Attn: James A. White | 38001 10th St W | | Palmdale, CA 93551 | whitelwsmile@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert K. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | rmedears@fsbtolawfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | | Pampa, TX 79066 | | First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert K. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | rmedears@fsbtolawfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | | Pampa, TX 79066 | | First Class Mail |
| Matrix | First United Methodist Church Of Park Ridge | 418 W Touhy Ave | | Park Ridge, IL 60068 | | pastordavid@parkridgeumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Park Ridge | 418 W Touhy Ave | | Park Ridge, IL 60068 | | pastordavid@parkridgeumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1005 Juliana St | | Parkersburg, WV 26101 | fumcjuliana@wvdslr.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1005 Juliana St | | Parkersburg, WV 26101 | fumcjuliana@wvdslr.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 1200 3rd Ave N | | Pell City, AL 35125 | teresa@pellcityfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 1200 3rd Ave N | | Pell City, AL 35125 | teresa@pellcityfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | | Pensacola, FL 32501 | pbates@philipbates.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | | Pensacola, FL 32501 | pbates@philipbates.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Peoria | Attn: Dixie Brisk | 116 NE Perry Ave | | Peoria, IL 61603 | dbrisk@fumcpeoria.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pine Bluff | Attn: Ann Carr | 200 West 6th Ave | | Pine Bluff, AR 71601 | acarr@fumcpba.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pine Bluff | Attn: Ann Carr | 200 West 6th Ave | | Pine Bluff, AR 71601 | acarr@fumcpba.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pittsfield, Ma | Attn: Ann Mckelvey | 55 Fenn St | | Pittsfield, MA 01201 | treasurer@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pittsfield, Ma | Attn: Ann MeKelvey/Lynn Bronson | 55 Fenn St | | Pittsfield, MA 01201 | LMacmadee@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pittsfield, Ma | Attn: Ann MeKelvey/Lynn Bronson | 55 Fenn St | | Pittsfield, MA 01201 | LMacmadee@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Plano | Attn: Trustee Chair | 3160 E Spring Creek Pkwy | | Plano, TX 75074 | gawitt@fcmcplano.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | | Plano, TX 75074 | gawitt@fcmcplano.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | | Plano, TX 75074 | gawitt@fcmcplano.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Port Jefferson | 603 Main St | | Port Jefferson, NY 11777 | | column@optonline.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Port Jefferson | 603 Main St | | Port Jefferson, NY 11777 | | column@optonline.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Port St. Joe, Inc. | c/o Boggs & Lane, Pllp | Attn: John P Daniel | 501 Commendence St | | Pensacola, FL 32502 | jpd@boggslane.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Port St. Joe, Inc. | c/o Boggs & Lane, Pllp | Attn: John P Daniel | 501 Commendence St | | Pensacola, FL 32502 | jpd@boggslane.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 254 S Arnold Ave | | Prestonsburg, KY 41653 | | First Class Mail |
| Matrix | First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 254 S Arnold Ave | | Prestonsburg, KY 41653 | | First Class Mail |
| Matrix | First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Quitman, Texas | | P.O. Box 1645 | Quitman, TX 75783 | | kwilk@fumcquitman.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Quitman, Texas | Attn: Rev. Keith Cropper | P.O. Box 1645 | Quitman, TX 75783 | | kwilk@fumcquitman.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ramsen | Attn: Catherine R Martin | P.O. Box 304 | Remsen, NY 13438 | | | Email / First Class Mail |
| Matrix | First United Methodist Church Of Ramsen | Attn: Catherine R Martin | 9652 Main St | Remsen, NY 13438 | | Catherinemartin@frontier.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Reseda | Attn: Rev Tanya S Harris | 18110 Saticoy St | Reseda, CA 91331 | | resedachurch@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Reseda | Attn: Rev Tanya S Harris | 18110 Saticoy St | Reseda, CA 91331 | | resedachurch@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | First Class Mail |
| Voting Party | First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | First Class Mail |
| Voting Party | First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | ghancock@fumcrockwall.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | ghancock@fumcrockwall.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | connie@fumcrosenberg.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | connie@fumcrosenberg.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Royal Oak | Attn: Jennifer Tripoli, Exec Dir of Reform | 120 W 7th St | Royal Oak, MI 48067 | | jtripoli@rofum.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Royal Oak | Attn: Jennifer Tripoli, Exec Dir of Reform | 120 W 7th St | Royal Oak, MI 48067 | | jtripoli@rofum.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Russellville | Attn: Terri Kolbeth | 304 S Commerce Ave | Russellville, AR 72801 | | tranea@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Russellville | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Russellville | Attn: Terri Kolbeth | 304 S Commerce Ave | Russellville, AR 72801 | | tranea@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Safford (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelaw.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Safford (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@clarkelaw.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 76265 | | lnolemania@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 76265 | | lnolemania@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | lemmerman@fumc-saline.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | lemmerman@fumc-saline.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of San Augustine | Attn: Pastor Timothy Turner | 205 S Liberty | San Augustine, TX 75972 | | pastorfmtcurner@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of San Augustine | Attn: Pastor Timothy Turner | 205 S Liberty | San Augustine, TX 75972 | | pastorfmtcurner@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | fumcsanbenito@GMAIL.COM | Email / First Class Mail |
| Voting Party | First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | fumcsanbenito@GMAIL.COM | Email / First Class Mail |
| Matrix | First United Methodist Church Of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | fsmcsf@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | sandie.richards@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | sandie.richards@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | fsmcsf@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | fumcsgmgt@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | fumcsgmgt@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Santa Monica | Attn: Christina A. Eddy | 1008 11th St | Santa Monica, CA 90403 | | info@santamonicaumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Santa Monica | Attn: Christina A. Eddy | 1008 11th St | Santa Monica, CA 90403 | | info@santamonicaumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Saranac Lake | Attn: Bruce Bernard | 91 Church St | Saranac Lake, NY 12983 | 91 Gananduah Rd | Rainbow Lake, NY 12976 | bruce@bernardson.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Saranac Lake, Inc. | c/o Bruce Bernard | 63 Church St | Saranac Lake, NY 12983 | | bruce@bernardson.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Bernard | 91 Gananduah Rd | P.O. Box 246 | Saranac Lake, NY 12976 | | bruce@bernardson.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | c/o Bruce Bernard | 63 Church St | Saranac Lake, NY 12983 | | bruce@bernardson.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Bernard | 91 Gananduah Rd | P.O. Box 246 | Rainbow Lake, NY 12976 | | bruce@bernardson.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | jerryannc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | jerryannc@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Scottsboro | Attn: Joy Overby | 1105 S Broad St | Scottsboro, AL 35768 | | joy@fumcscottsboro.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Scottsboro | Attn: Joy Overby | 1105 S Broad St | Scottsboro, AL 35768 | | joy@fumcscottsboro.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Seal Beach | Attn: Greg Fellers, Trustee | 148 10th St | Seal Beach, CA 90740 | | office@firstchurchsealbeach.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Seal Beach | Attn: Greg Fellers, Trustee | 148 10th St | Seal Beach, CA 90740 | | office@firstchurchsealbeach.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Seffner | 1310 S Kingwell Rd | Seffner, FL 33584 | | | | First Class Mail |
| Matrix | First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Seffner | 1310 S Kingwell Rd | Seffner, FL 33584 | | | | First Class Mail |
| Matrix | First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | fumcseymour@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | fumcseymour@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Shelton | 186 Rocky Rest Rd | Shelton, CT 06484 | | | barb_shaw@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Shelton | 186 Rocky Rest Rd | Shelton, CT 06484 | | | barb_shaw@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Shelton | Attn: Barbara Schaffer | 186 Rocky Rest Rd | Shelton, CT 06484 | | barb_shaw@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Shelton | Attn: Barbara Schaffer | 186 Rocky Rest Rd | Shelton, CT 06484 | | barb_shaw@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Siler City, Nc | Attn: Rev William Sabiston | 1001 W Raleigh St | Siler City, NC 27344 | | william.sabiston@nccumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Siler City, Nc | Attn: Rev William Sabiston | 1001 W Raleigh St | Siler City, NC 27344 | | william.sabiston@nccumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Skiatook | Attn: Treasurer | 1097 S Osage | Skiatook, OK 74070 | | pamm@sbuaole.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Skiatook | Attn: Treasurer | 1097 S Osage | Skiatook, OK 74070 | | pamm@sbuaole.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Slidell | Attn: Pierre G. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | trustees@firstumcslidell.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Slidell | Attn: Pierre G. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | trustees@firstumcslidell.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of South Haven | 409 Michigan Ave | South Haven, MI 49090 | | | southhavenmethodist@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of South Haven | 409 Michigan Ave | South Haven, MI 49090 | | | southhavenmethodist@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 60 E North St | Springboro, OH 45066 | | fumcspringboro@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 60 E North St | Springboro, OH 45066 | | fumcspringboro@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of St Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vanguard Dr | St Peters, MO 63376 | | dan@bgbarnett.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of St. Charles | Attn: Jack Mccormick | 801 First Capitol Dr | St Charles, MO 63301 | | dan@bgbarnett.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vanguard Dr | St Peters, MO 63376 | | dan@bgbarnett.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of St. Charles | Attn: Jack Mccormick | 801 First Capitol Dr | St Charles, MO 63301 | | dan@bgbarnett.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Stoughton | Attn: Rev. Roberta Williams | 103 Pleasant St | Stoughton, MA 02072 | | RobertaWilliams@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Roberta Williams | 20 Bellflwo | Plymouth, MA 02360 | | RobertaWilliams@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Roberta Williams | 20 Bellfow | Plymouth, MA 02360 | | RobertaWilliams@aol.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Stoughton | Attn: Rev. Roberta Williams | 103 Pleasant St | Stoughton, MA 02072 | | RobertaWilliams@aol.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Sulphur Springs | Attn: Donna Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | drutherford@suhomc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Sulphur Springs | Attn: Donna Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | drutherford@suhomc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Sylacauga | Attn: Rev Russell Hooley | 129 E Spring St | Sylacauga, AL 35150 | | russell.hooley@umcna.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Sylacauga | Attn: Rev Russell Hooley | 129 E Spring St | Sylacauga, AL 35150 | | russell.hooley@umcna.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Sylvania | Attn: Richard Byrners | 7000 Erie St | Sylvania, OH 43560 | | rbirnems@sylvaniafirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Sylvania | Attn: Richard Byrners | 7000 Erie St | Sylvania, OH 43560 | | rbirnems@sylvaniafirst.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | First United Methodist Church Of Taylorsville Il | Attn: Pastor Becky Lemieke | 200 S Walnut St | Taylorsville, IL 62568 | | gospelride01@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Taylorsville Il | Attn: Pastor Becky Lemieke | 200 S Walnut St | Taylorsville, IL 62568 | | gospelride01@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | Terrell, TX 75160 | | pastor@fumcterrell.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | Terrell, TX 75160 | | pastor@fumcterrell.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Melody Holsom | 400 E 6Th | Texarkana, AR 71854 | | melody@wfchurchuutl.email | Email / First Class Mail |
| Matrix | First United Methodist Church Of Texarkana | c/o Melody Holsom | 400 E 6Th | Texarkana, AR 71854 | | melody@wfchurchuutl.email | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tifton | Attn: Melanie W Nones | 107 W 12th St | Tifton, GA 31794 | | financialsecretary@tiftonfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tifton | Attn: Melanie W Nones | 107 W 12th St | Tifton, GA 31794 | | financialsecretary@tiftonfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tracy | Attn: Art Cummings-Jay Loader | 150 Acacia St | Tracy, CA 95376 | | uspelgarcia.hcummings@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tracy | Attn: Art Cummings-Jay Loader | 150 Acacia St | Tracy, CA 95376 | | uspelgarcia.hcummings@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Troy | Attn: William Woop, Trustees Chairman | 6060 Livernois | Troy, MI 48098 | | bill.woop@comcast.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Troy | Attn: William Woop, Trustees Chairman | 6060 Livernois | Troy, MI 48098 | | bill.woop@comcast.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bakes | 208 West Lauderdale St | Tullahoma, TN 37388 | | wcbakes@lightridav.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bakes | 208 W Lauderdale St | Tullahoma, TN 37388 | | wcbakes@lightridav.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bakes | 208 West Lauderdale St | Tullahoma, TN 37388 | | wcbakes@lightridav.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tulsa | Attn: Exec Admin-First United Methodist of Tulsa | 1115 S Boulder Ave | Tulsa, OK 74119 | | christabaxter@fumctulsa.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tulsa | Attn: Exec Admin-First United Methodist of Tulsa | 1115 S Boulder Ave | Tulsa, OK 74119 | | christabaxter@fumctulsa.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | Tupelo, MS 38802 | | shannon@fumctupelo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | Tupelo, MS 38802 | | shannon@fumctupelo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tuscaloosa | Attn: Charles Tubin | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | charles@fumct.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tuscaloosa | Attn: Charles Tubin | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | charles@fumct.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | Tuttle, OK 73089 | | | wcarmichell@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | Tuttle, OK 73089 | | | wcarmichell@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Upland | Attn: Ben Ellis | 576 W Arter St | Upland, CA 91786 | | pastorkenneth@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | Upland, CA 91786 | | pastorbenellis@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | Upland, CA 91786 | | pastorbenellis@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Upland | Attn: Ben Ellis | 576 W Arter St | Upland, CA 91786 | | pastorkenneth@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valley Mills | 501 Ave C | Valley Hills, TX 76689 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Valley Mills | 501 Ave C | Valley Hills, TX 76689 | | | | First Class Mail |
| Matrix | First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | Valliant, OK 74741 | | tomellisaw@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | Valliant, OK 74741 | | tomellisaw@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | Valliant, OK 74741 | | tomellisaw@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | Valliant, OK 74741 | | tomellisaw@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valparaiso, In | Kathryn J Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | office@valpofumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In | Kathryn J Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | office@valpofumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | office@valpofumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | office@valpofumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Victor | Attn: Randall Henry | 108 E Main St | Victor, NY 14564 | | rhenry2785@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Victor | Attn: Randall Henry | 108 E Main St | Victor, NY 14564 | | rhenry2785@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | Vidalia, GA 30475 | | betsy@vidaliafirstumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | Vidalia, GA 30475 | | betsy@vidaliafirstumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knox | 400 Austin Ave, Ste 800 | Waco, TX 76701 | kknox@namanhowell.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knox | 400 Austin Ave, Ste 800 | Waco, TX 76701 | kknox@namanhowell.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | Wagoner, OK 74477 | | office@wagonerfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | Wagoner, OK 74477 | | office@wagonerfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Wallingford Ct | Attn: John Delfippo | 293 Grieb Rd | Wallingford, CT 06492 | | jdelfippo@snet.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Delfippo | 941 Old Rockhill Rd | Wallingford, CT 06492 | | jdelfippo@snet.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Wallingford Ct | Attn: John Delfippo | 293 Grieb Rd | Wallingford, CT 06492 | | jdelfippo@snet.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Wallingford Ct | Attn: John Delfippo | 941 Old Rockhill Rd | Wallingford, CT 06492 | | jdelfippo@snet.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Warner Robins, Inc. | Attn: Donald Rhodes | 205 N Davis Dr | Warner Robins, GA 31093 | | administrator@fumcwrga.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Warner Robins, Inc. | Attn: Donald Rhodes | 205 N Davis Dr | Warner Robins, GA 31093 | | administrator@fumcwrga.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of (Warren) Bristol | Attn: Marcia Blount | 25 Church St | Warren, RI 02885 | | marcia@blount.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Warrensburg | Attn: Allen Scrim | 141 E Gay St | Warrensburg, MO 64093 | | peter@umckburg.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Warrensburg | Attn: Allen Scrim | 141 E Gay St | Warrensburg, MO 64093 | | peter@umckburg.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 179 S Indiana St | Warsaw, IN 46580 | | laurag@warsawfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 179 S Indiana St | Warsaw, IN 46580 | | laurag@warsawfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michelle Tyler | 4 2nd Ave Se | P.O. Box 1416 | Watertown, SD 57201 | office@watertownfirst.church | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michelle Tyler | 4 2nd Ave Se | P.O. Box 1416 | Watertown, SD 57201 | office@watertownfirst.church | Email / First Class Mail |
| Matrix | First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | fumc1@sbcglobu.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | fumc1@sbcglobu.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Wayneska Ok | Attn: Ruebone Bonce | 31663 Custer Rd | Wayneska, OK 73860 | | bonce@pldi.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Wayneska Ok | Attn: Ruebone Bonce | 31663 Custer Rd | Wayneska, OK 73860 | | bonce@pldi.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Weatherford | 301 S Main St | Weatherford, TX 76086 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Weatherford | 301 S Main St | Weatherford, TX 76086 | | | | First Class Mail |
| Matrix | First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | Weimar, TX 78962 | | fumcweimar@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | Weimar, TX 78962 | | fumcweimar@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | Weslaco, TX 78596 | | officewesfumc.church@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | Weslaco, TX 78596 | | officewesfumc.church@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | West Lafayette, IN 47906 | | revcarlisle@fumcwl.org | Email / First Class Mail |
| Voting Party | First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | West Lafayette, IN 47906 | | revcarlisle@fumcwl.org | Email / First Class Mail |
| Matrix | First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | lamar@lamaroliver.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | lamar@lamaroliver.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | lamar@lamaroliver.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | lamar@lamaroliver.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of West Point | 306 E 7th St | W Point, GA 31833 | | | | First Class Mail |
| Voting Party | First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of West Point | 306 E 7th St | W Point, GA 31833 | | | | First Class Mail |
| Matrix | First United Methodist Church Of Westfield | Attn: Brice Thomas Arbour | 16 Court St | Westfield, MA 01085 | | fumc01085@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Westfield | Attn: Brice Thomas Arbour | 16 Court St | Westfield, MA 01085 | | fumc01085@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church Of Westfield, Nj | Attn: Treasurer, Pauline Embare & Scott E Robbins | 101 E Main St | Westfield, NY 14787 | | westmeth@fairpoint.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Westfield, Nj | Attn: Treasurer, Pauline Embare & Scott E Robbins | 101 E Main St | Westfield, NY 14787 | | westmeth@fairpoint.net | Email / First Class Mail |
| Matrix | First United Methodist Church Of Wetumpka, Alabama | Attn: Earl Gillan, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | egillan@fumcwetumpka.net | Email / First Class Mail |
| Voting Party | First United Methodist Church Of Wetumpka, Alabama | Attn: Earl Gillan, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | egillan@fumcwetumpka.net | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | First United Methodist Church Of Wewoka | P.O. Box 558 | Wewoka, OK 74884 | | | | methodistwewoka@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wewoka | P.O. Box 558 | Wewoka, OK 74884 | | | | methodistwewoka@sbcglobal.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | Whittier, CA 90601 | | | reynolds461@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | Whittier, CA 90601 | | | reynolds461@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 909 10th St | Wichita Falls, TX 76301 | | | kyeager@lhtek.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 909 10th St | Wichita Falls, TX 76301 | | | kyeager@lhtek.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | Wiggins, MS 39577 | | | hwilliams@wgeotechnical.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | Wiggins, MS 39577 | | | hwilliams@wgeotechnical.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Willows Ca | Attn: David Rieck | 544 N Shasta St | Willows, CA 95988 | | | willowspastordave@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Wilmington | Attn: John Weitendorf Jr | 401 E Kahler Rd | Wilmington, IL 60481 | | | safirefour@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wilmington | Attn: John Weitendorf Jr | 401 E Kahler Rd | Wilmington, IL 60481 | | | safirefour@aol.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Joyner Edmundson | 100 Green St NE | P.O. Box 1423 | Wilson, NC 27894 | | franstafford@fumcwilson.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Joyner Edmundson | 100 Green St NE | P.O. Box 1423 | Wilson, NC 27894 | | franstafford@fumcwilson.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Windsor | Attn: Warren D Wilson | 503 Walnut St | Windsor, CO 80550 | | | firstumcwindsor@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Yazoo City | Attn: Daniel Pender | P.O. Box 444 | Yazoo City, MS 39194 | | | Fumcyazoo@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Yazoo City | Attn: Daniel Pender | P.O. Box 444 | Yazoo City, MS 39194 | | | Fumcyazoo@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Olney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Olney | 110 W Elm | Olney, TX 76374 | | | | | First Class Mail |
| Voting Party | First United Methodist Church Olney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Olney | 110 W Elm | Olney, TX 76374 | | | | | First Class Mail |
| Matrix | First United Methodist Church Oshkosh | Attn: Dennis Knickelbein | 700 W Linwood Ave | Oshkosh, WI 54901 | | | firstumc@ntd.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Oshkosh | Attn: Dennis Knickelbein | 700 W Linwood Ave | Oshkosh, WI 54901 | | | firstumc@ntd.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Oviedo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Oviedo | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Palo Alto | Attn: Sidney Buttrill, President, Board of Trustees | 625 Hamilton Ave | Palo Alto, CA 94301 | | | bud.buttrill@mindspring.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Palo Alto | Attn: Sidney Buttrill, President, Board of Trustees | 625 Hamilton Ave | Palo Alto, CA 94301 | | | bud.buttrill@mindspring.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | Paris, TX 75460 | | | jdodd52@firstmethodistparis.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | Paris, TX 75460 | | | jdodd52@firstmethodistparis.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Parsons | Attn: Jeanette Croston | 101 1st St | Parsons, WV 26287 | | | Marvin_Canfield@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Parsons | Attn: Jeanette Croston | 101 1st St | Parsons, WV 26287 | | | Marvin_Canfield@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Pearsall, Texas | Attn: Sylvia Glazner | P.O. Box 786 | Pearsall, TX 78061 | | | sglazner@att.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 509 E San Antonio St | Pearsall, TX 78061 | | | | First Class Mail |
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: Sylvia Glazner | P.O. Box 786 | Pearsall, TX 78061 | | | sglazner@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 509 E San Antonio St | Pearsall, TX 78061 | | | | First Class Mail |
| Matrix | First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Poplar Bluff | Attn: Office Manager / Treasurer / Pastor | 500 N Main St | Poplar Bluff, MO 63901 | | | fumc@fumcpb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Poplar Bluff | Attn: Office Manager / Treasurer / Pastor | 500 N Main St | Poplar Bluff, MO 63901 | | | fumc@fumcpb.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Portland, Tx | Attn: Larry Mcrorey | 4545 Wildcat Dr | Portland, TX 78374 | | | | First Class Mail |
| Voting Party | First United Methodist Church Portland, Tx | Attn: Larry Mcrorey | 4545 Wildcat Dr | Portland, TX 78374 | | | | First Class Mail |
| Matrix | First United Methodist Church Prairie Grove | Attn: Doug Stumbaugh | 1401 E Parks St | Prairie Grove, AR 72753 | | | dougstumbaugh@cox.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Prairie Grove | Attn: Doug Stumbaugh | 1401 E Parks St | Prairie Grove, AR 72753 | | | dougstumbaugh@cox.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Rogers | Attn: Tami Hinojosa | 307 W Elm St | Rogers, AR 72756 | | | fumcrogers@sbcglobal.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Rogers | Attn: Tami Hinojosa | 307 W Elm St | Rogers, AR 72756 | | | fumcrogers@sbcglobal.net | Email<br>First Class Mail |
| Matrix | First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Sacramento | Attn: Bill Skinner | 2100 J St | Sacramento, CA 95816 | | | bill.skinner.usa@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church San Angelo Texas | Attn: Administrator | 37 E Beauregard | San Angelo, TX 76903 | | | fumc@wtexas.us | Email<br>First Class Mail |
| Matrix | First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | San Angelo, TX 76903 | | | fumc@wtexas.us | Email<br>First Class Mail |
| Voting Party | First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | San Angelo, TX 76903 | | | fumc@wtexas.us | Email<br>First Class Mail |
| Matrix | First United Methodist Church San Diego | Attn: Linda Hawk | 2111 Camino Del Rio South | San Diego, CA 92108 | | | lhawk@fumcsd.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church San Diego | Attn: Linda Hawk | 2111 Camino Del Rio South | San Diego, CA 92108 | | | lhawk@fumcsd.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | office@fumcsb.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | office@fumcsb.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Seguin Tx | Attn: Bonnie Dixon | 710 N Austin St | Seguin, TX 78155 | | | finance@fumcseguin.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Seguin Tx | Attn: Bonnie Dixon | 710 N Austin St | Seguin, TX 78155 | | | finance@fumcseguin.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | Shamrock, TX 79079 | | | | First Class Mail |
| Voting Party | First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | Shamrock, TX 79079 | | | | First Class Mail |
| Matrix | First United Methodist Church Sherman | 401 N Elm St | Sherman, TX 75090 | | | | office@firstmethodistsherman.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Sherman | 401 N Elm St | Sherman, TX 75090 | | | | office@firstmethodistsherman.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | Shreveport, LA 71101 | | | | First Class Mail |
| Voting Party | First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | Shreveport, LA 71101 | | | | First Class Mail |
| Matrix | First United Methodist Church Sioux City, Iowa | Attn:Roger Clark Madden | 1915 Nebraska St | Sioux City, IA 51104 | | | | First Class Mail |
| Voting Party | First United Methodist Church Sioux City, Iowa | Attn:Roger Clark Madden | 1915 Nebraska St | Sioux City, IA 51104 | | | | First Class Mail |
| Matrix | First United Methodist Church Sonora Tx | Attn: Albert Elliott | 2113 E Main St | Sonora, TX 76950 | | | | First Class Mail |
| Matrix | First United Methodist Church Sonora Tx | Attn: Linda Fisher | P.O. Box 675 | Sonora, TX 76950 | | | | First Class Mail |
| Voting Party | First United Methodist Church Sonora Tx | Attn: Linda Fisher | P.O. Box 675 | Sonora, TX 76950 | | | | First Class Mail |
| Matrix | First United Methodist Church Sonora, Tx | Attn: Albert Elliott | 213 E Main St | Sonora, TX 76950 | | | elliottlawoffice@usa.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | South Bend, IN 46601 | | | Finance@FirstMethodistSB.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | South Bend, IN 46601 | | | Finance@FirstMethodistSB.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Stamford Ct | Attn: Chair, Board of Trustees | 42 Cross Rd | Stamford, CT 06905 | | | admin@fumcstamford.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Stamford Ct | Attn: Chair, Board of Trustees | 42 Cross Rd | Stamford, CT 06905 | | | admin@fumcstamford.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | Teague, TX 75860 | | | jasonbhuffman@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | Teague, TX 75860 | | | jasonbhuffman@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | Tomah, WI 54660 | | | office@tomahumc.org | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | Tomah, WI 54660 | | | office@tomahumc.org | Email<br>First Class Mail |
| Matrix | First United Methodist Church Trinity, Tx | Attn: Pastor, John Jeffrey Goodwin | 131 N Elm | Trinity, TX 75862 | | | trifumc1872@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Trinity, Tx | Attn: Pastor, John Jeffrey Goodwin | 131 N Elm | Trinity, TX 75862 | | | trifumc1872@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | Trussville, AL 35173 | | | financial@fumctrussville.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | Trussville, AL 35173 | | | financial@fumctrussville.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Keen Brown | P.O. Box 1076 | Vidor, TX 77670 | | | jkeensflorist@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 656 | Vidor, TX 77670 | | | vtxfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 656 | Vidor, TX 77670 | | | vtxfumc@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Keen Brown | P.O. Box 1076 | Vidor, TX 77670 | | | jkeensflorist@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Wellington | Attn: Robert Andy Aycock | P.O. Box 767 | Wellington, TX 79095 | | | | First Class Mail |
| Voting Party | First United Methodist Church Wellington | Attn: Robert Andy Aycock | P.O. Box 767 | Wellington, TX 79095 | | | | First Class Mail |
| Matrix | First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | Mansfield Center, CT 06250 | | | mansfieldfirst@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Willimantic | Attn: Pastor James Mercurio | 29 Puddin Ln | Mansfield Center, CT 06250 | | | pastorjim2889@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Willimantic | Attn: Pastor James Mercurio | 29 Puddin Ln | Mansfield Center, CT 06250 | | | pastorjim2889@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | Mansfield Center, CT 06250 | | | mansfieldfirst@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Church Zephyrhills | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | First United Methodist Church (Asphyrhth) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, AD5 (TX 5) (Grow Plains Conf | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, AD5 (TX 5) (Grow Plains Conf | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Amesria, Ct | First United Methodist Church | No | | 47 Franklin St | Amesria, CT 06481 | umchur@snet.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Amesria, Ct | First United Methodist Church | No | | 47 Franklin St | Amesria, CT 06481 | umchur@snet.net | Email / First Class Mail |
| Matrix | First United Methodist Church, Atlanta, Texas | Attn: Michele Caver | 701 cindeey cc | | | Atlanta, TX 75551 | michelle@allarinamethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Atlanta, Texas | Attn: Michele Caver | 701 cindeey cc | | | Atlanta, TX 75551 | michelle@allarinamethodist.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Benton Ky | Attn: Tom Blankenship | P.O. Box 571 | | Benton, KY 42025 | | tom@fasltrax.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Benton Ky | Attn: Tom Blankenship | P.O. Box 571 | | Benton, KY 42025 | | tom@fasltrax.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Bloomington In | Attn: Kimberly Bockstege & Mary Therese Crouse | 219 E 4th St | | Bloomington, IN 47408 | | kimb@fumcb.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Bloomington In | Attn: Kimberly Bockstege & Mary Therese Crouse | 219 E 4th St | | Bloomington, IN 47408 | | kimb@fumcb.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Keeler St | | Boone, IA 50036 | | dr.davidswinton@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Keeler St | | Boone, IA 50036 | | dr.davidswinton@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Buckhannon, Wv 26201 | Attn:Michael Steven Meadows | 52 S Florida St | | Buckhannon, WV 26201 | | | First Class Mail |
| Voting Party | First United Methodist Church, Buckhannon, Wv 26201 | Attn:Michael Steven Meadows | 52 S Florida St | | Buckhannon, WV 26201 | | | First Class Mail |
| Matrix | First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3675 SW Croker Creek Rd | | Cache, OK 73527 | | rhondaclemmer@att.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Cache, OK | P.O. Box 406 | | | Cache, OK 73527-0406 | | secretary@cachefumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | P.O. Box 406 | | | Cache, OK 73527-0406 | | secretary@cachefumc.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3675 SW Croker Creek Rd | | Cache, OK 73527 | | rhondaclemmer@att.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | | Central City, KY 42330 | | coacraterapley@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | | Central City, KY 42330 | | coacraterapley@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | | Charleston, AR 72933 | | fumccharleston@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Charleston | c/o Finlay, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Charleston | c/o Finlay, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | | Charleston, AR 72933 | | fumccharleston@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Chatham, Ma | Attn: Thomas Gallen | 16 Cross St | | Chatham, MA 02633 | | tgjj@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Chatham, Ma | Attn: Thomas Gallen | 16 Cross St | | Chatham, MA 02633 | | tgjj@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Cheyenne, Wy | Attn: Bob Curtis, Treasurer | 108 E 18th St | | Cheyenne, WY 82001 | | fumc.cheyenne@fumccheyenne.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Cheyenne, Wy | Attn: Bob Curtis, Treasurer | 108 E 18th St | | Cheyenne, WY 82001 | | fumc.cheyenne@fumccheyenne.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Clinton, Nh | Attn: Dr Ricky James | 100 Mt Salus Dr | | Clinton, MS 39056 | | rickyj@firstmethodistclinton.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Clinton, Ms | Attn: Dr Ricky James | 100 Mt Salus Dr | | Clinton, MS 39056 | | rickyj@firstmethodistclinton.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Coffeyville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Coffeyville | 304 W 10th St | | | Coffeyville, KS 67337 | | | First Class Mail |
| Voting Party | First United Methodist Church, Coffeyville | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Columbus | 304 W 10th St | | | Coffeyville, KS 67337 | | | First Class Mail |
| Voting Party | First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1881 | | Corinth, MS 38835 | | manuaroth10@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1881 | | Corinth, MS 38835 | | manuaroth10@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 203 N Jefferson Ave | | Covington, LA 70433 | | fumccov@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 203 N Jefferson Ave | | Covington, LA 70433 | | fumccov@bellsouth.net | Email / First Class Mail |
| Matrix | First United Methodist Church, Crockett, Texas | Attn: Gerald Crace | 203 N Jefferson Ave | | Covington, LA 70433 | | | First Class Mail |
| Matrix | First United Methodist Church, Crockett, Texas | Attn: William R. Pemberton | P.O. Box 1112 | | Crockett, TX 75835 | | bill@pembertonlawfirm.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: Chairman of Finance Committee | P.O. Box 984 | | Crockett, TX 75835 | | office@crockettfumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Crockett, Texas | Attn: Pastor | P.O. Box 984 | | Crockett, TX 75835 | | office@crockettfumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Crockett, Texas | Attn: William R. Pemberton | P.O. Box 1112 | | Crockett, TX 75835 | | bill@pembertonlawfirm.net | Email / First Class Mail |
| Matrix | First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 E Pike St | | Cynthiana, KY 41031 | | ted.beam@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 E Pike St | | Cynthiana, KY 41031 | | ted.beam@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Dyersburg | 100 McGaughey St | | | Dyersburg, TN 38024 | | lbesterson@fumcdyersburg.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Stedman Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | mhayes@hgsouncom | Email / First Class Mail |
| Matrix | First United Methodist Church, Dyersburg | c/o Jenkins Stedman Hayes Law Group LLP | Attn: Mark L Hayes | 406 Troy Ave | Dyersburg, TN 38025 | mhayes@hgsouncom | Email / First Class Mail |
| Matrix | First United Methodist Church, Dyersburg | c/o Jenkins Stedman Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | mhayes@hgsouncom | Email / First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | c/o Jenkins Stedman Hayes Law Group LLP | Attn: Mark L Hayes | 406 Troy Ave | Dyersburg, TN 38025 | mhayes@hgsouncom | Email / First Class Mail |
| Voting Party | First United Methodist Church, Dyersburg | 100 McGaughey St | | | Dyersburg, TN 38024 | | lbesterson@fumcdyersburg.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | | Edna, TX 77957 | | fumcedna@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | | Edna, TX 77957 | | fumcedna@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Elgin | Attn: Samuel Barcus | 216 W 3rd St | | Elgin, TX 78621 | | fumcelgintx@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Elgin | Attn: Samuel Barcus | 216 W 3rd St | | Elgin, TX 78621 | | fumcelgintx@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Ephrata | 68 N Church St | | | Ephrata, PA 17522 | | wwfer@ephratafirst.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Ephrata | 68 N Church St | | | Ephrata, PA 17522 | | wwfer@ephratafirst.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Galax | Attn: William Brunner, Trustee | 306 W Center St | | Galax, VA 24333 | | fumcgalax@gmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Galax | Attn: William Brunner, Trustee | 306 W Center St | | Galax, VA 24333 | | fumcgalax@gmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Groveton, Tx | Attn: John Reynolds, Treasurer | P.O. Box 185 | | Groveton, TX 75845 | | REURO@b84b..net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Groveton, Tx | Attn: John Reynolds, Treasurer | P.O. Box 185 | | Groveton, TX 75845 | | REUROB@b84b..net | Email / First Class Mail |
| Matrix | First United Methodist Church, Havana, Il | Attn: Eric Swederke | 101 S Broadway St | | Havana, IL 62644 | | office@havanaumc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Havana, Il | Attn: Eric Swederke | 101 S Broadway St | | Havana, IL 62644 | | office@havanaumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Inc, Morehead City, Nc | c/o Wishnan Whitford Law Firm | Attn: Neil R. Whitford | 710 Arendell St, Ste 105 | Morehead City, NC 28557 | nwhitford@whitmoreworldford.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Inc, Morehead City, Nc | c/o Wishnan Whitford Law Firm | Attn: Neil R. Whitford | 710 Arendell St, Ste 105 | Morehead City, NC 28557 | nwhitford@whitmoreworldford.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Irving | Attn: Jimmy Bailew | 211 W 3rd St | | Irving, TX 75060 | | finance@fumcirving.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Irving | Attn: Jimmy Bailew | 211 W 3rd St | | Irving, TX 75060 | | finance@fumcirving.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Isle Of Palms | Attn: Rev. Dr Laura Perrott | 12 21st Ave | | Isle of Palms, SC 29451 | | pastorlaura@iopmethodist.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Isle Of Palms | Attn: Rev. Dr Laura Perrott | 12 21st Ave | | Isle of Palms, SC 29451 | | pastorlaura@iopmethodist.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Jasper Tx | Attn: Linda Motreman | P.O. Box 127 | | Jasper, TX 75951 | | lmotreman@hotmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Jasper Tx | Attn: Linda Motreman | P.O. Box 127 | | Jasper, TX 75951 | | lmotreman@hotmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | | Johnson City, TN 37604 | | treasurer@1stchurchjc.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | | Johnson City, TN 37604 | | treasurer@1stchurchjc.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Lake Charles | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Laurinburg Nc | Attn: B Tyson | 101 West Church St | | Laurinburg, NC 28352 | | office@lwrinburgfirstumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Laurinburg Nc | Attn: Robert Wisegirff | 11041 Dixon Blvd | | Laurinburg, NC 28352 | | wisegirff61@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: Robert Wisegirff | 11041 Dixon Blvd | | Laurinburg, NC 28352 | | wisegirff61@bellsouth.net | Email / First Class Mail |
| Voting Party | First United Methodist Church, Laurinburg Nc | Attn: B Tyson | 101 West Church St | | Laurinburg, NC 28352 | | office@lwrinburgfirstumc.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | | Little Rock, AR 72201 | | swilliams@fumclr.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | | Little Rock, AR 72201 | | swilliams@fumclr.org | Email / First Class Mail |
| Matrix | First United Methodist Church, Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Lexington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | | Luling, TX 78648 | | treddmlaw@yahoo.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | | Luling, TX 78648 | | treddmlaw@yahoo.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | | Malakoff, TX 75148 | | malakofffumc@embarqmail.com | Email / First Class Mail |
| Voting Party | First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | | Malakoff, TX 75148 | | malakofffumc@embarqmail.com | Email / First Class Mail |
| Matrix | First United Methodist Church, Marion | Attn: John Terry | 1290 7th Ave | | Marion, IA 52302 | | jterry@marionmethodist.org | Email / First Class Mail |
| Voting Party | First United Methodist Church, Marion | Attn: John Terry | 1290 7th Ave | | Marion, IA 52302 | | jterry@marionmethodist.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | First United Methodist Church-Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | | fumcwinnsboro@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Church-Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | | fumcwinnsboro@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | | Jimandnelb@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | | Jimandnelb@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Jonesboro | Attn: Scot Woodruff | 801 S Main | Jonesboro, AR 72401 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Matrix | First United Methodist Jonesboro | c/o Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Jonesboro | Attn: Scot Woodruff | 801 S Main | Jonesboro, AR 72401 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Matrix | First United Methodist Kennedale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Kennedale | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 919 60th W | Kenosha, WI 53140 | | | susan@firstumckenosha.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 919 60th W | Kenosha, WI 53140 | | | susan@firstumckenosha.com | Email<br>First Class Mail |
| Matrix | First United Methodist- Marshall Mo | Attn: Jim Deutsch | 225 E Arrow | Marshall, MI 65340 | | | marshallfirstumc@mmuonline.net | Email<br>First Class Mail |
| Voting Party | First United Methodist- Marshall Mo | Attn: Jim Deutsch | 225 E Arrow | Marshall, MI 65340 | | | marshallfirstumc@mmuonline.net | Email<br>First Class Mail |
| Matrix | First United Methodist Mountain View | Attn: Janis Sinclair | 209 Church Ave | Mountain View, AR 72560 | | | fumcmv@mvtel.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Mountain View | Attn: Janis Sinclair | 209 Church Ave | Mountain View, AR 72560 | | | fumcmv@mvtel.net | Email<br>First Class Mail |
| Matrix | First United Methodist Of Bixby | 15502 S Memorial Dr | Bixby, OK 74008 | | | | fumcbix@olp.net | Email<br>First Class Mail |
| Voting Party | First United Methodist Of Bixby | 15502 S Memorial Dr | Bixby, OK 74008 | | | | fumcbix@olp.net | Email<br>First Class Mail |
| Matrix | First United Methodist Of Carthage | Attn: David Walker | 402 Main St | Carthage, IL 62321 | | | | First Class Mail |
| Matrix | First United Methodist of Lagrange, Illinois | c/o Lagrange: First | 100 W Cossitt Ave | Lagrange, IL 60505 | | | cernacrand@aol.com | Email<br>First Class Mail |
| Voting Party | First United Methodist of Lagrange, Illinois | c/o Lagrange: First | 100 W Cossitt Ave | Lagrange, IL 60505 | | | cernacrand@aol.com | Email<br>First Class Mail |
| Matrix | First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | | libbybarbara@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | | libbybarbara@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist of Malvern | Attn: Chris Walthall | 127 E Page Ave | Malvern, AR 72104 | | | hsduckman@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist of Malvern | Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist of Malvern | Friday, Eldredge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | First United Methodist of Malvern | Attn: Chris Walthall | 127 E Page Ave | Malvern, AR 72104 | | | hsduckman@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | | palaciosumcpastor@gmail.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | | palaciosumcpastor@gmail.com | Email<br>First Class Mail |
| Matrix | First United Methodist Watauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist Watauga | 6112 Watauga Rd | Watauga, TX 76148 | | | | | First Class Mail |
| Voting Party | First United Methodist Watauga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist Watauga | 6112 Watauga Rd | Watauga, TX 76148 | | | | | First Class Mail |
| Matrix | First United Methodist, Arkadelphia | Attn: Rose Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | | raphillips94@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Methodist, Arkadelphia | Attn: Rose Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | | raphillips94@yahoo.com | Email<br>First Class Mail |
| Matrix | First United Methodist, Franklin, Nc 66 Harrison Ave, Frankl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | First United Methodist, Franklin, Nc 66 Harrison Ave, Frankl | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | First United Methodist, Port Neches | Attn: Pastor Rev Curtis Matthys | 1826 Nall St | Port Neches, TX 77651 | | | info@fumcportneches.org | Email<br>First Class Mail |
| Matrix | First United Methodist, Port Neches | Attn: Pastor Rev. Curtis Mattrhys | 1826 Nall St | Port Neches, TX 77651 | | | info@fumcportneches.org | Email<br>First Class Mail |
| Voting Party | First United Methodist, Port Neches | Attn: Pastor Rev Curtis Matthys | 1826 Nall St | Port Neches, TX 77651 | | | info@fumcportneches.org | Email<br>First Class Mail |
| Matrix | First United Methodst Church Sapulpa | Attn: James Reh | 1401 E Taft | Sapulpa, OK 74066 | | | jreh@att.net | Email<br>First Class Mail |
| Voting Party | First United Methodst Church Sapulpa | Attn: James Reh | 1401 E Taft | Sapulpa, OK 74066 | | | jreh@att.net | Email<br>First Class Mail |
| Matrix | First United Methosidt Church, Oroville | Attn: Cheng Yang | 45 Acacia Ave | Oroville, CA 95966 | | | cyang32@hotmail.com | Email<br>First Class Mail |
| Matrix | First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Matrix | First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | luke@firstunitedpc.org | Email<br>First Class Mail |
| Matrix | First United Presbyterian Church Of Edinboro | Attn: Janice Zeart | 4281 Route 6N | Edinboro, PA 16412 | | | office@edinboropresby.org | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church Of Edinboro | Attn: Janice Zeart | 4281 Route 6N | Edinboro, PA 16412 | | | office@edinboropresby.org | Email<br>First Class Mail |
| Matrix | First United Presbyterian Church Of Pine Plains, NY | Attn: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | | schase560@yahoo.com | Email<br>First Class Mail |
| Voting Party | First United Presbyterian Church Of Pine Plains, NY | Attn: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | | schase560@yahoo.com | Email<br>First Class Mail |
| Matrix | First Unted Church Of Pennington Gap | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | pgfmc@gmail.com | Email<br>First Class Mail |
| Voting Party | First Unted Church Of Pennington Gap | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | pgfmc@gmail.com | Email<br>First Class Mail |
| Matrix | First Untied Methodist Church Cary, Nc, Inc. | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | | childebrand@firstcary.com | Email<br>First Class Mail |
| Voting Party | First Untied Methodist Church Cary, Nc, Inc. | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | | childebrand@firstcary.com | Email<br>First Class Mail |
| Matrix | First Utd Church Of Christ | Colonial Virginia Council 595 | 1017 Todds Ln | Hampton, VA 23666-1924 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5808 Glenview Ave | Cincinnati, OH 45224-2814 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Hawk Mountain Council 528 | 3rd & Pine Sts | Hamburg, PA 19526 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Hawk Mountain Council 528 | 76 S 3rd St | Hamburg, PA 19526-1828 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373-3325 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Minsi Trails Council 502 | 501 Northampton St | Hellertown, PA 18055-1838 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Sugarcreek | 526 W Main St | Sugarcreek, OH 44681-9395 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | W D Boyce 138 | 210 W Chestnut St | Sheffield, IL 61361-9662 | | | | First Class Mail |
| Matrix | First Utd Church Of Christ | Westmoreland Fayette 512 | P.O. Box 89 | Harrison City, PA 15636-0089 | | | | First Class Mail |
| Matrix | First Utd Church Of Mt Pulaski | W D Boyce 138 | 303 E Jefferson St | Mount Pulaski, IL 62548-1228 | | | | First Class Mail |
| Matrix | First Utd Church Of Oak Park | Pathway To Adventure 456 | 848 Lake St | Oak Park, IL 60301-1314 | | | | First Class Mail |
| Matrix | First Utd Church Of Richardson | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | | First Class Mail |
| Matrix | First Utd Church Seagoville | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | | | | First Class Mail |
| Matrix | First Utd Commty | Methodist Church Bd of Trustees | 3717 Main St | Mchenry, IL 60050-5252 | | | | First Class Mail |
| Matrix | First Utd Lutheran Church | Bay-Lakes Council 635 | 2401 Kohler Memorial Dr | Sheboygan, WI 53081-3128 | | | | First Class Mail |
| Matrix | First Utd Methodiist Church | Yocona Area Council 748 | P.O. Box 286 | Booneville, MS 38829-0286 | | | | First Class Mail |
| Matrix | First Utd Methodist | Andrew Jackson Council 303 | Hwy 80 E Mt. Salus Dr | Clinton, MS 39056 | | | | First Class Mail |
| Matrix | First Utd Methodist | Circle Ten Council 571 | 309 N Josephine | Royse City, TX 75189 | | | | First Class Mail |
| Matrix | First Utd Methodist | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | | | First Class Mail |
| Matrix | First Utd Methodist | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | | | | First Class Mail |
| Matrix | First Utd Methodist | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3601 | | | | First Class Mail |
| Matrix | First Utd Methodist | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | | | | First Class Mail |
| Matrix | First Utd Methodist | Great Smoky Mountain Council 557 | P.O. Box 752 | Crossville, TN 38557-0752 | | | | First Class Mail |
| Matrix | First Utd Methodist | Greater Alabama Council 001 | 341 W Main St | Centre, AL 35960-1327 | | | | First Class Mail |
| Matrix | First Utd Methodist | Greater Wyoming Council 638 | 136 S 5th St | Douglas, WY 82633-2435 | | | | First Class Mail |
| Matrix | First Utd Methodist | Hawkeye Area Council 172 | 1298 7th Ave | Marion, IA 52302-3442 | | | | First Class Mail |
| Matrix | First Utd Methodist | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8270 | | | | First Class Mail |
| Matrix | First Utd Methodist | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | | First Class Mail |
| Matrix | First Utd Methodist | Pine Burr Area Council 304 | 323 N Haugh Ave | Picayune, MS 39466-4063 | | | | First Class Mail |
| Matrix | First Utd Methodist | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | | First Class Mail |
| Matrix | First Utd Methodist | Southern Shores Fsc 783 | 120 S State St | Ann Arbor, MI 48104-1606 | | | | First Class Mail |
| Matrix | First Utd Methodist | Twin Valley Council Bsa 283 | 204 1st Ave Nw | Austin, MN 55912-3144 | | | | First Class Mail |
| Matrix | First Utd Methodist | West Tennessee Area Council 559 | 225 Main St | Martin, TN 38237-2119 | | | | First Class Mail |
| Matrix | First Utd Methodist | West Tennessee Area Council 559 | 500 S College St | Trenton, TN 38382-2119 | | | | First Class Mail |
| Matrix | First Utd Methodist - Mens Fellowship | Glaciers Edge Council 620 | 320 S Main St | Fort Atkinson, WI 53538-2229 | | | | First Class Mail |
| Matrix | First Utd Methodist & | Taylorsville Presbyterian Churches | 110 E Main Ave | Taylorsville, NC 28681 | | | | First Class Mail |
| Matrix | First Utd Methodist Bella Vista | Westark Area Council 016 | 20 Boyce Dr | Bella Vista, AR 72715-8760 | | | | First Class Mail |
| Matrix | First Utd Methodist Bixby | Indian Nations Council 488 | 15502 S Memorial Dr | Bixby, OK 74008-4162 | | | | First Class Mail |
| Matrix | First Utd Methodist Bridgeport | Longhorn Council 662 | 608 17th St | Bridgeport, TX 76426-3917 | | | | First Class Mail |
| Matrix | First Utd Methodist Calhoun | Northwest Georgia Council 100 | 205 E Line St | Calhoun, GA 30701-1929 | | | | First Class Mail |
| Matrix | First Utd Methodist Ch | Flint River Council 095 | P.O. Box 595 | Griffin, GA 30224-0016 | | | | First Class Mail |
| Matrix | First Utd Methodist Chr Of Lynn Haven | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | 6220 Griffith Rd | Hillsboro, OH 45133-8871 | | | | Cubby.Boat.Sjc.Llc@Gmail.Com | Email<br>First Class Mail |
| Matrix | First Utd Methodist Church | 204 W Brown St | San Saba, TX 76877 | | | | | First Class Mail |
| Matrix | First Utd Methodist Church | 307 Elm St | Big Rapids, MI 49307 | | | | | First Class Mail |
| Matrix | First Utd Methodist Church | 620 E Broadway St | Forrest City, AR 72335 | | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2244 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Abraham Lincoln Council 144 | 239 N Main St | White Hall, IL 62092-1144 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Abraham Lincoln Council 144 | 2941 S Koke Mill Rd | Springfield, IL 62711-9651 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Alabama-Florida Council 003 | 101 E Barbour St | Eufaula, AL 36027-2021 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Alabama-Florida Council 003 | 167 E Broad St | Ozark, AL 36360-0583 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-5606 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Andrew Jackson Council 303 | 215 W Cherokee St | Brookhaven, MS 39601-3217 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Andrew Jackson Council 303 | P.O. Box 444 | Yazoo City, MS 39194-0444 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Anthony Wayne Area 157 | 179 S Indiana St | Warsaw, IN 46580-2805 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Anthony Wayne Area 157 | 209 W Spring St | Lagrange, IN 46761-1845 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | 10 Church St | Lone Grove, OK 73443 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | 129 W 14th St | Ada, OK 74820-6413 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | 306 S 3rd St | Davis, OK 73030 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | 504 S Robberson Ave | Wynnewood, OK 73098-5817 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 1632 | Ardmore, OK 73402-1632 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 563 | Atoka, OK 74525-0563 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Arbuckle Area Council 468 | P.O. Box 88 | Madill, OK 73446-0088 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 1113 Conyers St Sw | Covington, GA 30014-2391 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 206 Newnan St | Carrollton, GA 30117-3123 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110-1623 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 4329 Marietta St | Powder Springs, GA 30127-2608 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | 56 Whitlock Ave NW | Marietta, GA 30064-2342 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Atlanta Area Council 092 | P.O. Box 461 | Tallapoosa, GA 30176-0461 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Attn: President of Execeutive Board | 900 S Shoreline Blvd | Corpus Christi, TX 78401-3551 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Baden-Powell Council 368 | 53 Mckinley Ave | Endicott, NY 13760-5414 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay Area Council 574 | 1600 W Broad St | Freeport, TX 77541-5239 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5872 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 108 W Doty Ave | Neenah, WI 54956-3065 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911-5436 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 501 Howe St | Green Bay, WI 54301-4517 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 601 10th Ave | Menominee, MI 49858-3011 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 700 W Linwood Ave | Oshkosh, WI 54901-1823 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Bay-Lakes Council 635 | 813 Owena St | Marinette, WI 54143-1948 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Black Hills Area Council 695 695 | 629 Kansas City St | Rapid City, SD 57701-3637 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Black Swamp Area Council 449 | 113 W Central Ave | Van Wert, OH 45891-1702 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Black Swamp Area Council 449 | 234 N Main St | Kenton, OH 43326-1506 | | | | First Class Mail |
| Matrix | First Utd Methodist Church | Black Swamp Area Council 449 | 504 Glynwood Rd | Wapakoneta, OH 45895-1129 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | First United Methodist Church | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | First United Methodist Church | | | First Class Mail |
| Matrix | First United Methodist Church | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | First Utd Methodist Church - Colfax | 16277 Dline Ave | Colfax, IA 50054 | | | mark@bitlanearc.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Florence A Higgins Rs | Blue Higgins Environmental Health Solutions | 1241 Dwyer Ave | | | First Class Mail |
| Matrix | Florence Arbors | Address Redacted | | | | First Class Mail |
| Matrix | Florence Birkelman | Address Redacted | | | | First Class Mail |
| Matrix | Florence Braitwood | Address Redacted | | | | First Class Mail |
| Matrix | Florence Christian Church | Dan Beard Council, Bsa #38 | 380 Main St | | | Florence, KY 41042-2017 | First Class Mail |
| Matrix | Florence Co Finance Dept | 6719 Frondfield Rd | Effingham, SC 29541-5241 | | | zanemoyer.boulot@hotmail.com | Email, First Class Mail |
| Matrix | Florence Community Pharmacy | Montana Council 315 | P.O. Box 1134 | | Florence, MT 30824 1134 | | First Class Mail |
| Matrix | Florence Davis | Florence's Alterations | 647 N 7th St | | Beaumont, TX 77702 | | First Class Mail |
| Matrix | Florence Elks Lodge 1658 | Oregon Trail Council 697 | P.O. Box 36 | | Pinehurst, OR 97455-0062 | | First Class Mail |
| Matrix | Florence Hasbrook | Address Redacted | | | | First Class Mail |
| Matrix | Florence Hodrcell | Address Redacted | | | | First Class Mail |
| Matrix | Florence Historical Foundation | Mid-America Council 326 | P.O. Box 12331 | | Omaha, NE 68112-0331 | | First Class Mail |
| Matrix | Florence Hornberg | Address Redacted | | | | First Class Mail |
| Matrix | Florence Larrsource | Address Redacted | | | | First Class Mail |
| Matrix | Florence Lee | Address Redacted | | | | First Class Mail |
| Matrix | Florence O'Grady | Address Redacted | | | | First Class Mail |
| Matrix | Florence Presbyterian Church | Mid-America Council 326 | 8314 N 31st St | | Omaha, NE 68112-2136 | | First Class Mail |
| Matrix | Florence Tesh | Address Redacted | | | Email Address Redacted | Email, First Class Mail |
| Voting Party | Florence United Methodist Church | Attn: Rev. David T. Grout | 8585 Old Toll Rd | | Florence, KY 41042 | david@florencevmc.com | Email, First Class Mail |
| Voting Party | Florence United Methodist Church | Attn: Rev. David T. Grout | 8585 Old Toll Rd | | Florence, KY 41042 | david@florencevmc.com | Email, First Class Mail |
| Matrix | Florence Utd Methodist Church | Dan Beard Council, Bsa #38 | 8585 Old Toll Rd | | Florence, KY 41042-3517 | | First Class Mail |
| Matrix | Florence Willis | Address Redacted | | | | First Class Mail |
| Matrix | Florence-Carlton Community Church | Montana Council 315 | P.O. Box 239 | | Florence, MT 59833-0239 | | First Class Mail |
| Matrix | Flores & Weitzel, LLC | Texas Swest Council 741 | 403 Madison St | | Eagle Pass, TX 78852-4508 | | First Class Mail |
| Matrix | Floresville United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | | Floresville, TX 78114 | floresvilleumc@gmail.com | Email, First Class Mail |
| Voting Party | Floresville United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | | Floresville, TX 78114 | floresvilleumc@gmail.com | Email, First Class Mail |
| Matrix | Florham Park FFA | Patriots Path Council 358 | 56 Elm St | | Florham Park, NJ 07932-1603 | | First Class Mail |
| Matrix | Florham Pistol & Rifle Club, Inc. | Patriots Path Council 358 | 90 Brooklake Rd | | Florham Park, NJ 07932-2810 | | First Class Mail |
| Matrix | Florida Agricultural & Mechanical | University Foundation Inc | 625 E Tennessee St, Ste 100 | | Tallahassee, FL 32308-4933 | | First Class Mail |
| Matrix | Florida Annual Conf Of The Umc | Aba Life Enrichment Ministries | 4900 Pineola Rd | | Lakeland, FL 33815 | FLUMC@FLUMC.ORG | Email, First Class Mail |
| Matrix | Florida Annual Conf Of The Umc | Aba Warren White Camp | 450 Martin Luther King Jr Ave | | Lakeland, FL 33815 | FLUMC@FLUMC.ORG | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Cynthia Lorenzo, Dir - Public Relations | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | cynthia.lorenzo@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: John Dupree, Procurement Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | dupree.john@fmail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: John Douglas, Chief Information Officer | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | fredrichunrod@dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Chester Green, Chief of Investigation | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | green.chester@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Jennifer Fennell, Dir - Public Relations | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | jennifer.fennell@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Shelly Kelley, Procurement Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | kelley.shelly@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: John Kersie, HP Systems | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | kersie.john@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Mckinnie Sharon, Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | mckinnie.sharon@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Nancy Blunt, Dir - Public Relations | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | nancy.blunt@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Patrick Brown, Dir of Health Services | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | patrick.brown@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Randall Dender, Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | randall.dender@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Trisha Redd, Chief | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | redd.trisha@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Gail Thompson, Personnel Chief | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | thompson.gail@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Jerry Vaughan, Deputy Dir of Security | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | vaughan.jerry@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: William Thurber, Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | william.thurber@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Cassandra Williams, Procurement Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | williams.cassandra@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Commission On Offender Review | Attn: Kelly Wright, Procurement Manager | 4070 Esplanade Way | | Tallahassee, FL 32399 7016 | wright.kelly@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Adra Johnson, Dir | 10215 Ulf Hwy 27 | | Clermont, FL 34711 8625 | adra.johnson@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Alex Adams, Manager | City Hwy 279 | | Carryelle, FL 32427 | alex.adams@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Alfredo Alfonso, Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | alf.barbalooge@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Allen Davis, Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | allen.davis@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ralph Anema, Principal | 713 3rd St | | Chipley, FL 324280822 | anema.ralph@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ann Quiroz, Principal | 501 S Calhoun St | | Tallahassee, FL 32399685 | ann.quiroz@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Stacy Arias, Chief of Staff - Corrections | 501 S Calhoun St | | Tallahassee, FL 32399685 | arias.stacy@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dennis Arnold, Chief Training Officer | 501 S Calhoun St | | Tallahassee, FL 32399685 | arnold.dennis@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Lynn Bacon, Purchasing Specialist Supervisor | 501 S Calhoun St | | Tallahassee, FL 32399685 | bacon.lynn@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Latoya Bailey, Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | bailey.latoya@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Donna Barcasso, Principal | 7360 Laurel Hill Dr | | Orlando, FL 32818278 | barasso.donna@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Barbara Stelaz, Warehouse Manager | 3420 NE 168th St | | Okeechobee, FL 349724424 | barbara.stelaz@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Allen Barber, Principal | 6044 Greensboro Hwy | | Quincy, FL 323124100 | barber.allen@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Marylynn Bardy, Manager | 7104 Laurel Hill Dr | | Orlando, FL 328185239 | bardy.marylynn@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Monroe Barnos, Dir | 3990 Tiger Bay Rd | | Daytona Beach, FL 321241042 | barnos.monroe@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Michele Bateman, Warden | 21120 NW Gainesville Rd | | Ocala, FL 344821476 | bateman.michele@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Brian Bennett, Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | bennett.brian@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Bill Goffort, VP Information Technology | 7104 Laurel Hill Dr | | Orlando, FL 328185239 | bill.goffort@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Bill Shaw, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | bill.shaw@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Biller Williams, Dir | 105 S Rockingham Ave | | Tavares, FL 327780819 | biller.williams@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Mary Blair, Pharmacy Manager | 1050 Big Joe Rd | | Monticello, FL 323448 681 | blair.mary@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Thomas Bonstead, Manager Administrator | 501 S Calhoun St | | Tallahassee, FL 32399685 | bonstead.thomas@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Bradley Jurgensen, Dir | 501 S Calhoun St | | Tallahassee, FL 32399685 | bradley.jurgensen@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Brian Jana, Manager | 7625 17th St Sw | | Vero Beach, FL 329689401 | brian.jana@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Marcie Brittan, Training Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | brittan.marcie@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Greig Brock, Pharmacy Manager | 10123 Oil Well Rd | | Punta Gorda, FL 339550791 | brock.greig@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Don Browning, Prin | 501 S Calhoun St | | Tallahassee, FL 32399685 | browning@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Nathan Winder, Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | brown.nathan@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Patrick Brown, Dir of Health Services | 501 S Calhoun St | | Tallahassee, FL 32399 0248 | brown.patrick@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Carol Butler, Records Manager | 10988 Damille Rd | | Polk City, FL 338680034 | butler.carol@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Philip Zellick, Principal | 130 Sunshine Rd | | West Palm Beach, FL 331113616 | cage.philip@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Carmen Gonzalez, Manager | 401 NW 2nd Ave, Ste 5827 | | Miami, FL 331281786 | carmen.gonzalez@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tony Carochi, Deputy Dir | 501 S Calhoun St | | Tallahassee, FL 32399648 | carochi.tony@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Carol Hammer, Dir | 7424 Laurel Hill Dr | | Orlando, FL 328185237 | carol.hammer@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Carolyn Southard, Assistant Foodservice Dir | 501 S Calhoun St | | Tallahassee, FL 32399685 | carolyn.southard@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Melissa Carroll, Pharmacy Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | carroll.melissa@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Cathe Hamada-Chan, Manager | 501 S Calhoun St | | Tallahassee, FL 32399648 | cathe.hamada-chan@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Celeste Kemp, Chief | 2601 Blairstone Rd | | Tallahassee, FL 32399663 | celeste.kemp@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Alan Chapman, Warden | County Rd 64 E | | Avon Park, FL 33825 | chapman.alan@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Chip Simmons, Chief Deputy | 8645 Hampton Springs Rd | | Perry, FL 323468787 | chip.simmons@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Chris Akins, Exec Dir | 501 S Calhoun St | | Tallahassee, FL 32399685 | chris.akins@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Cindy Studniska, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | cindy.studniska@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Richard Comerford, Education Supervisor | 382 SW 9th Way | | Madison, FL 323400430 | clamford.richard@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Clyde Keith, Chief of Police | 6415 NE 12th Ave | | Milton, FL 325747 | clyde.keith@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Charles Cobb, Owner | 501 S Calhoun St | | Tallahassee, FL 32399685 | cobb.charles@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Leticia Cobb, Personnel Manager | 11220 County Rd 672 | | Riverview, FL 335799036 | cobb.leticia@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Richard Comerford, Warden | 900 Tedder Rd | | Century, FL 325350699 | comerford.richard@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Frank Cooper, Business Manager | 7819 NW 228th St | | Raiford, FL 320262601 | cooper.frank@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Phil Corbett, Manager | 126 SW Sumatra Ave, Ste C | | Madison, FL 32340 | corbett.phil@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Courtney Lyn, Manager Administrator | 501 S Calhoun St | | Tallahassee, FL 32399685 | courtney.lyn@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Merry Crawford, Dir | 1120 Bell Ave | | Fort Pierce, FL 349826544 | crawford.merry@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dan Carrahan, Branch Manager | 501 S Calhoun St | | Tallahassee, FL 32399685 | dan.carrahan@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dan Slaep, Manager | 501 S Calhoun St | | Tallahassee, FL 32399648 | dan.slaep@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: George D'Angelo, Comptroller | 3990 Tiger Bay Rd | | Daytona Beach, FL 321241042 | dangelo.george@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Darren Foster, Supply Manager | 4449 Straight Line Rd | | Crestview, FL 325396720 | darren.foster@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dauff Harrison, Dir | 500 Ike Steele Rd | | Wewahitchka, FL 324652428 | dauff.harrison@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dave Crow, Branch Plant Manager | 31 Coburn Ave | | Orlando, FL 328055222 | dave.crow@mail.dc.state.fl.us | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Dave Vermette, General Maintenance Manager | 1715 Mahan Dr | | Tallahassee, FL 32308151 | dave.vermette@securesafsorps.com | Email, First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: David Ellis, Warden | 6850 S Milton Rd | | Milton, FL 325837014 | david.ellis@mail.dc.state.fl.us | Email, First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

*(Table contains a repeating service list. Each row reads "Matrix" in the Description column and "Florida Department Of Corrections" in the Name column, followed by an individual's name and title, a mailing address, an email address, and a Method of Service of "Email / First Class Mail." The individual names, addresses, and email addresses are not legible at this resolution.)*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Florida Department Of Corrections | Attn: Richard Dykes, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | richard.dykes@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rick Roberts, Dir-Human Resources & Telecommunications | 20706 US Hwy 90 | Sanderson, FL 320872359 | | | richard@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rick Christman, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | rick.christman@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rick Potlock, Testing Coordinator | 501 S Calhoun St | Tallahassee, FL 323996548 | | | rick.potlock@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Kim Riley, Chief of Transition and Substance Abuse Treatment Services | 501 S Calhoun St | Tallahassee, FL 323996505 | | | riley.kim@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Greg Riska, Branch Manager | 10650 SW 46th St | Jasper, FL 320523732 | | | riska.greg@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rich Rita, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | rita.rich@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Bradley, Chief | 501 S Calhoun St | Tallahassee, FL 323996505 | | | robert.bradley@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Flores, Dir | 400 Tedder Rd | Century, FL 325353659 | | | robert.flores@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Horton, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | robert.horton@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Kemp, Manager | 13 Kelly Ave NE Ofc C | Fort Walton Beach, FL 325483602 | | | robert.kemp@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Latti, Supervisor | 2840 Recker Hwy | Winter Haven, FL 338801941 | | | robert.lattig@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robert Whitaker, Purchasing Manager | 6738 Caroline St | Milton, FL 325704850 | | | robert.whitaker@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Robin Martuette, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | robin.martuette@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Roderick James, Warden | 855 Camp Rd | Cocoa, FL 329273709 | | | roderick.james@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Roger Mccracken, Education Supervisor | 3420 NE 168th St | Okeechobee, FL 349724824 | | | roger.mccracken@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Al Roman, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | roman.al@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ron Edwards, Manager | 10800 Evans Rd | Polk City, FL 338686925 | | | ron.edwards@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ron Mathis, Branch Plant Manager | 713 3rd St | Chipley, FL 324281822 | | | ron.mathis@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ronald Barry, Warden | 12551 Wainwright Dr | Immokalee, FL 341429628 | | | ronald.barry@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Terry Royal, Region Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | royal.terry@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ron Tadlock, Warden | 10800 Evans Rd | Polk City, FL 338686925 | | | rtadlock@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Carl Russell, Manager | 3601 NW 167th St | Opa Locka, FL 330564120 | | | russell.carl@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Russell Hosford, Dir | 2225 Pat Thomas Pkwy | Quincy, FL 323518645 | | | russell.hosford@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rusti Washer, Purchasing Specialist Supervisor | 7504 Laurel Hill Dr | Orlando, FL 328185239 | | | rustiwasher@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Samantha Razzo, Education Supervisor | 16415 Spring Hill Dr | Brooksville, FL 346048167 | | | samantha.razzo@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Matthew Sampson, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | sampson.matthew@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Orlando Sanchez, Business Manager | 11120 NW Gainesville Rd | Ocala, FL 344821479 | | | sanchez.orlando@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Clint Sandoval, Manager | 566 Brady Rd | Tarpon Springs, FL 346896707 | | | sandoval.clint@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sandra Lee, Manager | 261 Fairgrounds Rd | West Palm Beach, FL 334113639 | | | sandra.lee@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sandra Trantina, Data Processing Manager | 2575 Ortiz Ave | Fort Myers, FL 339057804 | | | sandra.trantina@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Saundra Haas, Project Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | saundra.haas@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Kelley Scott, Admin Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | scott.kelley@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Scott Connell, Network Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | scott.mcpherson@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Scott Taylor, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | scott.taylor@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Scott Duvall, Assistant Warden | 3609 W Hwy 390 | Panama City, FL 324052723 | | | sduvall@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Maj Segers, Chief Security | 400 Tedder Rd Frnt | Century, FL 325353662 | | | segersronnie@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Edward Seltzer, Manager | 1051 Mason Ave | Daytona Beach, FL 321174611 | | | seltzer.edward@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Emilio Abreu, Human Resources-Manager | 14000 NW 41st St | Doral, FL 331783003 | | | sfrc@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sharon Wedel, Education Supervisor | 19225 US Hwy 27 | Clermont, FL 347159025 | | | sharon.wedel@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sheryl Johnson, Clinical Dir | 2830 Park St | Jacksonville, FL 322058017 | | | sheryl.johnson@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sheryl Phillip, Principal | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | sheryl.phillip@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sheryl Phillips, Warden | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | sheryl.phillips@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Brett Shively, Human Resources Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | shively.brett@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Charles Smith, Deputy Dir | 3609 W Hwy 390 | Panama City, FL 324052723 | | | smith.charles@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ken Smith, Maintenance Supervisor | 10800 Evans Rd | Polk City, FL 338686925 | | | smith.ken@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Russel Smith, Warden | 4455 Sam Mitchell Dr | Chipley, FL 324283501 | | | smith.russel@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Samuel Smith, Owner | 3222 Doc Whitfield Rd | Wewahitchka, FL 324659727 | | | smith.samuel@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Solomon Hill, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | | | solomon.hill@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Scott Palmore, Electronics Supervisor | 33123 Oil Well Rd | Punta Gorda, FL 339559701 | | | spalmore@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Shawn Satterfield, Bureau Chief | 501 S Calhoun St | Tallahassee, FL 323996505 | | | ssatterfield@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sean Stephens, Receiving Supervisor | 110 Melaleuca Dr | Crawfordville, FL 323274963 | | | sstephens@fldoe.org | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Staats Howell, Manager | 13 Kelly Ave NE Ofc C | Fort Walton Beach, FL 325483602 | | | staats.howell@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Phillip Stelle, Dir Foodservice | 855 Camp Rd | Cocoa, FL 329273709 | | | stelle.phillip@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Steve Rutz, Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | steve.rutz@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Steve Shuttleworth, Data Processing Manager | 5850 E Milton Rd | Milton, FL 325837914 | | | steve.shuttleworth@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Scotti Vaughan, Deputy Legislative Affairs Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | svaughan@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Kristal Sweeney, Staff Services Manager III | 501 S Calhoun St | Tallahassee, FL 323996505 | | | sweeney.kristal@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Mark Tallent, Chief of Procurement | 501 S Calhoun St | Tallahassee, FL 323996548 | | | tallent.mark@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tara Price, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | tara.price@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Charlie Terrell, Chief of Support Services | 501 S Calhoun St | Tallahassee, FL 323996505 | | | terrell.charlie@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Terry Denney, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | terry.denney@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Thomas Cannon, Warden | 501 S Calhoun St | Tallahassee, FL 323996505 | | | thomas.cannon@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Thomas Rush, VP | 501 S Calhoun St | Tallahassee, FL 323996548 | | | thomas.rush@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Randy Tifft, Warden | 5850 E Milton Rd | Milton, FL 325837914 | | | tifft.randy@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Marilyn Deming, Supervisor | 501 S Calhoun St | Tallahassee, FL 323996505 | | | tift.marilyn@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tim Keely, Warehouse Manager | 8501 Hampton Springs Rd | Perry, FL 323488747 | | | tim.keely@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tim Mingo, Warden | 3420 NE 168th St | Okeechobee, FL 349724824 | | | tim.mingo@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Rodney Tomlinson, Warden | 8784 W US 27 | Mayo, FL 320663458 | | | tomlinson.rodney@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tony Darrastazu, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | tony.darrastazu@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tony Harper, Dir | 1711 Mahan Dr | Tallahassee, FL 323081215 | | | tony.harper@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: William Zegra, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | | | torrey.johnson@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Tracie Maynard, Manager | 4420 S US Hwy 301 | Bushnell, FL 335133624 | | | tracie.maynard@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Jeffrey Trovillon, Manager | 501 S Calhoun St | Tallahassee, FL 323996548 | | | trovillon.jeffrey@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Abraham Uccello, Development Div Dir | 501 S Calhoun St | Tallahassee, FL 323996505 | | | uccello.abraham@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: James Upchurch, Chief of Support Services | 501 S Calhoun St | Tallahassee, FL 323996505 | | | upchurch.james@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Shannon Varnes, Dir | 3449 SW State Rd 26 | Trenton, FL 326935641 | | | varnes.shannon@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Venita Powers, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | | | venita.powers@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Verna Edwards, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | verna.edwards@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Viola Riggin, Dir Health Care Services | 501 S Calhoun St | Tallahassee, FL 323996548 | | | viola.riggin@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: German Walker, Principal | 840 N Cocoa Blvd, Ste H | Cocoa, FL 329227590 | | | walker.german@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Edward Watson, Principal | 2628 Springhill Rd | Tallahassee, FL 323056739 | | | watson.edward@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Jeffret Wayneright, Warden | 19562 SE Institution Dr | Blountstown, FL 324245156 | | | wayneright.jeffret@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Bryon Welch, Warden | 6899 State Rd 62 | Bowling Green, FL 338348949 | | | welch.bryon@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Steve Wellhausen, Warden | 33123 Oil Well Rd | Punta Gorda, FL 339559701 | | | wellhausen.steven@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Wendy Lyons, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | | | wendy.lyons@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Sue White, Purchasing Manager | 20706 US Hwy 90 | Sanderson, FL 320872359 | | | white.susan@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Ryan Wiggan, Pharmacy Manager | 7819 NW 228th St | Raiford, FL 320832209 | | | wiggan.ryan@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: William Booth, Fleet Maintenance Supervisor | 19000 SW 377th St, Ste 100 | Homestead, FL 330346409 | | | william.booth@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: William Daly, Dir | 501 S Calhoun St | Tallahassee, FL 323996548 | | | william.daly@escambiaso.com | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Bill Williams, Food Service Dir | 3420 NE 168th St | Okeechobee, FL 349724824 | | | williams.bill@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Willie Foyd, Manager | 500 Orange Ave Cir | Belle Glade, FL 334305221 | | | willie.floyd@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: John Willis, Warden | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | | | willis.john@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Jennifer Josef, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | | | willis-josef.jennifer@mail.dc.state.fl.us | Email<br>First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Jim Witt, Warden | 7819 NW 228th St | Raiford, FL 320262601 | | | witt.jim@mail.dc.state.fl.us | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Florida Department Of Corrections | Attn: Yomaris Georgette, Dir of Engineering | 501 S Calhoun St | | Tallahassee, FL 32399 | yomaris.georgette@dc.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Corrections | Attn: Yvette Voorheer, Manager | 7504 Laurel Hill Dr | | Orlando, FL 32818 | yvette.voorheer@mail.dc.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Aaron Matthews, Sma Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | aaron.matthews@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Adrienne Conwell, Chief Probation Officer | 555 26th St S | | Saint Petersburg, FL 33712 | adrienne.conwell@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Alan Guthrie, Jjis Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | alan.guthrie@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Alan Hall, Supervisor | 4448 Straight Line Rd | | Crestview, FL 32539 | alan.hall@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: April Lewis, Residential Commitment Manager | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | april.lewis@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Bobbie-z-Andre's-Leck, Business Office Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | bobbie-z-andrezleck@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Brent Musgrove, Procurement Manager | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | brent.musgrove@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Caroline Roy, Exec Dir | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | caroline.roy@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Chantalle Dulhaus, Operations and Training Dir | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | chantalle.dulhaus@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Cindy Jones, General Manager | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | cindy.jones@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Dennis Driscoll, Head of School | 2525 Orbit Ave | | Fort Myers, FL 33905 | dennis.driscoll@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Dodie Garner, Bureau of H- Chief | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | dodie.garner@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Donna Godfrey, Branch Manager | 1205 Jasmine St, Ste 105 | | Fernandina Beach, FL 32034 | donna.godfrey@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Edward Robinson, Principal | 1241 E 8th St | | Jacksonville, FL 32206 | edward.robinson@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Elizabeth Phillips, Dir | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | elizabeth.phillips@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Emma Lewis, Principal | 3440 NE 39th Ave | | Gainesville, FL 32609 | emma.lewis@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Evelyn Jacobs, Finance and Accounting Dir III | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | evelyn.jacobs@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Natalie Hand, Principal | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | greg.hand@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Julie Orange, Dir | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | julie.orange@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Katherine Games, Dir of Human Trafficking Intervention | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | katherine.games@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Kenneth Mason, Data Processing Manager | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | kenneth.mason@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Kevin Houssel, Regional Dir, Detention (South) | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | kevin.houssel@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Lara Deckerhoff, Certified Contract Manager | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | lara.deckerhoff@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Michelle Mccaskill, Ipe Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | michelle.mccaskill@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Rico Cooper, Juvenile Probation Officer Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | rico.cooper@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Robert Lyon, Principal | 1800 SW 31 St | | Bradenton, FL 34205 | robert.lyon@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Sam Serio, Deputy Dir, Legislative Affairs | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | sam.serio@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Terrie Flakes, Chief Probation Officer | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | terrie.flakes@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Tina Levene, Coordinator | 8001 26th Ave S | | Saint Petersburg, FL 33712-1606 | tina.levene@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Tina Robinson, Juvenile Probation Officer Supervisor | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | tina.robinson@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Juvenile Justice | Attn: Tommy Blankenship, Safety Coordinator | 2737 Centerview Dr 1225 | | Tallahassee, FL 32399 | tommy.blankenship@djj.state.fl.us | Email / First Class Mail |
| Matrix | Florida Department Of Revenue | 5050 W Tennessee | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Matrix | Florida Department Of State | Attn: Div of Corps | P.O. Box 1500 | | Tallahassee, FL 32302-1500 | | First Class Mail |
| Matrix | Florida Dept Of Agri & Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | | First Class Mail |
| Matrix | Florida Dept Of Agriculture | 407 S Calhoun St | | Tallahassee, FL 32399-0800 | | | First Class Mail |
| Matrix | Florida Dept Of Agriculture & | Consumer Affairs | 2005 Apalachee Pkwy | | Tallahassee, FL 32399-6500 | | First Class Mail |
| Matrix | Florida Dept Of Banking & Finance | Bureau of Unclaimed Property | 101 E Gaines St, Fletcher Bldg | | Tallahassee, FL 32399-0350 | | First Class Mail |
| Matrix | Florida Dept Of Revenue | 5050 W Tennessee | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Matrix | Florida Dept Of State | Attn: Div of Corps | P.O. Box 1500 | | Tallahassee, FL 32302-1500 | | First Class Mail |
| Matrix | Florida Dept Of State | P.O. Box 6327 | Tallahassee, FL 32314-6327 | | | | First Class Mail |
| Matrix | Florida Dept Of State | P.O. Box 1300 | Tallahassee, FL 32302-1300 | | | | First Class Mail |
| Matrix | Florida Dept. Of Agri & Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | | First Class Mail |
| Matrix | Florida Dept. Of State | Attn: Div of Corp/Fictitious Name Registr | P.O. Box 1300 | | Tallahassee, FL 32302-1300 | | First Class Mail |
| Matrix | Florida Fdic Youth Camp Inc | P.O. Box 49 | Umatilla, FL 32784-0049 | | | | First Class Mail |
| Matrix | Florida Fire Control | P.O. Box 277 | Tavares, FL 32775-0277 | | | | First Class Mail |
| Matrix | Florida Fire Systems Llc | 12140 Alico Center Rd | | Fort Myers, FL 33967-6062 | | | First Class Mail |
| Matrix | Florida Fishing Academy | Gulf Stream Council 085 | | Lake Worth, FL 33467-7942 | | | First Class Mail |
| Matrix | Florida Grange, 636 | Great Sweet Council F&C | | 12960 County Rd 133 | | Ignacio, CO 81137-9713 | First Class Mail |
| Matrix | Florida Gulf Coast University | 10501 Fgcu Blvd S | | Fort Myers, FL 33965-6565 | | | First Class Mail |
| Matrix | Florida Gulf Coast University | Office of Student Financial Aid & Scholarships | 10501 Fgcu Blvd S | | Fort Myers, FL 33965-6565 | | First Class Mail |
| Matrix | Florida Institute Of Technology | 150 W University Blvd | | Melbourne, FL 32901-6982 | | | First Class Mail |
| Matrix | Florida International University | 11200 SW 8th St | | Miami, FL 33199 | | | First Class Mail |
| Matrix | Florida International University | Herbert Wertheim | | 11200 SW 8th St | | Miami, FL 33199 | First Class Mail |
| Matrix | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | | Key West, FL 33040-4021 | | | First Class Mail |
| Voting Party | Florida Keys Aqueduct Authority | 1100 Kennedy Dr | | Key West, FL 33040-4021 | | | First Class Mail |
| Matrix | Florida Keys Art & Cinnamon | P.O. Box 556 | Islamorada, FL 33036-0156 | | | KEVIN.HURLEY@SCOUTING.ORG | Email / First Class Mail |
| Matrix | Florida Keys Diesel Repair | 331 16TH St, Unit A-5 6 | | Marathon, FL 33050 | | | First Class Mail |
| Matrix | Florida Keys Dive Center Inc | 90451 Old Hwy | | Tavernier, FL 33070-2349 | | SCUBA@KEYSDIVING.COM | Email / First Class Mail |
| Matrix | Florida Keys Electric Cooperative | Attn: Maria Jones | | P.O. Box 377 | | Tavernier, FL 33070 | maria.jones@fkec.com | Email / First Class Mail |
| Matrix | Florida Keys Electric Cooperative | 91630 Overseas Hwy | | Tavernier, FL 33070 | | | First Class Mail |
| Voting Party | Florida Keys Electric Cooperative | Attn: Maria Jones | | P.O. Box 377 | | Tavernier, FL 33070 | maria.jones@fkec.com | Email / First Class Mail |
| Matrix | Florida Keys Electric Cooperative Assn | P.O. Box 377 | Tavernier, FL 33070 | | | | First Class Mail |
| Matrix | Florida Keys Hyundai | P.O. Box 500108 | Marathon, FL 33050-0108 | | | | First Class Mail |
| Matrix | Florida Keys Marine Jack Inc | 6549 Overseas Hwy | | Big Pine Key, FL 33043-4558 | | | First Class Mail |
| Matrix | Florida Keys Reserve Jack Inc | 6549 Overseas Hwy | | Big Pine Key, FL 33043 | | | First Class Mail |
| Matrix | Florida Keys Pay For Lbgt | P.O. Box 511 | Tavernier, FL 33070-0511 | | | | First Class Mail |
| Matrix | Florida Keys Power Inc | Attn: Patricia Washington | | 288 Success Dr | | Key West, FL 33040-6333 | First Class Mail |
| Matrix | Florida Keys Printing & Graphics Inc | Aba Printing Plus | | 99353 Overseas Hwy, Ste 6 | | Key Largo, FL 33037-6249 | INFO@PRINTINGPLUSFL.COM | Email / First Class Mail |
| Matrix | Florida Keys Sailing Adventures | 304 24th Ave Ne | | St Petersburg, FL 33704-4711 | | CAPTMARTY@GMAIL.COM | Email / First Class Mail |
| Matrix | Florida Keys Sailing Adventures | c/o Harry Fink | | 72800 Overseas Hwy | | Islamorada, FL 33036-4151 | CAPTMARTY@GMAIL.COM | Email / First Class Mail |
| Matrix | Florida Safari Adventure Inc | 3440 NE 12th Ave | | Oakland Park, FL 33334-4513 | | INFO@WILDLIFECUSTOMTRIP.COM | Email / First Class Mail |
| Matrix | Florida Sea Base | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First Class Mail |
| Matrix | Florida Sea Base Petty Cash | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | First Class Mail |
| Matrix | Florida State Attorneys General | The Capitol, Pl 01 | | Tallahassee, FL 32399-1050 | | | First Class Mail |
| Matrix | Florida State University | Attn: Student Business Services | | 1500A University Center | | Tallahassee, FL 32306-2394 | First Class Mail |
| Matrix | Florida State University | For Benefit Of: Gregory Harris | | 1500A University Center | | Tallahassee, FL 32306-2394 | First Class Mail |
| Matrix | Florida State University | For Benefit Of: Samuel Childers | | 1500A University Center | | Tallahassee, FL 32306-2394 | First Class Mail |
| Matrix | Florida Trend Inc | P.O. Box 16139 | North Hollywood, CA 91615-6238 | | | | First Class Mail |
| Matrix | Florida Ut Fund | 5050 W Tennessee St | | Tallahassee, FL 32399-6110 | | | First Class Mail |
| Matrix | Florida Unemployment Compensation Fund | 5050 W Tennessee St | | Tallahassee, FL 32399-0180 | | | First Class Mail |
| Matrix | Florio Realtors | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin O Rice | | Palm Harbor, FL 34683 | First Class Mail |
| Matrix | Floris Inns - Herndon | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin O Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Floris Inns - Herndon | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin O Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Floris Ltd Methodist Church | National Capital Area Council 082 | | 11800 Frying Pan Rd | | Herndon, VA 20171-3110 | First Class Mail |
| Matrix | Florissant Valley Kiwanis Club | Greater St Louis Area Council 312 | | 901 Rue Saint Francois | | Florissant, MO 63031-4025 | First Class Mail |
| Matrix | Flower Mound Presbyterian Church | Longhorn Council 662 | | 3950 Flower Mound Rd | | Flower Mound, TX 75022-2417 | First Class Mail |
| Matrix | Flower Mound Presbyterian Church | Longhorn Council 662 | | 3595 Flower Mound Rd | | Flower Mound, TX 75022-3512 | First Class Mail |
| Matrix | Flower Mound Rotary Club | Longhorn Council 662 | | P.O. Box 271402 | | Flower Mound, TX 75027-1402 | First Class Mail |
| Matrix | Flower Mound United Methodist Church | Attn: Brian Mosher | | 3030 Bruton Orand Blvd | | Flower Mound, TX 75022 | finance@fmumc.org | Email / First Class Mail |
| Voting Party | Flower Mound United Methodist Church | Attn: Brian Mosher | | 3030 Bruton Orand Blvd | | Flower Mound, TX 75022 | finance@fmumc.org | Email / First Class Mail |
| Matrix | Flower Mound Unit Methodist Mlen 5 Club | Longhorn Council 662 | | 3950 Bruton Orand Blvd | | Flower Mound, TX 75022-2867 | First Class Mail |
| Matrix | Flowerland Floral | 248 Canyon Dr | | Noble, OK 73068-8867 | | | First Class Mail |
| Matrix | Flowers By Emily | 19219 SW 248th St | | Homestead, FL 33031-1907 | | | First Class Mail |
| Matrix | Flowers For You | 3007 Hwy 66 | | Irving, TX 75062 | | | First Class Mail |
| Matrix | Flowery Branch Masonic Lodge 212 | Northeast Georgia Council 101 | | P.O. Box 624 | | Flowery Branch, GA 30542-0011 | First Class Mail |
| Matrix | Flowery Branch Police Dept | Northeast Georgia Council 101 | | P.O. Box 757 | | Flowery Branch, GA 30542-0011 | First Class Mail |
| Matrix | Flowery Branch Utd Methodist Church | Northeast Georgia Council 101 | | P.O. Box 490 | | Flowery Branch, GA 30542-0490 | First Class Mail |
| Matrix | Floyd Baptist Church | Blue Ridge Mtns Council 599 | | 4313 Floyd Hwy | | Floyd, VA 24091-1615 | First Class Mail |
| Matrix | Floyd County Board Of Commissioner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Floyd County Board Of Commissioner | Attn: Tommy Maguire, Manager | | 2526 New Calhoun Hwy Ne | | Rome, GA 30161-6236 | maguiret@floydcountyga.org | Email / First Class Mail |
| Matrix | Floyd Hamm | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Floyd Hendeson Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Floyd Kington | Address Redacted | | | | | First Class Mail |
| Matrix | Floyd Lodge 527 Ancien Legion | Attn: Dan Boghian | | 304 Central Ave Sw | | Orange City, IA 51041-1636 | First Class Mail |
| Matrix | Floyd Pfluger & Briger | 200 W Thomas St, Ste 500 | | Seattle, WA 98119-4296 | | | First Class Mail |
| Matrix | Floyd Seibert Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Floyd Springs Umc | Northwest Georgia Council 100 | | 1954 Floyd Springs Rd Ne | | Armuchee, GA 30105-2504 | First Class Mail |
| Matrix | Floyd Volunteer Fire Dept | Leatherstocking 400 | | 6367 Old Floyd Rd | | Rome, NY 13440-2565 | First Class Mail |
| Matrix | Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Nedderman | | 200 W Thomas St, Ste 500 | | Seattle, WA 98119 | tnedderman@floyd-ringer.com | Email / First Class Mail |
| Voting Party | Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Nedderman | | 200 W Thomas St, Ste 500 | | Seattle, WA 98119 | tnedderman@floyd-ringer.com | Email / First Class Mail |
| Matrix | Floydada Lions Club | South Plains Council 694 | | P.O. Box 7 | | Floydada, TX 79235-0007 | First Class Mail |
| Matrix | Floyds Studio | Inland Reward Council 082 | | 4217 N Maple Leaf Rd | | Coeur D Alene, ID 83815-2000 | First Class Mail |
| Matrix | Flushing United Methodist Church | Attn: Jeffrey A. Welch | | 726 E Main St, Apt 304 | | Flushing, MI 48433 | tjfumc@sbcglobal.net | Email / First Class Mail |
| Matrix | Flushing United Methodist Church | Attn: Jeffrey A. Welch | | 726 E Main St, Apt 304 | | Flushing, MI 48433 | welchfamily@outlook.com | Email / First Class Mail |
| Voting Party | Flushing United Methodist Church | Attn: Jeffrey A. Welch | | 726 E Main St, Apt 304 | | Flushing, MI 48433 | tjfumc@sbcglobal.net | Email / First Class Mail |
| Matrix | Flushing United Methodist Church | Attn: Treasurer | | 413 E Main St | | Flushing, MI 48433 | welchfamily@outlook.com | Email / First Class Mail |
| Matrix | Flushing United Methodist Church | Water and Wildly Council 782 | | 413 E Main St | | Flushing, MI 48433-2028 | First Class Mail |
| Matrix | Flushing Utd Methodist Church | Water and Wildly Council 782 | | 413 E Main St | | Flushing, MI 48433-2028 | First Class Mail |
| Matrix | Fluvanna Community Church | Allegheny Highlands Council 382 | | 3365 Fluvanna Ave Ext | | Jamestown, NY 14701-9782 | First Class Mail |
| Matrix | Fluvanna County Sheriffs Office | Stonewall Jackson Council 763 | | 160 Commons Blvd | | Palmyra, VA 22963-4628 | First Class Mail |
| Matrix | Fly Creek United Methodist Church | Otschodela Council 393 | | Rd 1 | | Fly Creek, NY 13337 | First Class Mail |
| Matrix | Fly Creek United Methodist Church | Attn: Sharon Bartlett-Busch | | P.O. Box 128 | | 852 County Hwy 26 | Fly Creek, NY 13337 | paxtonfriarscreek-bartleshipbury@gmail.com | Email / First Class Mail |
| Voting Party | Fly Creek United Methodist Church | Attn: Sharon Bartlett-Busch | | P.O. Box 128 | | 852 County Hwy 26 | Fly Creek, NY 13337 | paxtonfriarscreek-bartleshipbury@gmail.com | Email / First Class Mail |
| Matrix | Fly Right Incorporated | Central Florida Council 083 | | 7175 W Lake Mary Blvd | | Lake Mary, FL 32746-3202 | First Class Mail |
| Matrix | Fly Shack | 18 E Fulton St | | Gloversville, NY 12078 | | | First Class Mail |
| Matrix | Flying H Security Systems, Inc | 12545 SW 134th Ave | | Miami, FL 33176-6508 | | INFO@FLYINGHSECURITY.COM | Email / First Class Mail |
| Matrix | Flying H Security Systems, Inc | 12545 SW 134th Ave | | Miami, FL 33176-6508 | | | First Class Mail |
| Matrix | Flying J Good Mench Inc | P.O. Box 1005 | Bandera, TX 78003-1050 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Francis Carteaux | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Francis Fine | Address Redacted | | | | First Class Mail |
| Matrix | Francis Gallagher Post 294 | Mid Iowa Council 177 | P.O. Box 225 | Brooklyn, IA 52211-0225 | | First Class Mail |
| Matrix | Francis Gualtiere | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Francis Imoro | Address Redacted | | | | First Class Mail |
| | | | | | Email Address Redacted | Email |
| Matrix | Francis Kiger Jr | Address Redacted | | | | First Class Mail |
| Matrix | Francis Kershvart | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Francis Kwok | Address Redacted | | | | First Class Mail |
| Matrix | Francis Lewis High School | Greater New York Councils, Box 640 | 5810 Utopia Pkwy | Fresh Meadows, NY 11365-1529 | | First Class Mail |
| Matrix | Francis Walker | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | Email |
| Matrix | Francis Marien | Address Redacted | | | | First Class Mail |
| | | | | | Email Address Redacted | Email |
| Matrix | Francis Mcallister | Address Redacted | | | | First Class Mail |
| Matrix | Francis Mcintyre | Address Redacted | | | | First Class Mail |
| Matrix | Francis Mcnamara Iii | Address Redacted | | | | First Class Mail |
| Matrix | Francis Micah Holister | Address Redacted | | | | First Class Mail |
| Matrix | Francis Peyton | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Francis R Danaher | Address Redacted | | | | First Class Mail |
| Matrix | Francis R Mcallister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Francis R Mcallister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Francis Sarsen | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Francis Thomas Mroz Jr | Address Redacted | | | | First Class Mail |
| Matrix | Francis Town Council | Arbuckle Area Council 468 | P.O. Box 335 | Francis, OK 74844-0335 | | First Class Mail |
| Matrix | Francis W Parker Sb As | Crossroads of America 160 | 1352 Columbia Ave | Indianapolis, IN 46205-4521 | | First Class Mail |
| Matrix | Francis Ward | Address Redacted | | | | First Class Mail |
| Matrix | Francis Wayne Witt | Address Redacted | | | | First Class Mail |
| Matrix | Francis Wayne Witt | Address Redacted | | | | First Class Mail |
| Matrix | Francis Weiss | Address Redacted | | | | First Class Mail |
| Matrix | Francis Witt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Francisca Ortiz | Address Redacted | | | | First Class Mail |
| Matrix | Franciscan University | Enrollment Services/Financial Aid | 1235 University Blvd | Steubenville, OH 43952-1763 | | First Class Mail |
| Matrix | Franciscan University | For Benefit Of: Jonathan Valadares Cormier | 1235 University Blvd | Steubenville, OH 43952-1763 | | First Class Mail |
| Matrix | Francisco Guzman | Address Redacted | | | | First Class Mail |
| Matrix | Francisco Martinez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Francisco Medina | Address Redacted | | | | First Class Mail |
| Matrix | Francisco Orozco | Address Redacted | | | | First Class Mail |
| Matrix | Francisco Ramirez | Address Redacted | | | | First Class Mail |
| Matrix | Francisco Ramirez | Address Redacted | | | | First Class Mail |
| Matrix | Francisco Tapia | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Francona Heraux Family Center | National Capital Area Council 082 | P.O. Box 10577 | Alexandria, VA 22310-0577 | | First Class Mail |
| Matrix | Francoma Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rice | 300 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Francoma Umc - Alexandria | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rice | 300 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Francorge Pennala Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | First Class Mail |
| Voting Party | Francorge Pennala Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | First Class Mail |
| Matrix | Frank & Joe's Deli | Nams Inc | 76 Wheeler Ave | Pleasantville, NY 10570-3010 | | First Class Mail |
| Matrix | Frank A Tortella | Address Redacted | | | | First Class Mail |
| Matrix | Frank Achievers Program | Three Harbors Council 636 | 1816 57th St | Kenosha, WI 53140-3947 | | First Class Mail |
| Matrix | Frank Andler | Circle 10 Council 571 | 5580 Lone Star Dr | Dallas, TX 75212-6366 | | First Class Mail |
| Matrix | Frank B Meuer | Address Redacted | | | | First Class Mail |
| Matrix | Frank Bantham | Address Redacted | | | | First Class Mail |
| Matrix | Frank Barman Elementary - Utd Way | Longhorn Council 662 | 1201 Forum Dr | Denton, TX 76205-6715 | | First Class Mail |
| Matrix | Frank Brewn | Address Redacted | | | | First Class Mail |
| Matrix | Frank C Havens School Parents Club | Piedmont Council 042 | Piedmont, CA 94611 | | | First Class Mail |
| Matrix | Frank C Neigelman | Address Redacted | | | | First Class Mail |
| Matrix | Frank Caldwell Lamay | 409 Avondale Dr | Cary, NC 27513 | | | frank_lamay@cwt.ccourts.gov | Email |
| | | | | | | First Class Mail |
| Voting Party | Frank Caldwell Lamay | 409 Avondale Dr | Cary, NC 27513 | | | frank_lamay@cwt.ccourts.gov | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Capozzi Jr | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Caspese | Address Redacted | | | | First Class Mail |
| Matrix | Frank Chaput | Address Redacted | | | | First Class Mail |
| Matrix | Frank Chiokett | Address Redacted | | | | First Class Mail |
| Matrix | Frank Cody | Address Redacted | | | | First Class Mail |
| Matrix | Frank D Touru | Address Redacted | | | | First Class Mail |
| Matrix | Frank D Touru | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Frank D Touru | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Frank E Robinson American Legion Pt 586 | Miami Valley Council, Box 444 | 577 N 3rd St | Tipp City, OH 45371-1919 | | First Class Mail |
| Voting Party | Frank E Welling | dba Kingwood Laser Graphics | 2241 Northpark Dr, Ste 134 | Kingwood, TX 77339 | sal@kingwoodlaser.com | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Elementary PTO | Sam Houston Area Council 576 | 9215 Crescent Clover Dr | Spring, TX 77379-8580 | | First Class Mail |
| Matrix | Frank Erickson | Address Redacted | | | | First Class Mail |
| Matrix | Frank G Love Envelopes Inc | 10716 E Ute St | Tulsa, OK 74116-1518 | | | 72491.72@GLOVEENVELOPES.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Geer | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Girvared Jr | Address Redacted | | | | First Class Mail |
| Matrix | Frank Habb | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Hilton | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Hollick | Address Redacted | | | | First Class Mail |
| Matrix | Frank Hutchings | Address Redacted | | | | First Class Mail |
| Firm | Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr | 4608 Rye Street | Metairie, LA 70006 | | bsneriff@damicolaw.net | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Kutt | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Lattares | Address Redacted | | | | First Class Mail |
| Matrix | Frank Lewis | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Lick Ist | Address Redacted | | | | First Class Mail |
| Matrix | Frank Love Shelter-View Parents, Scouts | Mount Baker Council, Box 606 | 11516 Damson Rd | Bothell, WA 98021-8125 | | First Class Mail |
| Matrix | Frank M Diaz | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Voting Party | Frank M Diaz | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank M Jarman American Legion Post 36 | Del Mar Va 081 | 9101 American Legion Rd | Chesterfown, MD 21620-3222 | | First Class Mail |
| Matrix | Frank M. Bogulski, Esq. | Attn: Frank Bogulski | 286 Delaware Ave, Ste B | Buffalo, NY 14202-1851 | | Frank@LawmarFrank.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Frank M. Bogulski, Esq. | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Madrid | Address Redacted | | | | First Class Mail |
| Matrix | Frank Maley | Address Redacted | | | | First Class Mail |
| Matrix | Frank Manid | Address Redacted | | | | First Class Mail |
| Matrix | Frank Newhouse | Address Redacted | | | | First Class Mail |
| Matrix | Frank Orth | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank P Tillman PTO | Greater St Louis Area Council 312 | 230 Gyser Ave | Saint Louis, MO 63122-2819 | | First Class Mail |
| Matrix | Frank Penrose | Address Redacted | | | | First Class Mail |
| Matrix | Frank Pierce Recreation Center | Gulf Ridge Council 086 | 2800 7th St S | St Petersburg, FL 33705-2725 | | First Class Mail |
| Matrix | Frank Polk Iii | Address Redacted | | | | First Class Mail |
| Matrix | Frank R Pitman | Address Redacted | | | | First Class Mail |
| Matrix | Frank R Ramirez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Frank R Ramirez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | frankrramirez1970@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Ramis Iii | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Frank Ramos | Address Redacted | | | | First Class Mail |
| Matrix | Frank Riegelman | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Rouvrich | Address Redacted | | | | First Class Mail |
| Matrix | Frank Rubenbaugh | Address Redacted | | | | First Class Mail |
| Matrix | Frank Sadowski | Address Redacted | | | | First Class Mail |
| Matrix | Frank Schalk | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Schulte | Address Redacted | | | | First Class Mail |
| Matrix | Frank Skrey | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Smith | Address Redacted | | | | First Class Mail |
| Matrix | Frank Smith | Address Redacted | | | | First Class Mail |
| Matrix | Frank T Jonez | Address Redacted | | | | First Class Mail |
| Matrix | Frank Waldman | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frank Wilhelm Jr | Address Redacted | | | | First Class Mail |
| Matrix | Frank Yoke | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Franke Park Elementary PTA | Anthony Wayne Area 157 | 828 Mildred Ave | Fort Wayne, IN 46808-1176 | | First Class Mail |
| Matrix | Frankeman Construction Co | 1625 Douglas Ave | Las Vegas, NM 87701-4402 | | | First Class Mail |
| Matrix | Frankeamacth Relay Club | c/o Jefender and Assoc | 504 S Main St | Frankenmuth, MI 48734-1641 | | First Class Mail |
| Matrix | Frankemonth United Methodist Church | 346 E Vates St | Frankenmuth, MI 48734 | | | ladd@mcrealty-rmrengland.com | Email |
| Voting Party | Frankemonth United Methodist Church | 346 E Vates St | Frankenmuth, MI 48734 | | | ladd@mcrealty-rmrengland.com | Email |
| | | | | | | First Class Mail |
| Matrix | Frankenmouth Utd Methodist Church | Water and Woods Council 782 | 346 E Vates St | Frankenmuth, MI 48734-1130 | | First Class Mail |
| Matrix | Frankfort Fire District | Rainbow Council 702 | 555 W Nebraska St | Frankfort, IL 60423-1434 | | First Class Mail |
| Matrix | Frankfort Hose Dept | Blue Grass Council 204 | P.O. Box 827 | Frankfort, KY 40602-0827 | | First Class Mail |
| Matrix | Frankfort Square Park District | Rainbow Council 702 | 7540 W Braemar Ln | Frankfort, IL 60423-9108 | | First Class Mail |
| Matrix | Frankfort United Methodist Church | 121 Linden Dr | Frankford, IL 60423 | | | administrator@frankfortumc.org | Email |
| Voting Party | Frankfort United Methodist Church | 121 Linden Dr | Frankford, IL 60423 | | | administrator@frankfortumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Frankfort Ward Lds Church | Rainbow Council 702 | 2405 Fleetwood Dr | Joliet, IL 60432-8810 | | First Class Mail |
| Matrix | Frankfurt International School | An Der Waldlust 15 | Oberursel | Germany | | First Class Mail |
| Matrix | Frankfurt International School | Transatlantic Council, Box 463 | An Der Waldlust 15 | Oberursel 61440 | Germany | | First Class Mail |
| Matrix | Frankie Combs | Address Redacted | | | | First Class Mail |
| Matrix | Frankie Herrera | Address Redacted | | | | Email |
| | | | | | Email Address Redacted | First Class Mail |
| Matrix | Frankie Malvin | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Aldrich | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Borough Recreation Committee | Patriots Path Council 358 | 46 Main St | Franklin, NJ 07416-1421 | | First Class Mail |
| Matrix | Franklin C Johnson | Midwest Indiana Valley Council 560 | 129 W Fayetteville St | Franklin, TN 37064-2561 | | First Class Mail |
| Matrix | Franklin C Johnson Iii | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Central Christian Church (Disciples Of Christ) | Attn: Ben Sale Stoty | 4100 S Franklin Rd | Indianapolis, IN 46239 | | galefcc@gmail.com | Email |
| Matrix | Franklin Central Christian Church (Disciples Of Christ) | Attn: Ben Sale Stoty | 4100 S Franklin Rd | Indianapolis, IN 46239 | | galefcc@gmail.com | Email |
| Voting Party | Franklin Christian Church | Abraham Lincoln Council 144 | P.O. Box 208 | Franklin, IL 62638-0208 | | lehousekorok@frankinchurch.us | Email |
| Matrix | Franklin Community Church | 26425 Washington | Franklin, MI 48025 | | | frthrashie@frankinchurch.us | Email |
| Matrix | Franklin Community Church | David Houseknr | 26425 Washington | Franklin, MI 48025 | | frthrashie@frankinchurch.us | Email |
| | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Franklin Community Church | Great Lakes Fvc 272, 52473 Normandy Rd | Franklin, MI 48025 | | First Class Mail |
| Voting Party | Franklin Community Church | David Hazeltine | 18425 Wellington | Franklin, MI 48025 | DHazeltine@Franklinchurch.us | Email |
| Voting Party | Franklin Community Church | 18425 Wellington Rd | Franklin, MI 48025 | | DHazeltine@Franklinchurch.us | Email / First Class Mail |
| Matrix | Franklin Community Middle School | Crossroads of America 160 | 625 Grindy Cub Dr | Franklin, IN 46131-1382 | | First Class Mail |
| Matrix | Franklin County | County Choraus | P.O. Box 3228 | Russellville, AL 35653-3228 | | First Class Mail |
| Matrix | Franklin County Sheriffs Office | Blue Mountain Council 604 | 1016 N 4th Ave 0101 | Pasco, WA 99301-3706 | | First Class Mail |
| Voting Party | Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | ARHelp@FranklinCovey.com | Email |
| Matrix | Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | ARHelp@FranklinCovey.com | Email / First Class Mail |
| Matrix | Franklin Elks e | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Elementary PTO | Denver Area Council 061 | 1660 E Euclid Ave | Centennial, CO 80121-2703 | | First Class Mail |
| Matrix | Franklin Elementary School PTF | Sagamore Council 162 | 406 W Miami Ave | Logansport, IN 46947 | | First Class Mail |
| Matrix | Franklin Elks Athletics, LLC | Occoneechee 421 | 15 Prospt Cir | Pinehurst, NC 28374-9401 | | First Class Mail |
| Matrix | Franklin Fire Co 1 | Garden State Council 666 | 2135 Route 206 | Columbus, NJ 08022-2017 | | First Class Mail |
| Matrix | Franklin Fire Dept | Connecticut Rivers Council, Bsa 066 | 5 Tyler Rd | North Franklin, CT 06254-1105 | | First Class Mail |
| Matrix | Franklin First United Methodist Church | Attn: John S Maloney & Church Administrator | 107 N College St | Franklin, KY 42134 | maloney.jg@gmail.com | Email / First Class Mail |
| Matrix | Franklin First United Methodist Church | Attn: John Gregory Maloney | 301 W Madison St | Franklin, KY 42134 | maloney.jg@gmail.com | Email / First Class Mail |
| Matrix | Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | scott@scottcrabtree.com | Email / First Class Mail |
| Voting Party | Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | scott@scottcrabtree.com | Email |
| Matrix | Franklin First United Methodist Church | Lincoln Heritage Council 205 | 107 N College St | Franklin, KY 42134-2129 | | First Class Mail |
| Matrix | Franklin Foo Trails | Utah National Parks 591 | 3203 Summinsn Rd | Shaoperf, UT 84095-4418 | | First Class Mail |
| Matrix | Franklin G Ronsel | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Griffin | Address Redacted | | | | Email Address Redacted / Email |
| Matrix | Franklin Grove United Methodist Church | Attn: Terry Kemp | 223 W Middle St | Franklin Grove, IL 61031 | calyoemia@gmail.com | Email / First Class Mail |
| Voting Party | Franklin Grove United Methodist Church | Attn: Terry Kemp | 223 W Middle St | Franklin Grove, IL 61031 | calyoemia@gmail.com | Email |
| Matrix | Franklin Heights Baptist Church | Central Fl Carolina Council 416 | 526 Wright Ave | Kannapolis, NC 28081-4064 | | First Class Mail |
| Matrix | Franklin High Street Methodist Church | Colonial Virginia Council 595 | 31044 Camp Pkwy | Courtland, VA 23817 | | First Class Mail |
| Matrix | Franklin Lakes Umc | c/o Bradley-Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Franklin Lakes Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Franklin Lakes Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 864 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | First Class Mail |
| Matrix | Franklin Lane | 707 Wood Valley Rd | Waynesboro, GA 30830 | | First Class Mail |
| Voting Party | Franklin Lane | 707 Wood Valley Rd | Waynesboro, GA 30830 | | First Class Mail |
| Matrix | Franklin Lee's Club | P.O. Box 37 | Franklin, IL 62638-0037 | | roper2@iuscomm.com | Email / First Class Mail |
| Matrix | Franklin Lee's Club | P.O. Box 37 | Franklin, IL 62638 | | roper2@iuscomm.com | Email / First Class Mail |
| Matrix | Franklin Middle School PTA | National Capital Area Council 082 | 6560 Lees Corner Rd | Chantilly, VA 20151-1425 | | First Class Mail |
| Matrix | Franklin Outing Club | Daniel Webster Council, Bsa 330 | 200 Prospect St | Franklin, NH 03235-1958 | | First Class Mail |
| Matrix | Franklin Park School Board | Attn: Sales and Use Tax Dept | P.O. Box 710 | Winnsboro, LA 71295 | | First Class Mail |
| Matrix | Franklin Parish School Board | Attn: Sales and Use Tax Dept | P.O. Box 710 | Winnsboro, LA 71295 | | First Class Mail |
| Matrix | Franklin Park Elementary School PTO | Southwest Florida Council 088 | 1520 Ford St | Fort Myers, FL 33916-4000 | | First Class Mail |
| Matrix | Franklin Park Homeowners Assoc | South Florida Council 084 | 15255 Wetherfiri St | Fort Lauderdale, FL 33331-4256 | | First Class Mail |
| Matrix | Franklin Pierce University | Wm Student Financial Services | 40 University Dr | Rindge, NH 03461-3096 | | First Class Mail |
| Matrix | Franklin Police Assoc | James Ray Post 913 | 911 Panther Way | Franklin, WA 53206-2302 | | First Class Mail |
| Matrix | Franklin Professional Firefighters | Three Harbors Council 636 | 2333 Franklin Rd | Franklin, WI 53132 | | First Class Mail |
| Matrix | Franklin Reformed Church | Northern New Jersey Council, Bsa 333 | 45 Hillside Cres | Nutley, NJ 07110-1633 | | First Class Mail |
| Matrix | Franklin Road Academy | Middle Tennessee Council 560 | 4700 Franklin Pike | Nashville, TN 37220-1156 | | First Class Mail |
| Matrix | Franklin Rod And Gun Club Inc | Mayflower Council 251 | 51 Florence St | Franklin, MA 02038 | | First Class Mail |
| Matrix | Franklin Rotary Club | Daniel Boone Council 414 | P.O. Box 375 | Franklin, NC 28744-0375 | | First Class Mail |
| Matrix | Franklin Rotary Club At Noon | Middle Tennessee Council 560 | P.O. Box 1327 | Franklin, TN 37065-1327 | | First Class Mail |
| Matrix | Franklin School PTO | Buffalo Trace 156 | 2600 Wabash Ave | Vincennes, IN 47591-6413 | | First Class Mail |
| Matrix | Franklin School PTO | Patriots Path Council 358 | 1680 Franklin Ave | South Plainfield, NJ 07080-2163 | | First Class Mail |
| Matrix | Franklin School PTO | Patriots Path Council 358 | 136 Blackburn Rd | Summit, NJ 07901-2513 | | First Class Mail |
| Matrix | Franklin Seure | Address Redacted | | | | Email Address Redacted / Email |
| Matrix | Franklin Shur HH e | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Smith | Address Redacted | | | | Email Address Redacted / Email |
| Matrix | Franklin Smith e | Address Redacted | | | | First Class Mail |
| Matrix | Franklin Special Sch Distr Max Program | Middle Tennessee Council 560 | 1406 Carmon St | Franklin, TN 37064-3542 | | First Class Mail |
| Matrix | Franklin Square | Muncan Volunteer Fire Dept | 961 Liberty Pl | Franklin Square, NY 11010-2426 | | First Class Mail |
| Matrix | Franklin Square Elementary School | Baltimore Area Council 220 | 1400 W Lexington St | Baltimore, MD 21223-1854 | | First Class Mail |
| Matrix | Franklin St John United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Franklin St John United Methodist Church - Newark | c/o Bradley-Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Franklin Township Civic League | Crossroads of America 160 | 8822 Southeastern Ave | Indianapolis, IN 46259-1341 | | First Class Mail |
| Matrix | Franklin Township Fire Dept | Simon Kenton Council 441 | P.O. Box 176 | Reynoldsburg, OH 43068-0176 | | First Class Mail |
| Matrix | Franklin Township Middle School East | Crossroads of America 160 | 6440 Indian Creek Rd 1 | Indianapolis, IN 46259-1451 | | First Class Mail |
| Matrix | Franklin Twp Middle School West | Crossroads of America 160 | 7620 S Edgewood Ave | Indianapolis, IN 46239-8742 | | First Class Mail |
| Matrix | Franklin Ubec Church | Garden State Council 666 | 7171 Central College Rd | New Albany, OH 43054-9363 | | First Class Mail |
| Matrix | Franklin Umc | Attn Betty Harris | 1231 Washington Pike | Wellsburg, WV 26070 | | First Class Mail |
| Matrix | Franklin Umc | Attn Betty Harris | 1231 Washington Pike | Wellsburg, WV 26070 | | First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Rev Polly D Standing | 116 W Decherd St | P.O. Box 556 | Franklin, TX 77856 | Franklinumc@gmail.com | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Grueber Smith | 82 W Central St | Franklin, MA 02038 | gsmith@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Resource Committee, Grueber Smith | P.O. Box 553 | 82 West Central St | Franklin, MA 20238 | gsmith@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Grueber F Smith | 82 West Central | Franklin, MA 02038 | gsmith@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Grueber Smith, Resource Committee Chair | 15 Pynn Rd | Franklin, MA 02038 | gsmith@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Grueber F Smith | P.O. Box 553 | Franklin, MA 02038 | office@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | P.O. Box 553 | Franklin, MA 02038 | | office@franklinumc.org | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Minchiang Lee | 86 Franklin St | Franklin, NH 03235 | | umcfranklinumc@gmail.com | Email / First Class Mail |
| Matrix | Franklin United Methodist Church | Attn: Shirley Sandrath | 175 Marcer Dr | Walldsurg, WV 26070 | | First Class Mail |
| Voting Party | Franklin United Methodist Church | Attn: Minchiang Lee | 86 Franklin St | Franklin, NH 03235 | | umcfranklinumc@gmail.com | Email |
| Voting Party | Franklin United Methodist Church | Grueber F Smith | P.O. Box 553 | Franklin, MA 02038 | gsmith@franklinumc.org | Email |
| Voting Party | Franklin United Methodist Church | Attn: Grueber Smith | 82 W Central St | Franklin, MA 02038 | gsmith@franklinumc.org | Email |
| Voting Party | Franklin United Methodist Church | Attn: Rev Polly D Standing | 116 W Decherd | P.O. Box 556 | Franklin, TX 77856 | Franklinumc@gmail.com | Email |
| Matrix | Franklin Utd Methodist Church | Attn: Shirley Sandrath | 175 Marcer Dr | Walldurg, WV 26070 | | First Class Mail |
| Matrix | Franklin Utd Methodist Church | Dan Beard Council, Bsa 438 | 303 S Main St | Franklin, OH 45005-2137 | | First Class Mail |
| Matrix | Franklin Utd Methodist Church | Mayflower Council 251 | 82 W Central St | Franklin, MA 02038-1505 | | First Class Mail |
| Matrix | Franklin Utd Methodist Church | Mayflower Council 251 | P.O. Box 553 | Franklin, MA 02038-0553 | | First Class Mail |
| Matrix | Franklin Volunteer Fire Dept | Leatherstocking 400 | P.O. Box 8 | Franklin, NY 13775-0008 | | First Class Mail |
| Matrix | Franklin W Brown PTO | Great Lakes Fvc 272 | 25400 Middlebelt Rd | New Boston, MI 48164-9371 | | First Class Mail |
| Matrix | Franklin W Smith | Address Redacted | | | | First Class Mail |
| Matrix | Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | franklintonumc@gmail.com | Email / First Class Mail |
| Voting Party | Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | franklintonumc@gmail.com | Email |
| Matrix | Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Franklinville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Franklinville Area Fellowship Of | Allegheny Highlands Council 382 | Vfw Post 4487 | Franklinville, NY 14737 | | First Class Mail |
| Matrix | Franknville Fire Co | Garden State Council 666 | P.O. Box 64 | Franknville, NJ 08322-0064 | | First Class Mail |
| Matrix | Franknville Utd Methodist Church | Garden State Council 666 | 1525 Coles Mill Rd | Franknville, NJ 08322-2011 | | First Class Mail |
| Matrix | Franks Majic Ltd | 3a McMahon Fernaliar, Ste 100 | Rt 195 Pwr 50 | Novato, CA 94945-4131 | | First Class Mail |
| Matrix | Frank's Sport Shop | 430 E Tremont Ave | Bronx, NY 10457-4130 | | First Class Mail |
| Matrix | Franmarl First United Methodist Church | Attn: Michael Shuler | 7450 N 40st W | Franmarl, IN 46044 | mike@shulersumcelarms.com | Email / First Class Mail |
| Voting Party | Franmarl First United Methodist Church | Attn: Michael Shuler | 7450 N 40St W | Franmarl, IN 46044 | mike@shulersumcelarms.com | Email |
| Matrix | Frankton Lions Club & At Post 465 | Crossroads of America 160 | 4050 W 760 N | Franton, IN 46044-9465 | | First Class Mail |
| Matrix | Frankton Methodist Church | Crossroads of America 160 | P.O. Box 108 | Frankton, IN 46044 | | First Class Mail |
| Matrix | Franza Irrigation, Inc | P.O. Box 80 | Farwell, TX 79325-0080 | | MarrowaxIcclysa@yaacct.net | Email / First Class Mail |
| Matrix | Fraquet Robi d | Address Redacted | | | | First Class Mail |
| Matrix | Fraser Lions Club | Great Lakes Fvc 272 | 34540 Utica Rd | Fraser, MI 48026-1574 | | First Class Mail |
| Matrix | Fraser River Valley Lions Club | Denver Area Council 061 | 505 Meadows Blvd | Tabernash, CO 80478 | | First Class Mail |
| Matrix | Frasier Meadows Manor Rtd Home | Denver Area Council 061 | 350 Ponca Pl | Boulder, CO 80303-4625 | | First Class Mail |
| Matrix | Fraser Ville Post 6091 | Great Lakes Fvc 272 | 17075 Archr | Fraser, MI 48026-2356 | | First Class Mail |
| Matrix | Fraternal Order Eagles No 4123 | Washington Crossing Council 777 | 13 Pine Ln | Beaver Falls, PA 15010 | | First Class Mail |
| Matrix | Fraternal Order Eagles Aerie No 4009 | Garden State Council 666 | 10 Maple Ave | Brown, NJ 08723 | | First Class Mail |
| Matrix | Fraternal Order Eagles Big Walnut Aerie 3365 | Simon Kenton Council 441 | 1620 Brice Rd | Reynoldsburg, OH 43068-2755 | | First Class Mail |
| Matrix | Fraternal Order Eagles Revere 2859 | Great Lakes Fvc 272 | 20500 Little Mack Ave | Roseville, MI 48066-2257 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles - Aerie 4123 | Transatlantic Council 802 | Unit 6385 | Box 1745 | Apo, AE 09463-2045 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Crater Lake Council 491 | 200 NE J St | Grants Pass, OR 97526-2010 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Great Lakes Fvc 272 | 29150 Chester St | St Clair Shores, MI 48081-2640 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Mayflower Council 251 | 56 Florence St | Marlborough, MA 01752-3817 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Pacific Harbors Council, Bsa 612 | P.O. Box 1304 | Puyallup, WA 98371-0125 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Pathway To Adventure 456 | 13240 Lake Shore Dr | Cedar Lake, IN 46303-9124 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles | Samoset Council, Bsa 627 | 1104 S East Ave | Marshfield, WI 54449-4128 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 1213 | Las Vegas Area Council 328 | 1601 E Washington Ave | Las Vegas, NV 89101-1181 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 2874 | Quapaw Area Council 018 | 1301 N Pierce St | Little Rock, AR 72207 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 3447 | Utah National Parks 591 | 5260 W 6600 S | Pleasant Grove, UT 84062-2167 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Aerie 2487 | Crater Lake Council 491 | 2974 Table Rock Rd | Medford, OR 97501-1404 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Aerie 3607 | Southern Shores Fvc 783 | P.O. Box 476 | Allen Park, MI 48101-0476 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 447 | Grand Teton Council 107 | 1400 Springs Cove W | Springfield, ID 83277-8054 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 409 | Mid Iowa Council 177 | 503 E Maple St | Des Moines, IA 50317-4024 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 3512 | Southern Shores Fvc 783 | 7078 N 50th W | New Albany, OH 43054-1404 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Auxiliary | Greater Niagara Frontier Council 380 | 363 Detroit St | Tonawanda, NY 14150-2526 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles 437 | Southern Shores Fvc 783 | 26200 Ford Rd | Dearborn Heights, MI 48127-3012 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Bartle 3136 | Greater St. Louis Area Council 312 | 26 Portwest Dr | St Peters, MO 63376 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Ladies 439 | Rainbow Council 702 | 906 Washington Pkwy | Lockport, IL 60441-3926 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Lodge 249 | Buffalo Trace 156 | 403 Main St | Carmi, IL 62821-1216 | | First Class Mail |
| Matrix | Fraternal Order Of Eagles Orange Lodge 1 | Southern Shores Fvc 783 | P.O. Box 756 | Milan, MI 48160-0756 | | First Class Mail |
| Matrix | Fraternal Order Of Police Fgha Lodge 2 | Three Rivers Council 578 | 3212 W Jarns Rd | Baytown, TX 77521 | | First Class Mail |
| Matrix | Fraternity Of Eagles 3213 | Three Rivers Council 578 | 3215 West Jarns St | Baytown, TX 77521 | | First Class Mail |
| Matrix | Frasure Agula Sales Smith | Mt Diablo-Silverado Council 023 | 3222 3rd Stone | Ei Cerrita, CA 94530-2806 | | First Class Mail |
| Matrix | Frayer Klein Family Resource Ctr | Lincoln Heritage Council 205 | 2230 Larchmont Ave | Louisville, KY 40215-2151 | | First Class Mail |
| Matrix | Frazer Nash Baker | Address Redacted | | | | First Class Mail |
| Matrix | Frazer Realty | Greater Tampa Bay Area 089 | 4736 140 W Expwy Rkvm | Dunedin, FL 35102-7356 | | First Class Mail |
| Matrix | Fred Baker Jr | Address Redacted | | | | First Class Mail |
| Matrix | Fred Brust | Address Redacted | | | | First Class Mail |
| Matrix | Fred E Hayes Post Sc American Legion | Grand Columbia Council 614 | P.O. Box 56 | Grandview, WA 98930-0056 | | First Class Mail |
| Matrix | Fred Freeman | Address Redacted | | | | Email Address Redacted / Email |
| Matrix | Fred Funston American Legion Post 227 | Mid America Council 326 | 26500 426th St | Plainsr, NE 68126-0056 | | First Class Mail |
| Matrix | Fred Garner Post | Greater Tampa Bay Area 089 | 2500 Oakhurst Rd | Largo, FL 33733-3825 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Fred A. Little | Address Redacted | | | First Class Mail |
| Matrix | Fred Markham | Address Redacted | | | First Class Mail |
| Matrix | Fred Martinez | Address Redacted | | | First Class Mail |
| Matrix | Fred Martinez | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Fred Morris | Address Redacted | | Email Address Redacted | Email |
| Matrix | Fred Morris Jr | Address Redacted | | | First Class Mail |
| Matrix | Fred Nedd | Address Redacted | | | First Class Mail |
| Matrix | Fred Nedd | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Fred Newak | Address Redacted | | | First Class Mail |
| Matrix | Fred Sisk Knox County Trustee | P.O. Box 70 | Knoxville, TN 37901-0070 | | First Class Mail |
| Matrix | Fred Stayden American Legion Post 363 | Mid-Iowa Council 177 | 101 E Marvin St | Monroe, IA 50170-7757 | First Class Mail |
| Matrix | Fred Smith | Address Redacted | | | First Class Mail |
| Matrix | Fred T Fournel Jr | Piedmont Council 420 | 5407 Plateau Rd | Newton, NC 28658-8609 | First Class Mail |
| Matrix | Fred Tillauer | Address Redacted | | | First Class Mail |
| Matrix | Fred Walley-Marks | Address Redacted | | | First Class Mail |
| Matrix | Fred Yockey | Address Redacted | | | First Class Mail |
| Matrix | Fred Yockey | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Freddie Narlor | Address Redacted | | | First Class Mail |
| Matrix | Freddie Neal | Address Redacted | | | First Class Mail |
| Matrix | Freddie Stevens Entertainment | P.O. Box 15023 | Baltimore, MD 21282-5023 | | First Class Mail |
| Matrix | Freddy Medphong | Address Redacted | | | First Class Mail |
| Matrix | Freddy Medphong | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederic Lions Club | Northern Star Council 250 | P.O. Box 344 | Frederic, WI 54837-0344 | First Class Mail |
| Matrix | Frederick Nugent | Address Redacted | | | First Class Mail |
| Matrix | Frederica Breware | Address Redacted | | | First Class Mail |
| Matrix | Frederica Breware | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick A Simeone MD Foundation Inc | 6825 Norwitch Dr | Philadelphia, PA 19153-3412 | | First Class Mail |
| Matrix | Frederick Baird | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Bignell | Address Redacted | | | First Class Mail |
| Matrix | Frederick Broadbent | Address Redacted | | | First Class Mail |
| Matrix | Frederick C Carriere | Address Redacted | | | First Class Mail |
| Matrix | Frederick C Desisam | Address Redacted | | | First Class Mail |
| Matrix | Frederick Cnty Sheriff'S Office Club 312 | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4469 | First Class Mail |
| Matrix | Frederick Community College | 7932 Opossumtown Pike | Frederick, MD 21702-2964 | | First Class Mail |
| Matrix | Frederick County Fire & Rescue Club | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4469 | First Class Mail |
| Matrix | Frederick County Sheriff'S Club | Shenandoah Area Council 598 | 1/6 Kern St | Winchester, VA 22601-5057 | First Class Mail |
| Matrix | Frederick County Sheriff'S Office | National Capital Area Council 082 | 110 Airport Dr S | Frederick, MD 21701-3113 | First Class Mail |
| Matrix | Frederick Cournain | Address Redacted | | | First Class Mail |
| Matrix | Frederick Danz | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Douglas Community Center | One Steven Council 460 | 1001 Indiana Ave | Toledo, OH 43607-4004 | First Class Mail |
| Matrix | Frederick E Wallace | Address Redacted | | | First Class Mail |
| Matrix | Frederick F. Dougherty | Address Redacted | | | First Class Mail |
| Matrix | Frederick Gollo | Address Redacted | | | First Class Mail |
| Matrix | Frederick Jewt Markham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Frederick Jewt Markham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Kast | Address Redacted | | | First Class Mail |
| Matrix | Frederick Kast | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Lewis Jr | Address Redacted | | | First Class Mail |
| Matrix | Frederick Lodge 684 Bpoe | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | First Class Mail |
| Matrix | Frederick Noyes | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Patterson | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Frederick Police Dept | Leon Creek Post 714 | 100 W Patrick St | Frederick, MD 21701-5578 | First Class Mail |
| Matrix | Frederick Police Dept | National Capital Area Council 082 | 100 W Patrick St | Frederick, MD 21701-5578 | First Class Mail |
| Matrix | Frederick Pondor | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Shropshire | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick W Sanford | Address Redacted | | | First Class Mail |
| Matrix | Frederick Wallace | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Wallace | Address Redacted | | | First Class Mail |
| Voting Party | Frederick Wallace | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Frederick Wilder | Address Redacted | | | First Class Mail |
| Matrix | Frederick Young | Address Redacted | | | First Class Mail |
| Matrix | Fredericksburg Hospitality House | 2801 Plank Rd | Fredericksburg, VA 22401-4947 | | First Class Mail |
| Matrix | Fredericksburg Limousines Inc | 1201 Lafayette Blvd | Fredericksburg, VA 22401-5807 | | First Class Mail |
| Matrix | Fredericksburg Limo - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Fredericksburg Limo - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Fredericksburg Limo Union | National Capital Area Council 082 | 908 Hanover St | Fredericksburg, VA 22401-5955 | First Class Mail |
| Voting Party | Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Lamar St | Fredericksburg, TX 78624 | gbumpastor18@hotmail.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Lamar St | Fredericksburg, TX 78624 | gbumpastor18@hotmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Fredericksburg Utd Methodist Church | Capitol Area Council 564 | 1800 N Lamar St | Fredericksburg, TX 78624-2917 | First Class Mail |
| Matrix | Fredericksburg Utd Methodist Church | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5955 | First Class Mail |
| Matrix | Fredericksburg Utd Methodist Church | Pennsylvania Dutch Council 524 | P.O. Box 7 | Fredericksburg, PA 17026-0007 | First Class Mail |
| Matrix | Fredericksown Pres Chicago | Greater St Louis Area Council 312 | 805 E Walnut St | Fredericktown, MO 63645-7462 | First Class Mail |
| Matrix | Fredericktown Fire Dept | Greater St Louis Area Council 312 | 202 W College Ave | Fredericktown, MO 63645-1452 | First Class Mail |
| Matrix | Fredericktown Lions Club | Muskingum Valley Council, Bsa 467 | 141 S Main St | Fredericktown, OH 43019-1270 | First Class Mail |
| Matrix | Fredericktown Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 123 Columbus Rd | Fredericktown, OH 43019-1267 | First Class Mail |
| Matrix | Frederico Henry | Address Redacted | | | First Class Mail |
| Matrix | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | First Class Mail |
| Matrix | Fredon Volunteer Fire Co Inc | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | First Class Mail |
| Matrix | Fredonia First United Methodist Church | Attn: Heather Lacah | 25 Church St | Fredonia, NY 14063 | hjlacah@netsync.key | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Fredonia First United Methodist Church | Attn: Heather Lacah | 25 Church St | Fredonia, NY 14063 | pastorheather777@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Fredonia Lions Club | Bay Lakes Council 635 | 107 Edmans St | Fredonia, WI 53021-9416 | First Class Mail |
| Matrix | Fredric Jepsen | Address Redacted | | | First Class Mail |
| Matrix | Fredrick Beamen | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Fredrick Richmond | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Fredrick Beboldt | Address Redacted | | | First Class Mail |
| Matrix | Fredrick Broadr | Address Redacted | | | First Class Mail |
| Matrix | Fredrick Douglas Elementary | Southeast Louisiana Council 214 | 1400 Hugo P Long Ave | Gretna, LA 70053-6406 | First Class Mail |
| Matrix | Fredrick Sniedery | Address Redacted | | | First Class Mail |
| Matrix | Fred'S Fix It And Repairs | 31 Arlington Rd | Greer, SC 29651-3885 | | Fbyslycp@hotmail.com | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Free & Accepted Masons Ark Lodge 33 | Seneca Waterways 397 | State Routes 5 and 20 | Geneva, NY 14456 | First Class Mail |
| Matrix | Free Library Of Philadelphia | Cradle of Liberty Council 525 | 1901 Woodland Ave | Philadelphia, PA 19143-1823 | First Class Mail |
| Matrix | Freeburg United Methodist Church (04322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freeburg United Methodist Church (04322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | First Class Mail |
| Matrix | Freeburg Utd Methodist Church | Susquehanna Council 533 | New Market St | Freeburg, PA 17827 | First Class Mail |
| Matrix | Freed-Hardeman University | Attn:Summer Camp | 158 E Main St | Henderson, TN 38340-2306 | First Class Mail |
| Matrix | Freedman Mrkeren Inc | 2929 Glendale Rd | Dallas, TX 75228-5001 | | First Class Mail |
| Matrix | Freedom Elementary School Ptc | South Texas Council 577 | 413 Gg Ranch | Laredo, TX 78046 | First Class Mail |
| Matrix | Freedom Fellowship | Las Vegas Area Council 328 | 4381 E Vegas Valley Dr | Las Vegas, NV 89121-5617 | First Class Mail |
| Matrix | Freedom Fellowship Church | Longs Peak Council 062 | 5013 Main St | Yuma, CO 80759-2719 | First Class Mail |
| Matrix | Freedom Group, Inc | Water Worth Council 111 | 1011 W High St | Malloon, IL 61320-3700 | First Class Mail |
| Matrix | Freedom High School | Greater Tampa Bay Area 089 | 17410 Commerce Park Blvd | Tampa, FL 33647-2500 | First Class Mail |
| Matrix | Freedom Museum | National Capital Area Council 082 | 10600 Harry J Parrish Blvd | Manassas, VA 20110-7641 | First Class Mail |
| Matrix | Freedom Pointe Civic Inc | Atlanta Area Council 092 | P.O. Box 781 | Winder, GA 30680-0781 | First Class Mail |
| Matrix | Freedom Rehab Rapid | Georgia-Carolina 093 | 341 43rd St | Fort Gordon, GA 30905-5847 | First Class Mail |
| Matrix | Freedom Valley | Attn:Kevin | Radnor, PA 19087-4541 | | First Class Mail |
| Matrix | Freedom Plains Presbyterian Church | Hudson Valley Council 374 | Overlook Rd | Lagrangeville, NY 12540-0000 | First Class Mail |
| Matrix | Freedom Plains Utd Presbyterian Ch | Hudson Valley Council 374 | Overlook Rd | Poughkeepsie, Ny 12603 | First Class Mail |
| Matrix | Freedom Plastic Bags, Inc | 7170 52nd Ave S | Grand Forks, ND 58201-9340 | | First Class Mail |
| Matrix | Freedom Revival | Las Vegas Area Council 328 | 3501 Gilcrest St | Las Vegas, NV 89108-3520 | First Class Mail |
| Matrix | Freedom Rv Rentals | 11250 Old Telegraph Rd | Ashland, VA 23005-8146 | | First Class Mail |
| Matrix | Freedom Tabernacle Baptist Church | Blue Ridge Mtns Council 599 | 4417 Lancaster Tabernacle Ln | Athens, VA 24311-3141 | First Class Mail |
| Matrix | Freedhold United Utd | Monmouth Council, Bsa 347 | 73 E Main St | Freehold, NJ 07728-2124 | First Class Mail |
| Matrix | Freeland American Legion Post #725 | Minsi Trails Council 502 | 522 Centre St | Freeland, PA 18224-1851 | First Class Mail |
| Matrix | Freeland Lions Club | 7318 Dice Rd | Freeland, MI 48623-8901 | | First Class Mail |
| Matrix | Freelander Co | 129 W Liberty St | Wooster, OH 44691-4801 | | First Class Mail |
| Matrix | Freeman | 1200 Enviontal Park Blvd | New Orleans, LA 70123-2309 | | FREEMANSHICKUNGAWAY@FREEMANCO.COM | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Freeman | Attn: Bill Taylor | 8601 Ambassador Row | Dallas, TX 75247-4622 | | First Class Mail |
| Matrix | Freeman | Attn: Legal Dept | 3000 Waring St, Ste 144 | Longview, TX 75602-6311 | | First Class Mail |
| Matrix | Freeman | Attn: Neil Rufkin | P.O. Box 660613 | Dallas, TX 75266-0613 | | First Class Mail |
| Matrix | Freeman | P.O. Box 734006 | Dallas, TX 75373-4006 | | First Class Mail |
| Matrix | Freeman & Hausebecke Resort Prop | Blue Mt Cape Coral Resort Marina Village | 4050 Stag King Blvd | Cape Coral, FL 33914-8054 | | First Class Mail |
| Matrix | Freeman Decorating Co | 1600 Viceroy Dr, Ste 800 | | | CAPWIRE@FREEMANCO.COM | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Freeman Decorating Co | 3493 Florence St | Denver, CO 80238-2479 | | First Class Mail |
| Matrix | Freeman Decorating Services | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | First Class Mail |
| Matrix | Freeman Decorating Services Inc | 8201 Mt Sumy Lakeblvd | Las Vegas, NV 89118-2340 | | First Class Mail |
| Matrix | Freeman Expositions Inc | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | First Class Mail |
| Matrix | Freeman Expositions, Inc | Attn: Legal Dept, Ste 500 | 3600 Viceroy Dr | Dallas, TX 75235-2312 | | First Class Mail |
| Matrix | Freeman Expositions, Llc | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | | First Class Mail |
| Matrix | Freeman Group Of Colums For Scouting | 1600 Viceroy Dr, Ste 100 | Dallas, TX 75235-2312 | First Class Mail |
| Matrix | Freeman Marine | 5/1915 Memory St | Arlington, TN 38002-4774 | | First Class Mail |
| Matrix | Freeman Marine Inc | 8603 Village Mill Row | Houston, FL 38467-2687 | | First Class Mail |
| Matrix | Freeman Ranch No 1A | c/o Brett A Freeman | 1 Dividend | Houston, TX 77019-1001 | First Class Mail |
| Matrix | Freeman School District | 350 N Main St, Ste 100A | San Franciso, CA 94426-1148 | | First Class Mail |
| Matrix | Freeman Uth Freemanroup Inc | 375 Bismarck St | Avon, MA 02322-1136 | | First Class Mail |
| Voting Party | Freemont Emmanuel Umc (163991) | c/o Bentz Law Firm | Attn: Sean Bothman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freemont Emmanuel Umc (163991) | c/o Bentz Law Firm | Attn: Sean Bothman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | First Class Mail |
| Voting Party | Freemont United Methodist Church | Attn: Roger Bradshaw | 351 Butterfield | Fremont, NE 40412 | umcfremont@aol.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freemont United Methodist Church | Attn: Roger Bradshaw | 351 Butterfield | Fremont, NE 40412 | umcfremont@aol.com | Email |
| | | | | | First Class Mail |
| Voting Party | Freemont United Methodist Church | Attn: James Matheny | 3396 Freeny Rd | Carthage, MS 39051 | revmatheny@aol.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freeny United Methodist Church | Attn: James Matheny | 3396 Freeny Rd | Carthage, MS 39051 | revmatheny@aol.com | Email |
| | | | | | First Class Mail |
| Matrix | Freeport Elem | Bay Area Council 574 | P.O. Box 3 | Freeport, TX 77542-1926 | First Class Mail |
| Matrix | Freeport First Umc | 22/N Log Creek Rd | Freeport, TX 77541-4624 | | First Class Mail |
| Matrix | Freeport Health Network | Blackhawk Area 660 | 1045 W Stephenson St | Freeport, IL 61032-9864 | First Class Mail |
| Matrix | Freeport Intermediate School | Bay Area Council 574 | 1305 E Broad St | Freeport, TX 77541-5822 | First Class Mail |
| Matrix | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport Blvd | Freeport, TX 77541-3802 | First Class Mail |
| Matrix | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport Blvd | Freeport, TX 77541-3802 | First Class Mail |
| Voting Party | Freeport United Methodist Church | Attn: Marcia D. Umer-Kerr | 46 Pine St | Freeport, NY 11520 | revmarkk@gmail.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freeport United Methodist Church | Attn: Marcia D. Umer-Kerr | 46 Pine St | Freeport, NY 11520 | revmarkk@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Freeport: Faith | Attn: Dawn Vehnmer | 1640 S Walnut Ave | Freeport, IL 61032 | freeportfaith@gmail.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freeport: Faith | Attn: Dawn Vehnmer | 1640 S Walnut Ave | Freeport, IL 61032 | freeportfaith@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Freeport: Harmony / Trinity | Attn: Harold Lingel | 2600 W Pearl City Rd | Freeport, IL 61032 | trigeloc@hotmail.com; pastoroldotumrediis@gmail.com | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Freeport: Harmony / Trinity | Attn: Harold Lingel | 2600 W Pearl City Rd | Freeport, IL 61032 | trigeloc@hotmail.com; pastoroldotumrediis@gmail.com | Email |
| | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Garden State Council 690 | 693 Rancocas Rd | Westampton, NJ 08060-5626 | | | | Janet.Boris@Scouting.Org | Email<br>First Class Mail |
| Matrix | Garden State Council Inc Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Matrix | Garden State Council Inc Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 15B | Philadelphia, PA 19102 | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Voting Party | Garden State Council Inc Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Voting Party | Garden State Council Inc Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 15B | Philadelphia, PA 19102 | | jmatour@dilworthlaw.com | Email<br>First Class Mail |
| Matrix | Garden Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Garden Street United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Garden Street Utd Methodist | Mens Fellowship Charles Rice | 1326 N Garden St | Bellingham, WA 98225-4704 | | | | First Class Mail |
| Matrix | Garden Villas Community Center | Sam Houston Area Council 576 | P.O. Box 266282 | Houston, TX 77207-6282 | | | | First Class Mail |
| Matrix | Gardena Buddhist Church | Greater Los Angeles Area 033 | 1517 W 166th St | Gardena, CA 90247-4737 | | | | First Class Mail |
| Matrix | Gardena Police Dept | Greater Los Angeles Area 033 | 1718 W 162nd St | Gardena, CA 90247-3732 | | | | First Class Mail |
| Matrix | Gardendale Church Of The Nazarene | Greater Alabama Council 001 | 1800 Decatur Hwy | Gardendale, AL 35071-2350 | | | | First Class Mail |
| Matrix | Gardendale Mt Vernon Umc | Greater Alabama Council 001 | 805 Crest Dr | Gardendale, AL 35071-2769 | | | | First Class Mail |
| Matrix | Gardens Presbyterian Church | Attn: Lynda Hart | 4677 Hood Rd | Palm Beach Gardens, FL 33418 | | | lynda@gardenspresbyterian.org | Email<br>First Class Mail |
| Voting Party | Gardens Presbyterian Church | Attn: Lynda Hart | 4677 Hood Rd | Palm Beach Gardens, FL 33418 | | | lynda@gardenspresbyterian.org | Email<br>First Class Mail |
| Matrix | Gardenville Rec Center | Baltimore Area Council 220 | 4517 Hazelwood Ave | Baltimore, MD 21206-3302 | | | | First Class Mail |
| Matrix | Gardiner Angus Ranch | Santa Fe Trail Council 194 | 2605 Cr 13 | Ashland, KS 67831-3136 | | | | First Class Mail |
| Matrix | Gardner - House Of Peace And Education | Heart of New England Council 230 | 29 Pleasant St | Gardner, MA 01440-2608 | | | | First Class Mail |
| Matrix | Gardner American Legion Post 132 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | | First Class Mail |
| Matrix | Gardner Camp | Mississippi Valley Council 141 141 | 26558 160th St | Hull, IL 62343-3201 | | | | First Class Mail |
| Matrix | Gardner Lake Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 429 Old Colchester Rd | Salem, CT 06420-3748 | | | | First Class Mail |
| Firm | Gardner Law Firm | Robert M. Gardner, Jr. | Post Office Box 310 | Winder, GA 30680 | | | sk@gardnerlawfirm.com | Email<br>First Class Mail |
| Matrix | Gardner Lions Club | Rainbow Council 702 | Rt 53 | Gardner, IL 60424 | | | | First Class Mail |
| Matrix | Gardner Memorial United Methodist Church | Attn: Joy Cameron | 1723 Schaer St | N Little Rock, AR 72114 | | | joy@gmumc.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Gardner Memorial United Methodist Church | Attn: Joy Cameron | 1723 Schaer St | N Little Rock, AR 72114 | | | joy@gmumc.comcastbiz.net | Email<br>First Class Mail |
| Matrix | Gardner-American Legion Post 129 | Heart of New England Council 230 | 22 Elm St | Gardner, MA 01440-2347 | | | | First Class Mail |
| Matrix | Gardner-Annunciation Parish | Heart of New England Council 230 | 135 Nichols St | Gardner, MA 01440-4011 | | | | First Class Mail |
| Matrix | Gardner-Lds-Gardner Ward | Heart of New England Council 230 | 634 Pearl St | Gardner, MA 01440-1749 | | | | First Class Mail |
| Matrix | Gardners Community | New Birth of Freedom 544 | 35 Hill View Rd | Gardners, PA 17324-9542 | | | | First Class Mail |
| Matrix | Gardners Utd Methodist Church | Occoneechee 421 | 4555 Rosehill Rd | Fayetteville, NC 28311-2015 | | | | First Class Mail |
| Matrix | Gardnertown United Methodist Church | 1191 Union Ave | Newburgh, NY 12550 | | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Matrix | Gardnertown United Methodist Church | Attn: Jessica Lynn Anschutz | 1191 Union Ave | Newburgh, NY 12550 | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Matrix | Gardnertown United Methodist Church | George Gries | 61 Stewart Ave, Unit 211 | Newburgh, NY 12550 | | | ggries@verizon.net | Email<br>First Class Mail |
| Voting Party | Gardnertown United Methodist Church | George Gries | 61 Stewart Ave, Unit 211 | Newburgh, NY 12550 | | | ggries@verizon.net | Email<br>First Class Mail |
| Voting Party | Gardnertown United Methodist Church | Attn: Jessica Lynn Anschutz | 1191 Union Ave | Newburgh, NY 12550 | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Gardnertown United Methodist Church | 1191 Union Ave | Newburgh, NY 12550 | | | | gardnertownumc@gmail.com | Email<br>First Class Mail |
| Matrix | Gardnertown Utd Methodist Church | Hudson Valley Council 374 | 1191 Union Ave | Newburgh, NY 12550-1633 | | | | First Class Mail |
| Matrix | Garet Beane | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garfield Academy | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | | First Class Mail |
| Matrix | Garfield County 4-H Council | Montana Council 315 | 345 E Lone Tree Rd | Brusett, MT 59318-9628 | | | | First Class Mail |
| Matrix | Garfield County Sheriffs Office | Denver Area Council 061 | 107 8th St | Glenwood Springs, CO 81601-3303 | | | | First Class Mail |
| Matrix | Garfield Elementary School PTA | National Capital Area Council 082 | 2435 Alabama Ave Se | Washington, DC 20020-2700 | | | | First Class Mail |
| Matrix | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026-3536 | | | | First Class Mail |
| Matrix | Garfield Memorial Church | Lake Erie Council 440 | 3650 Lander Rd | Pepper Pike, OH 44124-5731 | | | | First Class Mail |
| Matrix | Garfield Pta | Illowa Council 133 | 902 E 29th St | Davenport, IA 52803-1704 | | | | First Class Mail |
| Matrix | Garfield S Murden | Address Redacted | | | | | | First Class Mail |
| Matrix | Garibaldi Lions Club | Cascade Pacific Council 492 | P.O. Box 597 | Garibaldi, OR 97118-0597 | | | | First Class Mail |
| Matrix | Garland Elks Lodge 1984 | Circle Ten Council 571 | 3825 Duck Creek Dr | Garland, TX 75043-2965 | | | | First Class Mail |
| Matrix | Garland Firefighters Assoc | Circle Ten Council 571 | P.O. Box 462341 | Garland, TX 75046-2341 | | | | First Class Mail |
| Matrix | Garland Groom | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garland Kitchens | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garland Marriott | Address Redacted | | | | | | First Class Mail |
| Matrix | Garlin Driscoll, Llc | 245 Century Cir, Ste 101 | Louisville, CO 80027-1697 | | | | | First Class Mail |
| Matrix | Garlon J Stuart Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Garman Engineering Co LLC | 1226 Old Charlotte Pike | Pegram, TN 37143-6003 | | | | | First Class Mail |
| Matrix | Garmin Services Inc | 2 Delorme Dr, Ste 200 | Yarmouth, ME 04096-7002 | | | | | First Class Mail |
| Matrix | Garmin Usa | 1200 E 151st St | Olathe, KS 66062-3426 | | | | Scott.Ashton@Garmin.Com | Email<br>First Class Mail |
| Matrix | Garmisch Community Club | Cmr 409 Box 615 | APO, AE 09053 | | | | | First Class Mail |
| Matrix | Garmisch Community Club | Transatlantic Council, Bsa 802 | Cmr 409 Box 615 | Apo, AE 09053 | | | | First Class Mail |
| Matrix | Garner Methodist Church | Occoneechee 421 | P.O. Box 2179 | Garner, NC 27529-2179 | | | | First Class Mail |
| Matrix | Garner Nc American Legion Post 232 | Tuscarora Council 424 | 106 Irene Ln | Raleigh, NC 27603 | | | | First Class Mail |
| Matrix | Garner United Methodist Church | Attn: Gary Thoms, Treasurer, Garner Umc | 885 Maben Ave | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Matrix | Garner United Methodist Church | Beth Myers | 825 W 11th St | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Matrix | Garner United Methodist Church | Attn: Lawrence Alan Chandler | 201 Methodist Dr | Garner, NC 27529 | | | | First Class Mail |
| Voting Party | Garner United Methodist Church | Beth Myers | 825 W 11th St | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Gary Thoms, Treasurer, Garner Umc | 885 Maben Ave | Garner, IA 50438 | | | bethannmyers@yahoo.com | Email<br>First Class Mail |
| Voting Party | Garner United Methodist Church | Attn: Lawrence Alan Chandler | 201 Methodist Dr | Garner, NC 27529 | | | | First Class Mail |
| Matrix | Garnet Van Winkle | Address Redacted | | | | | | First Class Mail |
| Matrix | Garnish Richmond LLC | 304 Eglantine Cir | Henrico, VA 23238-5530 | | | | | First Class Mail |
| Matrix | Garnish Richmond LLC | 8574 Sanford Dr | Henrico, VA 23228-2813 | | | | | First Class Mail |
| Matrix | Garrett A Harris | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Byrd | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garrett C Owen | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett C Wright | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Canterbury | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Creek Ranch Conference Ctr | 270 Private Rd 3475 | Paradise, TX 76073-4008 | | | | | First Class Mail |
| Matrix | Garrett D Morrell | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Edward Ram | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett H Janson | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett I Canducci | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Investigations Llc | 3482 Keith Bridge Rd, Ste 121 | Cumming, GA 30041-5546 | | | | BRIAN@GARRETTINVESTIGATIONS.COM | Email<br>First Class Mail |
| Matrix | Garrett J Nixon | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett John Meister | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett M Cole | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett M George | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett M Hood | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett O'Hara | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett P O'Keefe | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Reporting Service | P.O. Box 20200 | Charleston, WV 25362-1200 | | | | | First Class Mail |
| Matrix | Garrett Sausen | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Spawn | 1915 Helderberg Ave | Schenectady, NY 12306 | | | | garrettspawn@gmail.com | Email<br>First Class Mail |
| Matrix | Garrett V Engelhard | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrett Volunteer Fire Co | Laurel Highlands Council 527 | 303 Jackson St | Garrett, PA 15542-8219 | | | | First Class Mail |
| Matrix | Garrett Williams | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garrett Wood | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrettsville Utd Methodist Church | Great Trail 433 | 8223 Park Ave | Garrettsville, OH 44231-1223 | | | | First Class Mail |
| Matrix | Garrick Charles Thomas | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrick E Otto | Address Redacted | | | | | | First Class Mail |
| Matrix | Garris Chapel Utd Methodist Church | Tuscarora Council 424 | 823 Piney Grove Church Rd | La Grange, NC 28551-7715 | | | | First Class Mail |
| Matrix | Garrison C Caruso | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrison Memorial Ar Presbyterian Church | Piedmont Council 420 | 646 Diane 29 Theater Rd | Bessemer City, NC 28016-7557 | | | | First Class Mail |
| Matrix | Garrison Mickna | Address Redacted | | | | | | First Class Mail |
| Matrix | Garrison Mill Elementary School | Atlanta Area Council 092 | 4111 Wesley Chapel Rd | Marietta, GA 30062-1019 | | | | First Class Mail |
| Matrix | Garrison Printing Co Inc | 7155 Airport Hwy | Pennsauken, NJ 08109-4301 | | | | | First Class Mail |
| Matrix | Garry Polodna | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Garry Taylor Iii | Address Redacted | | | | | | First Class Mail |
| Matrix | Garson Tile & Stone LLC | 5442 Nikula Rd | Embarrass, MN 55732-8256 | | | | | First Class Mail |
| Matrix | Garth Fielding | Address Redacted | | | | | | First Class Mail |
| Matrix | Gartner Blade, LLC | 940 Ashley Falls Rd | Ashley Falls, MA 01222 | | | | Gartnerblade@Roadrunner.Com | Email<br>First Class Mail |
| Matrix | Gartner Inc | P.O. Box 911319 | Dallas, TX 75391-1319 | | | | | First Class Mail |
| Matrix | Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 15B | Canaseraga, NY 14822 | | | hvacwoman59@gmail.com | Email<br>First Class Mail |
| Voting Party | Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 15B | Canaseraga, NY 14822 | | | hvacwoman59@gmail.com | Email<br>First Class Mail |
| Matrix | Gary Adams | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Anderson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Beus | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Bogner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Brewer | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Brust & O'Donnell Clark & Crew Llp | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | | | First Class Mail |
| Matrix | Gary Budge | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Butler | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Gary Butler | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Chrislip | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Copeland | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Cox | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Crawford | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Crum | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Cuppy | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary D Brough | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Decker | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Denney | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Dettling | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Dobbins | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gary Dunn | 502 N Broadway St | Stigler, OK 74462 | | | | | First Class Mail |
| Voting Party | Gary Dunn | 502 N Broadway St | Stigler, OK 74462 | | | | | First Class Mail |
| Matrix | Gary E Jubber, Trustee | Fabian & Clendenin Pc | 215 S State St, Ste 1200 | Salt Lake City, UT 84111-2323 | | | | First Class Mail |
| Matrix | Gary E Wendlandt | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary E Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Voting Party | Gary E Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |
| Matrix | Gary E. Wendlandt | Address Redacted | | | | | | First Class Mail |
| Matrix | Gary Earl Crum | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Gary Earl's Cunt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Gary Earley | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Erlinger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Fields Studios | 30 Allen Dr | Wayne, NJ 07470-3311 | | | | First Class Mail |
| Matrix | Gary Forden | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Garza | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Gilger | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Griffin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Guare | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Hadley | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Hageman | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Hamburgh Photography | 23214 SE 37th St | Issaquah, WA 98029-8905 | | | | First Class Mail |
| Matrix | Gary Hampton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Hanson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Harris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Hartley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Hays | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Henshall | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Hicks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Jansen | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Kirkpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | Gary L Carroll | Address Redacted | | | | | First Class Mail |
| Matrix | Gary L Moorehouse | 560 Rustic Oaks Rd | Combine, TX 75159 | | | | First Class Mail |
| Voting Party | Gary L Moorehouse | 560 Rustic Oaks Rd | Combine, TX 75159 | | | | First Class Mail |
| Matrix | Gary L Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Gary L Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Laemmar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Lange | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Lewis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Martin | Address Redacted | | | | | First Class Mail |
| Firm | Gary Martin Stec | 424 S. Beverly Dr | Beverly Hills, CA 90212 | | | | Email / First Class Mail |
| Matrix | Gary Memorial United Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | oberlawd@msol.com | Email / First Class Mail |
| Matrix | Gary Memorial United Methodist Church | Attn: Robert Dean Kenderdine | P.O. Box 421 | Ellicott City, MD 21041 | | rdkenderdine@verizon.net | Email / First Class Mail |
| Voting Party | Gary Memorial United Methodist Church | Attn: Robert Dean Kenderdine | P.O. Box 421 | Ellicott City, MD 21041 | | rdkenderdine@verizon.net | Email / First Class Mail |
| Matrix | Gary Memorial United Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | office@garychurch.org | Email / First Class Mail |
| Matrix | Gary Memorial Utd Methodist Church | Baltimore Area Council 220 | P.O. Box 421 | Ellicott City, MD 21041-0421 | | | First Class Mail |
| Matrix | Gary Memorial Utd Methodist Church | Three Fires Council 127 | 224 N Main St | Wheaton, IL 60187-5328 | | | First Class Mail |
| Matrix | Gary Mertz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | office@garychurch.org | Email / First Class Mail |
| Voting Party | Gary Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | office@garychurch.org | Email / First Class Mail |
| Matrix | Gary Mora Plumbing Services Inc | 1524 20th Ter | Key West, FL 33040-4327 | | | LPVMLJ@BELLSOUTH.NET | Email / First Class Mail |
| Matrix | Gary Moore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Pearson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Peron | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Preston | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Price | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Pryor | Address Redacted | | | | | First Class Mail |
| Matrix | Gary R Schramm Counseling | 4633 Dupont Ave S | Minneapolis, MN 55409-1439 | | | | First Class Mail |
| Matrix | Gary Rea Sr | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Richards | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Savignano | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Schmielka | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Shoemaker | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Snowden | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Sosa | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Steiner | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Struble | Address Redacted | | | | | First Class Mail |
| Matrix | Gary Swift Studios Ltd | dba Lemonade Illustration Agency | North House, 8 Hague Park Ln | South Kirkby, Pontefract, Wyorks, WF9 3SL | United Kingdom | | First Class Mail |
| Matrix | Gary T Brock Md | 4008 Inverness Dr | Houston, TX 77019-1008 | | | GTBROCK@GMAIL.COM | Email / First Class Mail |
| Matrix | Gary Tarlt | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Vanatta | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Varano | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Washburn | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary Weeks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Weeks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Wernisch | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gary Wyatt | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Gary/New Duluth Community Club | Voyageurs Area 286 | 801 101st Ave W | Duluth, MN 55808-2621 | | | First Class Mail |
| Matrix | Gary's Limo 13502 - S Prince George | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Gary's Limo 13501 - S Prince George | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Garyr Utd Methodist Church | Heart of Virginia Council 602 | 15301 Sunnybrook Rd | Petersburg, VA 23805 | | | First Class Mail |
| Matrix | Gashland United Methodist Church | Attn: Norae Waterland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | Waterland@gmail.com | Email / First Class Mail |
| Voting Party | Gashland United Methodist Church | Attn: Norae Waterland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | Waterland@gmail.com | Email / First Class Mail |
| Matrix | Gashland Utd Methodist Church | Heart of America Council 307 | 7715 N Oak Trfy | Kansas City, MO 64118-1712 | | | First Class Mail |
| Matrix | Gaspare, Daniel R | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gaspare, Daniel R | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Gaspare, Daniel R | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gasport Chemical Hose Inc Volunteer | Iroquois Trail Council 376 | 6462 Telegraph Rd | Gasport, NY 14067-9246 | | | First Class Mail |
| Matrix | Gassaway Utd Methodist Church | Buckskin 617 | P.O. Box 1842 | Gassaway, WV 26624 | | | First Class Mail |
| Matrix | Gaston Area Council | Piedmont Council 420 | P.O. Box 242 | Gastonia, NC 28053-0242 | | | First Class Mail |
| Matrix | Gaston County Emergency Medical Services | Piedmont Council 420 | P.O. Box 1475 | Gastonia, NC 28053-1475 | | | First Class Mail |
| Matrix | Gaston County Firefighter Assoc | Piedmont Council 420 | 2922 Forbes Rd | Gastonia, NC 28056 | | | First Class Mail |
| Matrix | Gaston County Police Department | Piedmont Council 420 | 425 Dr Franklin Blvd | Gastonia, NC 28052-3605 | | | First Class Mail |
| Matrix | Gaston County Sheriffs Office | Piedmont Council 420 | 425 N Marietta St | Gastonia, NC 28052-2301 | | | First Class Mail |
| Matrix | Gaston County Tax Collectors | Piedmont Council 420 | Gastonia, NC 28053-1578 | | | | First Class Mail |
| Matrix | Gaston Memorial Hospital | Piedmont Council 420 | 2525 Court Dr | Gastonia, NC 28054-2140 | | | First Class Mail |
| Matrix | Gaston Oaks Baptist Church | Circle Ten Council 571 | 8101 Greenville Ave | Dallas, TX 75243-7111 | | | First Class Mail |
| Matrix | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | | First Class Mail |
| Matrix | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | | First Class Mail |
| Matrix | Gastonia Police Dept | Piedmont Council 420 | 200 E Long Ave | Gastonia, NC 28052 | | | First Class Mail |
| Matrix | Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | gdgillpom@yahoo.com | Email / First Class Mail |
| Voting Party | Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | gdgillpom@yahoo.com | Email / First Class Mail |
| Matrix | Gate Of Heaven Parish | Daniel Webster Council, Box 330 | 163 Main St | Lancaster, NH 03584-0010 | | | First Class Mail |
| Matrix | Gate City United Methodist Church | Northeast Georgia Council 101 | 4180 Chapel Rd | Gainesville, GA 30504-7309 | | | First Class Mail |
| Matrix | Gates Presbyterian Church | Seneca Waterways 397 | 1049 Wegman Rd | Rochester, NY 14624 | | | First Class Mail |
| Matrix | Gates Supply | 563 Ragland Rd | Beckley, WV 25801-9701 | | | | First Class Mail |
| Voting Party | Gates Supply | 563 Ragland Rd | Beckley, WV 25801-9701 | | | | First Class Mail |
| Matrix | Gates Volunteer Ambulance Inc | Seneca Waterways 397 | 1001 Elmgrove Rd | Rochester, NY 14624-1912 | | | First Class Mail |
| Matrix | Gatesville Fire Dept | Longhorn Council 662 | 218 S 6th St | Gatesville, TX 76528-1806 | | | First Class Mail |
| Matrix | Gatesville Volunteer Fire Dept | Longhorn Council 662 | 111 Willow Ln | Gatesville, TX 76528-3032 | | | First Class Mail |
| Matrix | Gateway Acquisitions | Gateway Watersports Park | 700 Raceway Blvd | Madison, IL 62060 | | | First Class Mail |
| Matrix | Gateway Area Cnc Hot 624 | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | Rebecca.Bisson@scouting.Org | Email / First Class Mail |
| Matrix | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | joe.carlson@scouting.org | Email / First Class Mail |
| Voting Party | Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | joe.carlson@scouting.org | Email / First Class Mail |
| Matrix | Gateway Baptist Church | Sam Houston Area Council 576 | 3400 Raeford Rd | Spring, TX 77386-3740 | | | First Class Mail |
| Matrix | Gateway Cc | c/o Google | 909 N 40th St | Saint Louis, MO 63106-3520 | | | First Class Mail |
| Matrix | Gateway Christian Church | Blue Grass Council 204 | 801 Moss Rd | Winchester, KY 40391 | | | First Class Mail |
| Matrix | Gateway Church Of God | Sam Houston Area Council 208 | 23255 Sam Houston Pkwy | Lake Charles, LA 70611 | | | First Class Mail |
| Matrix | Gateway Community Church | Attn: Treasurer | 125 E Staat St | Fortville, IN 46040 | | orge_matt@att.net | Email / First Class Mail |
| Matrix | Gateway Community Church | Coastal Georgia Council 099 | 1702 Pine Barren Rd | Bloomingdale, GA 31302-3518 | | | First Class Mail |
| Matrix | Gateway Community Church | Crossroads of America 160 | 7932 Oaklandon Rd | Indianapolis, IN 46236 | | | First Class Mail |
| Matrix | Gateway Community Church | National Capital Area Council 082 | 24255 Gateway Village Pl | Chantilly, VA 20152-4399 | | | First Class Mail |
| Matrix | Gateway Community Church | Attn: Treasurer | 125 E Staat St | Fortville, IN 46040 | | orge_matt@att.net | Email / First Class Mail |
| Voting Party | Gateway Community Church | Attn: Treasurer | 125 E Staat St | Fortville, IN 46040 | | orge_matt@att.net | Email / First Class Mail |
| Matrix | Gateway Daycare Ctr | Mecklenburg County Council 415 | 11516 Reames Rd | Charlotte, NC 28269 | | | First Class Mail |
| Matrix | Gateway Family Ymca Rahway Branch | Patriots Path Council 358 | 1564 Irving St | Rahway, NJ 07065-4138 | | | First Class Mail |
| Matrix | Gateway Foursquare Church, Agoura Hills | Ventura County Council 57 | 29345 Agoura Rd | Agoura Hills, CA 91301-2572 | | | First Class Mail |
| Matrix | Gateway Missions, Lodge 175 | Cascade Pacific Council 492 | P.O. Box 491 | Warrenton, OR 97146-0491 | | ALL@GATEWAYPRESONC.COM | Email / First Class Mail |
| Matrix | Gateway Press, Inc | P.O. Box 8200 | Louisville, KY 40258-0108 | | | | First Class Mail |
| Matrix | Gateway Science Academy South | Greater St Louis Area Council 312 | 6651 Gravois Ave | Saint Louis, MO 63116-1125 | | | First Class Mail |
| Matrix | Gateway United Methodist Church | 16020 S Swan Rd | Gulfport, MS 39503 | | | mbrooll3@gmail.com | Email / First Class Mail |
| Matrix | Gateway United Methodist Church | 2223 Fairfax St | Fairmont, WV 26554 | | | rdon3@bellsouth.net | Email / First Class Mail |
| Matrix | Gateway United Methodist Church | 2223 Fairfax St | Fairmont, WV 26554 | | | rdon3@bellsouth.net | Email / First Class Mail |
| Voting Party | Gateway United Methodist Church | 16020 S Swan Rd | Gulfport, MS 39503 | | | mbrooll3@gmail.com | Email / First Class Mail |
| Matrix | Gateway Utd Methodist Church | Mountaineer Area 615 | 301 Morgantown St | Fairmont, WV 26554-1208 | | | First Class Mail |
| Matrix | Gatlin W Arnold | Great Smoky Mountain Council 557 | P.O. Box 1164 | Gatlinburg, TN 37738-1144 | | | First Class Mail |
| Matrix | Gatlin-United Cheese Employees | 801 E Mendoza St | Ely, MN 55731-1474 | | | | First Class Mail |
| Matrix | Gaughan South Holdings Co, LLC | dba S Point Hotel & Casino | 5777 Las Vegas Blvd S | Las Vegas, NV 89183-4011 | | ANDREWGM@SOUTHPOINTCASINO.COM | Email / First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Geneva Academic Foundation | Three Tree Council 127 | P.O. Box 44 | Geneva, IL 60134-0044 | | First Class Mail |
| Matrix | Geneva Biggers | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Geneva Clark | Address Redacted | | | | First Class Mail |
| Matrix | Geneva Community Church Of God | Central Florida Council 083 | P.O. Box 1244 | Geneva, FL 32732-1244 | | First Class Mail |
| Matrix | Geneva Or | 5262 N Old US Hwy 31 | Rochester, IN 46975 | | | First Class Mail |
| Matrix | Geneva Or | 5262 N Old US Hwy 31 | Rochester, IN 46975-7382 | | | First Class Mail |
| Matrix | Geneva Family School Assoc | Seneca Waterways 397 | 30 West St | Geneva, NY 14456-2521 | | First Class Mail |
| Matrix | Geneva Fire Dept | Lake Erie Council 440 | 44 N Forest St | Geneva, OH 44041-1571 | | First Class Mail |
| Matrix | Geneva First Umc | Three Tree Council 127 | 200 E 9th St | Geneva, IL 60134-2103 | | First Class Mail |
| Matrix | Geneva First Umc | Attn: Roy E Nevil | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | GenevaFirstUMC.60@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Geneva First Umc | Attn: Roy E Nevil | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | GenevaFirstUMC.60@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Geneva Heights 10Th Ward | Utah National Parks 591 | 467 N 100 W | Vineyard, UT 84059-4825 | | First Class Mail |
| Matrix | Geneva Lions Club | Cornhusker Council 324 | 1506 N 9th St | Geneva, NE 68361-1601 | | First Class Mail |
| Matrix | Geneva Living Word Church Of Nazarene | Central Florida Council 083 | P.O. Box 450 | Geneva, FL 32732-0450 | | First Class Mail |
| Matrix | Geneva Lutheran Church | Three Fires Council 127 | 301 S 3rd St | Geneva, IL 60134-2715 | | First Class Mail |
| Matrix | Geneva Presbyterian Church | North Florida Council 087 | 1755 State Rd 13 | Switzerland, FL 32259-8232 | | First Class Mail |
| Matrix | Geneva Rotary Club | Cornhusker Council 324 | P.O. Box 81 | Geneva, NE 68361-0081 | | First Class Mail |
| Matrix | Geneva United Methodist Church | Attn: Anthony DeYun | 211 Hamilton St | Geneva, IL 60134 | | Adebe@genevaumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Treasurer, Geneva Umc | 3107 E Vandalia Rd | Flat Rock, IN 47234 | | kristen.hanson@inumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Geneva United Methodist Church | Attn: Treasurer, Geneva Umc | 3107 E Vandalia Rd | Flat Rock, IN 47234 | | kristen.hanson@inumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Geneva United Methodist Church | Attn: Anthony DeYun | 211 Hamilton St | Geneva, IL 60134 | | Adebe@genevaumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Genevieve Zell | Address Redacted | | | | First Class Mail |
| Matrix | Genevieve Petersen | Address Redacted | | | | First Class Mail |
| Matrix | Genevieve Potter | Address Redacted | | | | First Class Mail |
| Matrix | Genoa Elementary | Buckskin 617 | 21269 Route 152 | Genoa, WV 25517-7502 | | First Class Mail |
| Matrix | Genoa Police Dept | Three Fires Council 127 | 333 E 1st St | Genoa, IL 60135-1015 | | First Class Mail |
| Matrix | Genoa Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Deeonghy | P.O. Box 177 | 313 S Main St | Genoa, OH 43430 | | First Class Mail |
| Voting Party | Genoa Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Deeonghy | P.O. Box 177 | 313 S Main St | Genoa, OH 43430 | | First Class Mail |
| Matrix | Genoa United Methodist Church | Attn: Rev Howard Bruce | 12501 Palmyrasings St | Houston, TX 77034 | | howard.bruce@obgobal.net | First Class Mail |
| Voting Party | Genoa United Methodist Church | Attn: Rev Howard Bruce | 12501 Palmyrasings St | Houston, TX 77034 | | howard.bruce@obgobal.net | Email |
| | | | | | | First Class Mail |
| Matrix | Genoa- Faith UMC | Attn: Jupson Jean | 325 S Dodt St | Genoa, IL 60135 | | pastor@genoafaithumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Genoa- Faith UMC | Attn: Jupson Jean | 325 S Dodt St | Genoa, IL 60135 | | pastor@genoafaithumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Genoveva A Hurtado | Address Redacted | | | | First Class Mail |
| Matrix | Genoel | Ore 5 7599 | Los Angeles, CA 90074-7599 | | | First Class Mail |
| Matrix | Gentry Mongula Community Assoc | Mohe Council, Bsa 104 | 98 0200 Wagon Ula Gi, Ste 3044 | Waipahu, HI 96797 | | First Class Mail |
| Matrix | Genuindeaoh Uniform | 127 S Main St | Canandaigua, NY 14424-1909 | | | First Class Mail |
| Matrix | Genus, LLC | 1046 N Gun Club Rd | Independence, OR 97351-9807 | | GENUSUPRESS@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Geo Bergan Post 488 Am Legion | Northern Lights Council 429 | P.O. Box 61 | Underwood, MN 56586-0061 | | First Class Mail |
| Matrix | Geo Washington Univ & Scott Ira Becker | Attn: Cashiers Office | 800 21st St NW Marvin Ctr Ground Flr | Washington, DC 20052-0001 | | First Class Mail |
| Matrix | Geocool, LLC | P.O. Box 2200 | Carson City, CO 81614-2200 | | | First Class Mail |
| Matrix | Geoffrey H Guthon | Address Redacted | | | | First Class Mail |
| Matrix | Geoffrey Angle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Geoffrey Thomas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Geographis Locations International | P.O. Box 16293 | Minneapolis, MN 55418-0293 | | GEOGITU@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Geodel & Assoc, Inc | 14850 Montfort Dr, Ste 255 | Dallas, TX 75254 | | | First Class Mail |
| Matrix | Georgann Wilson | Address Redacted | | | | First Class Mail |
| Matrix | George A Annen | Address Redacted | | | | First Class Mail |
| Matrix | George Adams | Address Redacted | | | | First Class Mail |
| Matrix | George Anderson | Address Redacted | | | | First Class Mail |
| Matrix | George Anderson | Address Redacted | | | | First Class Mail |
| Matrix | George Archie | Address Redacted | | | | First Class Mail |
| Matrix | George Arciba | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Atkinson | Address Redacted | | | | First Class Mail |
| Matrix | George Barford | Address Redacted | | | | First Class Mail |
| Matrix | George Beach Post 6 American Legion Co | Longs Peak Council 062 | 2124 County Rd 54 G | Layette, CO 80535 | | First Class Mail |
| Matrix | George Bergen Post 488 | Northern Lights Council 429 | General Delivery | Underwood, MN 56586 | | First Class Mail |
| Matrix | George Bowman Jr | Address Redacted | | | | First Class Mail |
| Matrix | George Brean | Address Redacted | | | | First Class Mail |
| Matrix | George Brown | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | George Brunet | Address Redacted | | | | First Class Mail |
| Matrix | George C Marshall International Ctr | National Capital Area Council 082 | 41600 Ashburn Farm Pkwy | Ashburn, VA 20147-4487 | | First Class Mail |
| Matrix | George C Shearer | Address Redacted | | | | First Class Mail |
| Matrix | George Carlson | Address Redacted | | | | First Class Mail |
| Matrix | George Clay | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Common | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Coffoth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Cooper | Address Redacted | | | | First Class Mail |
| Matrix | George Crory | Address Redacted | | | | First Class Mail |
| Matrix | George D Keller Memorial Assoc | Hawk Mountain Council 528 | P.O. Box 193 | Schuylkill Haven, PA 17972-0193 | | First Class Mail |
| Matrix | George Desa | Address Redacted | | | | First Class Mail |
| Matrix | George Duckett | Address Redacted | | | | First Class Mail |
| Matrix | George Dupens | Address Redacted | | | | First Class Mail |
| Matrix | George E Ingersoll Ii Post 438 | Seneca Waterways 397 | P.O. Box 241 | Fair Haven, NY 13064-0241 | | First Class Mail |
| Matrix | George E Williams | Address Redacted | | | | First Class Mail |
| Matrix | George Elias | Address Redacted | | | | First Class Mail |
| Matrix | George F Francis Iii | j2s Boy Scouts of America | Attn: Chase Koontz | 1201 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | George F Francis Iii | j2s Boy Scouts of America | Attn: Chase Koontz | 1201 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | George Farn Co | 640 Linn St | Cincinnati, OH 45203-1722 | | | First Class Mail |
| Matrix | George Farn Co - Cincinnati | 640 Linn St | Cincinnati, OH 45203-1722 | | | First Class Mail |
| Matrix | George Finch | Address Redacted | | | | First Class Mail |
| Matrix | George Flestoler | Address Redacted | | | | First Class Mail |
| Matrix | George Fox University | Financial Aid Office | 414 N Meridian St 6068 | Newberg, OR 97132-2697 | | First Class Mail |
| Matrix | George Frank | Address Redacted | | | | First Class Mail |
| Matrix | George Giles & Assoc Inc | dba Right Management | 14010 Midway Rd, Ste 1146 | Addison, TX 75001-3888 | | JUDY.STEWART@RIGHT.COM | Email |
| | | | | | | First Class Mail |
| Matrix | George Giles & Associates Inc | dba Right Management | 14010 Midway Rd, Ste 1146 | Addison, TX 75001-3866 | | First Class Mail |
| Voting Party | George Giles & Associates Inc | dba Right Management | 14010 Midway Rd, Ste 1146 | Addison, TX 75001-3866 | | First Class Mail |
| Matrix | George Gillis Jr | Address Redacted | | | | First Class Mail |
| Matrix | George Gladstone | Address Redacted | | | | First Class Mail |
| Matrix | George H Ellot VFw Post 7662 | Northern Lights Council 429 | P.O. Box 278 | Osakis, MN 56360-0278 | | First Class Mail |
| Matrix | George Hale | Address Redacted | | | | First Class Mail |
| Matrix | George Haddawatz | Address Redacted | | | | First Class Mail |
| Matrix | George Hegge Post | Address Redacted | | | | First Class Mail |
| Matrix | George Hall | Address Redacted | | | | First Class Mail |
| Matrix | George Hall | Address Redacted | | | | First Class Mail |
| Matrix | George Hamer | Address Redacted | | | | First Class Mail |
| Matrix | George Henderson | Address Redacted | | | | First Class Mail |
| Matrix | George Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Herrington | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Hewes | Address Redacted | | | | First Class Mail |
| Matrix | George Hill | Address Redacted | | | | First Class Mail |
| Matrix | George Huckaby | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Jenkins Hs Ayres Booster Club | Greater Tampa Bay Area 089 | 6000 Lakeland Highlands Rd | Lakeland, FL 33813-2677 | | First Class Mail |
| Matrix | George Jones | Address Redacted | | | | First Class Mail |
| Matrix | George Jones Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Kaser | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Kernfeld | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Ki Jr | Address Redacted | | | | First Class Mail |
| Matrix | George Kunkel | Address Redacted | | | | First Class Mail |
| Matrix | George L Gireef Post 62 American Legion | Daniel Webster Council 3 Boa 330 | 16 Park St | Colebrook, NH 03576-3145 | | First Class Mail |
| Matrix | George Lane | Address Redacted | | | | First Class Mail |
| Matrix | George Lucas | Address Redacted | | | | First Class Mail |
| Matrix | George M Anbinson Jr | Address Redacted | | | | First Class Mail |
| Matrix | George Martin | Address Redacted | | | | First Class Mail |
| Matrix | George Mason Corporation | G M Family Campout Reservation | 41 Camp Yawgoog Rd | Rockville, RI 02873-1001 | | First Class Mail |
| Matrix | George Mason University | For Benefit Of: Joseph J Lopez | Msn 3B1, 4400 University Dr | Fairfax, VA 22030-4444 | | First Class Mail |
| Matrix | George Mason University | Office Of Student Financial Aid | Msn 3B1, 4400 University Dr | Fairfax, VA 22030-4444 | | First Class Mail |
| Matrix | George Mcdonough | Address Redacted | | | | First Class Mail |
| Matrix | George Megowan | Address Redacted | | | | First Class Mail |
| Matrix | George Meknikov | Address Redacted | | | | First Class Mail |
| Matrix | George Merer | Address Redacted | | | | First Class Mail |
| Matrix | George Meritt | Address Redacted | | | | First Class Mail |
| Matrix | George Monson | Address Redacted | | | | First Class Mail |
| Matrix | George Moroco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Moreoti | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Munchinski | Address Redacted | | | | First Class Mail |
| Matrix | George Nelson | Address Redacted | | | | First Class Mail |
| Matrix | George Newton Post 5467 Vfw | Connecticut Rivers Council, Bsa 066 | Lakeside Rd | Southbury, CT 06488 | | First Class Mail |
| Matrix | George O'Laughlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George P Lunn | Address Redacted | | | | First Class Mail |
| Matrix | George Pell | Address Redacted | | | | First Class Mail |
| Matrix | George Perrin | Address Redacted | | | | First Class Mail |
| Matrix | George Phillips | Address Redacted | | | | First Class Mail |
| Matrix | George Poppler | Address Redacted | | | | First Class Mail |
| Form | George R Andrews & Associates | George R Andrews | 10 Broad Street Road | Manakin-Sabot, VA 23103 | | georgeandrewslaw@comcast.net | First Class Mail |
| Matrix | George R Hitch | Address Redacted | | | | First Class Mail |
| Matrix | George R Robinson School Ptc | Atlanta Area Council 312 | 800 Couch Ave | Saint Louis, MO 63122-3565 | | First Class Mail |
| Matrix | George R Shannon | Address Redacted | | | | First Class Mail |
| Matrix | George R Teel | Address Redacted | | | | First Class Mail |
| Matrix | George Randall | Address Redacted | | | | First Class Mail |
| Matrix | George Reynolds | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | George Ridge | Address Redacted | | | | First Class Mail |
| Matrix | George Robinson | Address Redacted | | | | First Class Mail |
| Matrix | George S Garrabito | GSn Linkin Ln | Green Valley, IL 61534 | | gsgarrabi@gmail.com | First Class Mail |
| Voting Party | George S Garrabito | GSn Linkin Ln | Green Valley, IL 61534 | | gsgarrabi@gmail.com | First Class Mail |
| Matrix | George Sayre | Address Redacted | | | | First Class Mail |
| Matrix | George Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Georgia Department Of Juvenile Justice | Attn: Debra Metcalfie, Food Service Dir | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Delbert Montgomery, Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | delbertmontgomery@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Dewayne Hall, Emergency Management Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | dewayne.hall@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Douglas Hardline, Assistant Dir | 2735 Underwood Rd Ne | Dalton, GA 30721-7472 | douglas.hardline@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Elinor Goode, Principal | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | elinorgoode@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Ernest Lincurma, Administrative Operations Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | ernestlincurma@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Gail Wise, Exec Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | gailwise@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Gary Garrison, Youth Development Campus Dir Assistant | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | garydarrison@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Horne Staples, Admin Dir Clinical Services | 650 Gwinnett Dr, Ste 212 | Lawrenceville, GA 30046-7438 | horne@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: James Freeman, Chief of Psychiatric Services | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | jamesfreeman@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Jaron Richardson, Re-Entry Resources Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | jaron.richardson@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Johnny Beidel, Principal | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | johnnybeidel@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Joye Calvin, Nurse Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | joyecalvin@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Karan Kanafis, Education Supervisor | 11850 Hastings Bridge Rd | Hampton, GA 30228-6276 | karankanafis@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Lisa Bell, Finance Manager | 1300 Constitution Rd Se | Atlanta, GA 30316-4604 | lisabell@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Mary Melvin, Assistant Dir of Programs | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | mary.melvin@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Misena Womble, Nurse Manager | 3649 Bill Hodges Rd | Clanton, GA 30417-6235 | misenawomble@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Omeosa Jones, Principal | 4164 Riggins Mill Rd | Macon, GA 31217-3440 | omeosajones@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Pamela Johnson, Program Coordinator | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | pamela.johnson@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Patrick Simmons, Manager, Finance Executive | 3405 Mike Padgett Hwy | Augusta, GA 30906-3612 | patricksimmons@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Renae Mumford, Dir of Public Affairs | 3275 Harris Rd | Waycross, GA 31503-8956 | renaemumford@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Richard Worsley, Manager | 449 Industrial Blvd 120 | Ellijay, GA 30540-3772 | richardworsley@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Sedric James, Dir | 3649 Bill Hodges Rd | Clanton, GA 30417-6235 | sedric.james@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: John Smith, Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | smith@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Stacy Washington, Manager | 114 Fieldstone Dr, Ste 108 | Milledgeville, GA 31061-7108 | stacywashington@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Susan Hooks, Manager | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | susanhooks@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Suzette Smith, Project Coordinator | 1300 Constitution Rd Se | Atlanta, GA 30316-4604 | suzettesmith@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Temetea Wess, Information Technology Manager | 3481 Mike Padgett Hwy | Augusta, GA 30906-3611 | temeteawess@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Tanja White, Associate Dir | 1777 Wedgewood Dr | Stone Mt, GA 30088-3915 | tanjawhite@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Tasha Lebvets, Business Manager | 3405 Mike Padgett Hwy | Augusta, GA 30906-3810 | tashalebvets@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Department Of Juvenile Justice | Attn: Wanda White, Juvenile Case Manager | 176 Freeman Graham Blvd | Eastman, GA 31023-8047 | wandawhite@dij.state.ga.us / Email / First Class Mail |
| Matrix | Georgia Dept Of Revenue | Property Tax Div - Unclaimed Property | 270 Washington St SW, Ste 404 | Atlanta, GA 30334-9000 | | First Class Mail |
| Matrix | Georgia Dept Of Revenue | Unclaimed Property Program | 4125 Welcome All Rd SW, Ste 701 | Atlanta, GA 30349-1824 | | First Class Mail |
| Matrix | Georgia Dept Of Revenue | Withholding Tax Unit | P.O. Box 740387 | Atlanta, GA 30374-0387 | | First Class Mail |
| Matrix | Georgia Engineering Foundation | Atlanta Area Council EKL | 100 Peachtree St NW, Ste 2150 | Atlanta, GA 30303-1925 | | First Class Mail |
| Matrix | Georgia Filo Facto Center | 720 Filo Facto Rd | Covington, GA 30014-5790 | | | First Class Mail |
| Matrix | Georgia Institute Of Technology | Attn: Office of Student Financial Plan | 225 N Ave | Atlanta, GA 30332-0001 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | Distance Learning & Professional Education | P.O. Box 93686 | Atlanta, GA 30377-0686 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | For Benefit Of: Daniel F Massaro | 225 North Ave | Atlanta, GA 30332-0940 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | For Benefit Of: Eli Tamura | 225 North Ave | Atlanta, GA 30332-0940 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | For Benefit Of: Micah T Morris | 225 North Ave | Atlanta, GA 30332-0940 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | For Benefit Of: Steven Layne | 225 North Ave | Atlanta, GA 30332-0940 | | First Class Mail |
| Matrix | Georgia Institute Of Technology | Office Of Scholarships & Financial Aid | 225 North Ave | Atlanta, GA 30332-0460 | | First Class Mail |
| Matrix | Georgia Insurance Commissioner | Two Martin Luther King Jr Dr | West Tower, Ste 604 | Atlanta, GA 30334 | | First Class Mail |
| Matrix | Georgia Lions Club | Green Mountain 760 | | Georgia, VT 05468 | | First Class Mail |
| Matrix | Georgia Mennison | Address Redacted | | | | Email / First Class Mail |
| Matrix | Georgia Southwestern College | Attn: Bruce Stuart | 3251 Parrthmville Rd | Decatur, GA 30034-3897 | | Email / First Class Mail |
| Matrix | Georgia Secretary Of State | Attn: Securities & Charities Div | 2 MLK Jr Dr SE, Ste 317 W Twr | Atlanta, GA 30334-9000 | | First Class Mail |
| Matrix | Georgia Secretary Of State | Corporation Div/Ann Regis | P.O. Box 23038 | Columbus, GA 31902-3038 | | First Class Mail |
| Matrix | Georgia Secretary Of State | P.O. Box 23038 | Columbus, GA 31902-3038 | | | First Class Mail |
| Matrix | Georgia Secretary Of State | Securities & Charities Div | 2 MLK Jr Dr SE, Ste 317 W Tower | Atlanta, GA 30334-9000 | | First Class Mail |
| Matrix | Georgia Smith | Address Redacted | | | | Email / First Class Mail |
| Matrix | Georgia State Attorneys General | 40 Capitol Sq Sw | Atlanta, GA 30334-1300 | | | First Class Mail |
| Matrix | Georgia State Board Of Pardons & Paroles | Attn: Anthony Newman, Branch Manager | 202 Tanner St | Carrollton, GA 30117-3206 | anthony_newman@georgia.org | Email / First Class Mail |
| Matrix | Georgia Tedees | Address Redacted | | | | First Class Mail |
| Matrix | Georgia Carolina Cncl #93 | 4132 Madeline Dr | Augusta, GA 30909-5514 | | | First Class Mail |
| Matrix | Georgia Carolina Cncl #93 | 4132 Madeline Dr | Augusta, GA 30909-5514 | | | First Class Mail |
| Matrix | Georgia-Carolina Council, Boy Scouts Of America | 4132 Madeline Dr | Augusta, GA 30909-5514 | | | First Class Mail |
| Matrix | Georgian Organization Of The Scout Movent | 12 Chubinsdy St | Tbilisi, 0105 | Georgia | | First Class Mail |
| Matrix | Georgpann R Schneider | Address Redacted | | | | First Class Mail |
| Matrix | Georgtann Torrier | Address Redacted | | | | First Class Mail |
| Matrix | Georgyssica Mayr | Address Redacted | | | | Email / First Class Mail |
| Matrix | Georgts Pacific Corp | Suntrust Bank | P.O. Box 102174 | Atlanta, GA 30368-0174 | | First Class Mail |
| Matrix | Georgina Alvarado | Address Redacted | | | | Email / First Class Mail |
| Matrix | Geosouncing | 54 Tan Oak Cir | San Rafael, CA 94901-1716 | | | First Class Mail |
| Matrix | Geostek, Inc | Las Vegas Area Council 328 | 6835 Escondido St, Ste A | Las Vegas, NV 89119-3652 | | First Class Mail |
| Matrix | Geo-Tent, Inc | 3304 Richards Ln | Santa Fe, NM 87507-2921 | | | First Class Mail |
| Matrix | Geostan Prattuka | Rwanli Nanjunuf | Jatari Meken, Mardeko, Timor X | Jakarta, 16510 | Indonesia | First Class Mail |
| Matrix | Gerald Brown | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Cable | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Daniels | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Dawg | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Deheney | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Favro Jr | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Freyberg | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Granum | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Helson | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Hunt & Z Durnell Clark & Crew | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First Class Mail |
| Matrix | Gerald Jackey | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Kewether | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Kola | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Larrs Club | Greater St Louis Area Council 312 | 109 W Industrial Dr | Gerald, MO 63037-3010 | | First Class Mail |
| Matrix | Gerald Lovington | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Moxley | Address Redacted | | | | First Class Mail |
| Matrix | Gerald O Neil American Legion Post 1683 | Twin Rivers Council 364 | P.O. Box 340 | Rensselaer, NY 12144-0340 | | First Class Mail |
| Matrix | Gerald Patterson | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Pierson | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Primm | Address Redacted | | | | First Class Mail |
| Matrix | Gerald R Snodgrass | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Reed | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Rooney | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Welty | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Williams | Address Redacted | | | | First Class Mail |
| Matrix | Gerald Worbett Jr | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerald Wood | Address Redacted | | | | First Class Mail |
| Matrix | Geraldine Brown | Address Redacted | | | | Email / First Class Mail |
| Matrix | Geraldine Chartkey | Address Redacted | | | | First Class Mail |
| Matrix | Geraldine Lambert | Address Redacted | | | | First Class Mail |
| Matrix | Geraldine Moss | Address Redacted | | | | First Class Mail |
| Matrix | Geraldyn Coppersmith | Address Redacted | | | | First Class Mail |
| Matrix | Gerard Brady Jr | Address Redacted | | | | First Class Mail |
| Matrix | Gerard J Gambino | Address Redacted | | | | First Class Mail |
| Matrix | Gerard Lawrence | Address Redacted | | | | First Class Mail |
| Matrix | Gerard Lupari | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerard Mennhon | Address Redacted | | | | First Class Mail |
| Matrix | Gerard Williams | Address Redacted | | | | Email / First Class Mail |
| Matrix | Gerardo Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Geri Vott | Address Redacted | | | | Email / First Class Mail |
| Matrix | Geri Volt | Address Redacted | | | | First Class Mail |
| Matrix | Gerianna Ferrante | Address Redacted | | | | Email / First Class Mail |
| Matrix | Germaine Carney | Address Redacted | | | | First Class Mail |
| Matrix | German Evangelical Church | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | office@goodshepherdoswego.org | Email / First Class Mail |
| Voting Party | German Evangelical Church | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | office@goodshepherdoswego.org | Email / First Class Mail |
| Matrix | German Mila Th | 1201 Walnut St, Ste 2900 | Kansas City, MO 64106-2149 | | | First Class Mail |
| Matrix | Germana Society | Dan Beard Council, Bsa 438 | 10227 W Kemper Rd | Cincinnati, OH 45251-4236 | | First Class Mail |
| Matrix | Germania Volunteer Fire Co | Seneca Waterways Council 397 | 312 S Avon St | Rochester, NY 14620-2415 | | First Class Mail |
| Matrix | Germanton Ruritan Club | 3198 US 311 Hwy N | Pine Hall, NC 27042 | | zkruritans@gmail.com | Email / First Class Mail |
| Voting Party | Germanton Ruritan Club | 3198 US 311 Hwy N | Pine Hall, NC 27042 | | zkruritans@gmail.com | Email / First Class Mail |
| Matrix | Germantown American Legion | Potawatomi Area Council 651 | N120W15551 Freistadt Rd | Germantown, WI 53022 | | First Class Mail |
| Matrix | Germantown Fire Dept | Potawatomi Area Council 651 | P.O. Box 337 | Germantown, TN 38138-0337 | | First Class Mail |
| Matrix | Germantown Hills Pto | W 8 Route 116 | Germantown Hills, IL 61548 | | | First Class Mail |
| Matrix | Germantown Kiwanis Club | Greater St Louis Area Council 312 | P.O. Box 340 | Germantown, IL 62245-0340 | | First Class Mail |
| Matrix | Germantown Parents Of Scouts | Potawatomi Area Council 651 | N104W16536 Stonewood Dr | Germantown, WI 53022 | | First Class Mail |
| Matrix | Germantown Parents Of Scouts | Potawatomi Area Council 651 | N113W16997 Mequon Rd | Germantown, WI 53022 | | First Class Mail |
| Matrix | Germantown Police Dept | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Germantown Presbyterian Church | Chickasaw Council 558 | 1363 S Germantown Rd | | | First Class Mail |
| Matrix | Germantown Prof Police Assn | Potawatomi Area Council 651 | N12W24887 Maquon Rd | Germantown, TN 38138-3863 | | First Class Mail |
| Matrix | Germantown Rotary Club | 3246 US 311 Hwy N | Pine Hall, NC 27042 | | gfreedomx@gmail.com | Email / First Class Mail |
| Voting Party | Germantown Rotary Club | 3246 US 311 Hwy N | Pine Hall, NC 27042 | | gfreedomx@gmail.com | Email / First Class Mail |
| Matrix | Germantown United Methodist Church | Attn: Mark B Mateja | 7535 Enterprise Ave | Germantown, TN 38138 | mark@memphisfibois.com | Email / First Class Mail |
| Voting Party | Germantown United Methodist Church | Attn: Mark B Mateja | 7535 Enterprise Ave | Germantown, TN 38138 | mark@memphisfibois.com | Email / First Class Mail |
| Matrix | Germantown United Methodist Church | Chickasaw Council 558 | 1331 S Germantown Rd | Germantown, TN 38138-3807 | | First Class Mail |
| Matrix | Germantown Utd Methodist Church | Miami Valley Council, Boy 444 | 525 Farnsville Pike | Germantown, OH 45327-1036 | | First Class Mail |
| Matrix | Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | abbehuff@germondschurch.org | Email / First Class Mail |
| Matrix | Germonds Presbyterian Church | Hudson Valley Council 374 | 39 Germonds Rd | | | First Class Mail |
| Matrix | Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | abbehuff@germondschurch.org | Email / First Class Mail |
| Matrix | Geronimo Velutity Dinis & Lawbert, PC | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107-4534 | | | First Class Mail |
| Matrix | Geronimo Velutity Dinis & Lawbert, PC | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | tfox@gimattlfirm.com | Email / First Class Mail |
| Matrix | Geronimo, Velluty, Dinis & Lawbert | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | tfox@gimattlfirm.com | Email / First Class Mail |
| Matrix | Geronimo, Velluty, Dinis & Lawbert | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | tfox@gimattlfirm.com | Email / First Class Mail |
| Matrix | Geronimo, Velluty, Dinis & Lawbert, PC | Attn: Kelly J Fox, Esq | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | tfox@gimattlfirm.com | Email / First Class Mail |
| Matrix | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420-0101 | rip@rcpcpa.com | Email / First Class Mail |
| Matrix | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420-0101 | rip@rcpcpa.com | Email / First Class Mail |
| Matrix | Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420 | rip@rcpcpa.com | Email / First Class Mail |
| Matrix | Gerrell's Sports Ctr | 415 4th St Neenz | Devils Lake, ND 58301 | | | First Class Mail |
| Matrix | Gerry Mas | Address Redacted | | | | First Class Mail |
| Matrix | Gerry Recolid | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gerstein Fisher | Greater New York Councils, Bsa 640 | 565 5th Ave, Fl 27 | New York, NY 10017-2478 | | First Class Mail |
| Firm | Gerstman Schwartz LLP | Bradley Gerstman | 1399 Franklin Avenue | Garden City, NY 11530 | bgerstman@gerstmanschwartz.com | Email / First Class Mail |
| Matrix | Gertrude Evans | Address Redacted | | | | First Class Mail |
| Matrix | Gertrude G Graly | Address Redacted | | | | First Class Mail |
| Matrix | Gertrude Hyman | Address Redacted | | | | First Class Mail |
| Matrix | Gertrude Pike | Address Redacted | | | | First Class Mail |
| Matrix | Gerventi, Inc | dba Roundy US Sports | 890 Route 18 | East Brunswick, NJ 08816-3751 | | First Class Mail |
| Matrix | Ges Exposition Services | 7350 Lindell Rd | Las Vegas, NV 89118-4728 | | CASHAPPLICATION@GES.COM | Email / First Class Mail |
| Matrix | Ges Exposition Services Inc | 955 C St | Chula Vista, CA 91910-1609 | | | First Class Mail |
| Matrix | Gess, Mattingly & Atchison, Psc | Attn: Felisa S Moore | 201 W Short St, Ste 102 | Lexington, KY 40507 | fmoore@gmalaw.com | Email / First Class Mail |
| Voting Party | Gess, Mattingly & Atchison, Psc | Attn: Felisa S Moore | 201 W Short St, Ste 102 | Lexington, KY 40507 | fmoore@gmalaw.com | Email / First Class Mail |
| Matrix | Gesturized Canada Inc | 317 Adelaide St W, Ste 302 | Toronto, On M5V 1P9 | Canada | | First Class Mail |
| Matrix | Getco Catholic School | Great Lakes Fsc 272 | 17139 Oak Dr | Detroit, MI 48221-3013 | | First Class Mail |
| Matrix | Getu Parlot | Lake Erie Council 440 | 2470 Miramar Blvd | University Heights, OH 44118-3820 | | First Class Mail |
| Matrix | Getz Scool | Cradle of Liberty Council 525 | 1700 W Thompson St | Philadelphia, PA 19121-5023 | | First Class Mail |
| Matrix | Get Proms | 60 Wallabout St, Ste 96 | Brooklyn, NY 11249-7827 | | | First Class Mail |
| Matrix | Get Rx Care Inc | 10050 Skippington Dr, Ste 212 | Dallas, TX 75238-4589 | | | First Class Mail |
| Matrix | Get Smart Systems | 12601 S 1300 E | | | | First Class Mail |
| Matrix | Get Travel Sports And Events | 3380 Robin's Wellhaus Pkwy | El Dorado Hills, CA 91762-5702 | | | First Class Mail |
| Matrix | Getaways On Display Inc | Great Display LLC | 147 Arrowhead Dr | Manheim, PA 17545-8680 | | First Class Mail |
| Matrix | Getgo Inc | c/o Legmen Inc | P.O. Box 30284 | Los Angeles, CA 90074-0284 | ACCOUNTSRECEIVABLE@USOMEDIA.COM | Email / First Class Mail |
| Matrix | Gethsemane Episcopal Church (Proctorsville) | c/o The Tarrepics Law Group, PC | Attn: Peter N Tarepos | 159 Main St | Nashua, NH 03060 | peter@thetarepposlawgroup.com | Email / First Class Mail |
| Voting Party | Gethsemane Episcopal Church (Proctorsville) | c/o The Tarepics Law Group, PC | Attn: Peter N Tarepos | 159 Main St | Nashua, NH 03060 | peter@thetarepposlawgroup.com | Email / First Class Mail |
| Matrix | Gethsemane Evangelical Lutheran Church of Newport, Nc | Attn: Warren Brunmel, Esq | P.O. Box 181 | Newport, NJ 07735 | wbrunel@keppertlaw.com | Email / First Class Mail |
| Matrix | Gethsemane Evangelical Lutheran Church of Newport, Nc | c/o Gethsemane Lutheran Church | 66 Maple Pl | Newport, NJ 07735 | | First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church of Newport, Nc | Attn: Warren Brunel, Esq | P.O. Box 181 | Newport, NJ 07735 | wbrunel@keppertlaw.com | Email / First Class Mail |
| Matrix | Gethsemane Evangelical Lutheran Church | c/o Gethsemane Lutheran Church | 66 Maple Pl | Newport, NJ 07735 | | First Class Mail |
| Matrix | Gethsemane Baptist Temple | Blue Ridge Council 551 | 6116 Hwy 81 S | Starr, SC 29684 | | First Class Mail |
| Matrix | Gethsemane Episcopal Cathedral | Northern Lights Council 429 | 3600 25th St S | Fargo, ND 58104-6861 | | First Class Mail |
| Matrix | Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | crowenl@gcoellertonglook.com | Email / First Class Mail |
| Voting Party | Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | crowenl@gcoellertonglook.com | Email / First Class Mail |
| Matrix | Gethsemane Lutheran Church | c/o Pews Shadley Racher & Braun LLP | Attn: Josh E Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Matrix | Gethsemane Lutheran Church | Anthony Wayne Area 377 | 1505 Bethany Ln | Fort Wayne, IN 46825-4612 | | First Class Mail |
| Matrix | Gethsemane Lutheran Church | Northern Star Council 250 | 221 Atlantic Ave E | Dassel, MN 55325 | | First Class Mail |
| Matrix | Gethsemane Lutheran Church | Northern Star Council 250 | 2410 Stillwater Rd E | Maplewood, MN 55119-3613 | | First Class Mail |
| Voting Party | Gethsemane Lutheran Church | c/o Pews Shadley Racher & Braun LLP | Attn: Josh E Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Matrix | Gethsemane Umc | Attn: Jacob Mecklin | 1734 Stein Hwy | Seaford, DE 19973 | rev.jdmecklin@gmail.com | Email / First Class Mail |
| Voting Party | Gethsemane Umc | Attn: Jacob Mecklin | 1734 Stein Hwy | Seaford, DE 19973 | rev.jdmecklin@gmail.com | Email / First Class Mail |
| Matrix | Gethsemane United Methodist 100 Hwt 150W | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Gethsemane United Methodist 100 Hwt 150W | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 310 Addison Rd S | Capitol Heights, MD 20743 | pastorron@gethsemaneumc.org | Email / First Class Mail |
| Matrix | Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | rev.jdmecklin@gmail.com | Email / First Class Mail |
| Matrix | Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | rev.jdmecklin@gmail.com | Email / First Class Mail |
| Matrix | Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 310 Addison Rd S | Capitol Heights, MD 20743 | pastorron@gethsemaneumc.org | Email / First Class Mail |
| Matrix | Getronics Portevoy It Solutions | 10220 Petersburg Rd | Hebron, KY 41048-8222 | | | First Class Mail |
| Matrix | Getty Images Inc | P.O. Box 953604 | Saint Louis, MO 63195-3604 | | SALES@GETTYIMAGES.COM | Email / First Class Mail |
| Matrix | Gettysburg Bethelhut Preservation | New Birth of Freedom 544 | P.O. Box 4087 | Gettysburg, PA 17325-4087 | | First Class Mail |
| Matrix | Gettysburg Flag Works | P.O. Box 524 | East Greenbush, NY 12061-0524 | | | First Class Mail |
| Matrix | Gettysburg Presbyterian Church | New Birth of Freedom 544 | 208 Baltimore St | Gettysburg, PA 17325-2314 | | First Class Mail |
| Voting Party | Gettysburg Co (TRUST) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Gettysburg Unicc (TRUST) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Gewald Church | Chickasaw Council 558 | 7675 Gelwald Rd | | | First Class Mail |
| Matrix | Geyserville Co Inc | Greater Niagara Frontier Council 380 | P.O. Box 211 | Gelwald, NY 14264 | | First Class Mail |
| Matrix | Geva Theatre Center | Seneca Waterways 397 | 75 Woodbury Blvd | Rochester, NY 14607-1717 | | First Class Mail |
| Matrix | Gew Garden United Methodist | P.O. Box 10293 | | | | First Class Mail |
| Matrix | Geyer Springs United Methodist Church | Attn: Martin Rush | 5500 Geyer Springs Rd | Little Rock, AR 72209 | ornith56@sbcglobal.net | Email / First Class Mail |
| Matrix | Geyer Springs United Methodist Church | Attn: Martin Rush | 5500 Geyer Springs Rd | Little Rock, AR 72209 | ornith56@sbcglobal.net | Email / First Class Mail |
| Matrix | Geyers United Methodist Church (SSLTB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Geyers United Methodist Church (SSLTB) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Gfwr2r Ste Mgr Council | Attn: Msgt Ronald Rhodes | Northern Lights Council 429 | Grand Forks Afb First Sergeants Council | Grand Forks Afb, ND 58205 | | First Class Mail |
| Matrix | Gfx Design Group | 815 Central Ave, Ste 2 | Peekskill, NY 10566-2818 | | | First Class Mail |
| Matrix | Ghana Foundation Inc | Dt Iron City Nest | Dayhe 7470 | | | First Class Mail |
| Matrix | Ghan Yettes Women'S Club | San Diego Imperial Council 049 | P.O. Box 261513 | San Diego, CA 92196-0513 | | First Class Mail |
| Matrix | Ghan Of Tri Newbern Women'S Club | Greater Tannessee Area Council 558 | 212 Clearview Dr | Newbern, TN 38059-1462 | | First Class Mail |
| Matrix | Ghana Scout Assn | P.O. Box Gp 108 | Accra | Ghana | | First Class Mail |
| Matrix | Ghana United Methodist | Attn: Samuel Aryapouk Arhin | 615 Reiss Pl | Bronx, NY 10467 | samuelarhin12@gmail.com | Email / First Class Mail |
| Matrix | Ghana United Methodist | Attn: Samuel Aryapouk Arhin | 615 Reiss Pl | Bronx, NY 10467 | samuelarhin12@gmail.com | Email / First Class Mail |
| Matrix | Ghana Wesley United Methodist Church | 35 Richmond St | Brooklyn, NY 11208 | | ghanawesleyumc@gmail.com | Email / First Class Mail |
| Matrix | Ghana Wesley United Methodist Church | 35 Richmond St | Brooklyn, NY 11208 | | ghanawesleyumc@gmail.com | Email / First Class Mail |
| Matrix | Ghimo Law | Attn: David A Miller | P.O. Box 1020 | Asheville, NC 28802 | dhlfiler@gmnp.law | Email / First Class Mail |
| Voting Party | Ghimo Law | Attn: David A Miller | P.O. Box 1020 | Asheville, NC 28802 | dhlfiler@gmnp.law | Email / First Class Mail |
| Matrix | Ghost Talk Ghost Walk | P.O. Box 14523 | Savannah, GA 31416-1523 | | | First Class Mail |
| Matrix | Giancarlo P Razzi-Barrada | Address Redacted | | | | First Class Mail |
| Matrix | Giannicmix Law | Attn: Gregory A. Gianniicmix, Esq | 60 S Main St | Phillipsburg, NJ 08865-2560 | Gianforancelaw@wsr.com | Email / First Class Mail |
| Matrix | Gianficmix Law, And Jeffrey Anderson & Associates, PA | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gianficmix Law, and Jeffrey Anderson & Associates, PA | Address Redacted | | | | First Class Mail |
| Matrix | Giant Bicycle | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | lilmeanicorn@giantbicycle.com | Email / First Class Mail |
| Matrix | Giant Bicycle Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | | First Class Mail |
| Matrix | Giant Bicycle Inc | P.O. Box 894416 | Los Angeles, CA 90189-4416 | | | First Class Mail |
| Matrix | Giant Bicycle Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | Danovell@giantbicycle.com | Email / First Class Mail |
| Matrix | Giant Bicycle Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | | First Class Mail |
| Matrix | Giant Photo Equipment | 663 Lafayette Ave | Sacto City, MI 48743 | | | First Class Mail |
| Matrix | Giant Reef Inc | 3505 Cadillac Ave, Unit O-2 | Costa Mesa, CA 92626-1446 | | | First Class Mail |
| Matrix | Gibbon Faith United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Gibbon Faith United Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Gibbons Law Group, PLLC | Attn: Gibbons | 14045 Ballantyne Corporate Pl, Ste 325 | Charlotte, NC 28277 | | First Class Mail |
| Matrix | Gibbs County School | Great Smoky Mountain Council 557 | 7628 Tazewell Pike | Corryton, TN 37721-2916 | | First Class Mail |
| Firm | Gibbs Law Group LLP | David Stein | 505 14th Street, Ste 1110 | Oakland, CA 94612 | ds@classlawgroup.com | Email / First Class Mail |
| Matrix | Gibbs Rurlian Club | Attn: Richard Wright | 7312 Burcaff Rd | Corryton, TN 37721 | | First Class Mail |
| Matrix | Gibbs Rurlian Club | Attn: Richard Wright | 7312 Burcaff Rd | Corryton, TN 37721 | | First Class Mail |
| Matrix | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | BOB.POLANCEK@GIBBS-SMITH.COM | Email / First Class Mail |
| Matrix | Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | | First Class Mail |
| Matrix | Gibbs Smith, Redacindd | Peregrine Smith Books,Attn: A/R | P.O. Box 667 | Layton, UT 84041-0667 | BOB.POLANCEK@GIBBS-SMITH.COM | Email / First Class Mail |
| Matrix | Gibbs Smith, Kent W | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gibbs, Kent W | Address Redacted | | | | First Class Mail |
| Matrix | Giddzboro Utd Methodist Church | Garden Sate Council 690 | 30 Clementon Rd W | Gibbsboro, NJ 08026-1106 | | First Class Mail |
| Matrix | Giddsville Reformed Church | Bay Lakes Council 635 | N1545 State Rd 32 | Sheboygan Falls, WI 53085 | | First Class Mail |
| Matrix | Gibbsville Gonzaus School | Bay Lakes Council 635 | N1643 State Rd 32 | | | First Class Mail |
| Matrix | Gibon Vitmill Utd Methodist Church | Attn: Rev Wayne Hewington & Treasurer Marsha Andrews | P.O. Box 670 | Gilboa, NY 12076 | brianmckney22@gmail.com | Email / First Class Mail |
| Matrix | Gileand United Methodist Church | Attn: Rev Wayne Hewington & Treasurer Marsha Andrews | P.O. Box 670 | Gilboa, NY 12076 | brianmckney22@gmail.com | Email / First Class Mail |
| Voting Party | Gileand United Methodist Church | Attn: Rev Wayne Hewington & Treasurer Marsha Andrews | P.O. Box 670 | Gilboa, NY 12076 | brianmckney22@gmail.com | Email / First Class Mail |
| Matrix | Gileand United Methodist Church | Nananaia Council 415 | P.O. Box 674 | Gilboa, LA 71028-0674 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Gibson City Lions Club | Prairielands LLC | 416 Meadow Rd SE | Gibson City, IL 60936-1614 | First Class Mail |
| Matrix | Gibson Memorial United Methodist Church Inc | Attn: Michael Rudder | P.O. Box 770 | Spring Hope, NC 27882 | mrudder@gdsco.net / Email |
| Voting Party | Gibson Memorial United Methodist Church Inc | Attn: Michael Rudder | P.O. Box 770 | Spring Hope, NC 27882 | mrudder@gdsco.net / Email |
| Matrix | Gibson, Mcaskill & Crosby, LLP | Attn: Charles Desmond, II | 69 Delaware Ave, Rm 900 | Buffalo, NY 14202-3800 | Cdesmond@Gmclaw.Com / Email |
| Matrix | Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Voting Party | Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email |
| Matrix | Gibsonville Utd Methodist Church | Old N State Council 070 | 501 Church St | Gibsonville, NC 27249-2337 | First Class Mail |
| Matrix | Gideon I-Washburnoc | Address Redacted | | | First Class Mail |
| Matrix | Gideon-Reed Elementary | Northern Star Council 250 | 6113 130th St | Burnsville, MN 55337-3673 | First Class Mail |
| Matrix | Gieger Laborde & Laperouse LLC | Attn: John E.W. Baay II | 701 Poydras St, Ste 4800 | New Orleans, LA 70139 | jbaay@glllaw.com / First Class Mail |
| Matrix | Giesella May | Address Redacted | | | Email |
| Matrix | Gifford Hunt | | | | Email Address Redacted / First Class Mail |
| Matrix | Gifford Reedy Elementary | | | | First Class Mail |
| Matrix | Gifford Youth Achievement Ctr | Gulf Stream Council 085 | 4675 43rd Ave | Vero Beach, FL 32967-6527 | First Class Mail |
| Matrix | Gifford Youth Activity Ctr | Gulf Stream Council 085 | 4675 43rd Ave | Vero Beach, FL 32967-6527 | First Class Mail |
| Matrix | Giftcarryover | 6110 Stone Vigo Mall Rd | Pleasanton, CA 94588-3200 | | First Class Mail |
| Matrix | Gifts & Decorative Accessories | P.O. Box 3878 | Harlan, IA 51593-1179 | | First Class Mail |
| Matrix | Gig Harbor Elks | Pacific Harbors Council, Bsa 612 | 8701 54th Ave Nw | Gig Harbor, WA 98332-8547 | First Class Mail |
| Matrix | Gig Harbor Police Dept | Pacific Harbors Council, Bsa 612 | 3510 Grandview St | Gig Harbor, WA 98335-1214 | First Class Mail |
| Matrix | Gigantic Color | 7900 Ambassador Row | Dallas, TX 75247-4614 | | First Class Mail |
| Matrix | Gigasoft Electric, Llc | Po Bb Box 2500 | Las Vegas, NM 87701 | | First Class Mail |
| Matrix | Gila Outdoors | 3060 W Mann St | Thatcher, AZ 85552-3440 | | First Class Mail |
| Matrix | Gila Valley Rotary Club | Grand Canyon Council 010 | P.O. Box 1484 | Thatcher, AZ 85552-1484 | First Class Mail |
| Matrix | Gilberist Heeden Heat Co Inc | 12340 Collections Ctr Dr | Chicago, IL 60693-0001 | | CASH.APPLICATIONS@GE&AMCO.COM / Email |
| Matrix | Gilbert C Grafton American Legion 2 | Northern Lights Council 429 | P.O. Box 2023 | Fargo, ND 58108-2123 | First Class Mail |
| Matrix | Gilbert Dickinson | Address Redacted | | | First Class Mail |
| Matrix | Gilbert Elementary Lead | Capitol Area Council 564 | 5412 Gilbert Rd | Austin, TX 78154-6304 | First Class Mail |
| Matrix | Gilbert LLP | Attn: Kami Quinn / Attn: Meredith Neely/Rachel Jennings | Attn: Emily Grim / Attn: Jasmine Chalashtori/Kyle Dechant | 700 Pennsylvania Ave, SE Ste 400 | Washington, DC 20003 | quinnk@gilbertlegal.com / First Class Mail |
| Matrix | Gilbert Lutheran Church | 135 School St, Box 270 | Gilbert, IA 50105 | | lothrstan@gmail.com / Email First Class Mail |
| Voting Party | Gilbert Lutheran Church | Mid Iowa Council 177 | 135 School St, Box 270 | Gilbert, IA 50105 | lothrstan@gmail.com / First Class Mail |
| Matrix | Gilbert Lutheran Church | 135 School St, Box 270 | Gilbert, IA 50105-1008 | | First Class Mail |
| Matrix | Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | uggscofficet@gmail.com / Email First Class Mail |
| Matrix | Gilbert Presbyterian Church | Attn: John S Eanes | 235 E Guadalupe Rd | Gilbert, AZ 85234 | uggscofficet@gmail.com / Email First Class Mail |
| Voting Party | Gilbert Presbyterian Church | Grand Canyon Council 010 | 235 E Guadalupe Rd | Gilbert, AZ 85234-4166 | First Class Mail |
| Matrix | Gilbert Presbyterian Church | Attn: John S Eanes | 235 E Guadalupe Rd | Gilbert, AZ 85234 | uggscofficet@gmail.com / Email First Class Mail |
| Voting Party | Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | uggscofficet@gmail.com / Email First Class Mail |
| Matrix | Gilbert Ruritan Club | Attn: David Keisler, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | dikeisler@comporium.net / Email First Class Mail |
| Matrix | Gilbert Ruritan Club | Indian Waters Council 553 | 713 Juniper Springs Rd | Gilbert, SC 29054-9160 | First Class Mail |
| Voting Party | Gilbert Ruritan Club | Attn: David Keisler, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | dikeisler@comporium.net / First Class Mail |
| Matrix | Gilbert Schweiger | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gilbert Utd Methodist Church | Grand Canyon Council 010 | 331 S Cooper Rd | Gilbert, AZ 85233-6201 | First Class Mail |
| Matrix | Gilbert Ward Lds | Indian Waters Council 553 | 1534 Augusta Hwy | Lexington, SC 29072-3361 | First Class Mail |
| Matrix | Gilbert, LLP | 1100 New York Ave NW, Ste 700 | Washington, DC 20005-6115 | | PRATTD@GILBERTLEGAL.COM / Email |
| Matrix | Gilberto Gonzalez | Address Redacted | | | First Class Mail |
| Matrix | Gilboa United Methodist Church | Attn: Carolyn Stryker | 260 Rte 990V | Gilboa, NY 12076 | dawnmarie.richards@yahoo.com / Email First Class Mail |
| Matrix | Gilboa United Methodist Church | Attn: Dawn M Richards | 199 Rp 990V | Gilboa, NY 12076 | dawnmarie.richards@yahoo.com / Email First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Dawn M Richards | 199 Rp 990V | Gilboa, NY 12076 | dawnmarie.richards@yahoo.com / First Class Mail |
| Voting Party | Gilboa United Methodist Church | Attn: Carolyn Stryker | 260 Rte 990V | Gilboa, NY 12076 | dawnmarie.richards@yahoo.com / Email First Class Mail |
| Matrix | Gilchrist Pta | Suwannee River Area Council 664 | 1341 Timberlane Rd | Tallahassee, FL 32312-1711 | First Class Mail |
| Matrix | Gilead Presbyterian Church | H Church St | Carmel, NY 10512 | | gileadpresbyterian@gmail.com / First Class Mail |
| Voting Party | Gilead Presbyterian Church | H Church St | Carmel, NY 10512 | | gileadpresbyterian@gmail.com / Email First Class Mail |
| Matrix | Gilford Community Church | Daniel Webster Council, Bsa 330 | 19 Potter Hill Rd | Gilford, NH 03249-6801 | First Class Mail |
| Matrix | Gill Elementary Pta | Great Lakes Fsc 272 | 22193 Gill Rd | Farmington, MI 48335-5057 | First Class Mail |
| Matrix | Gill Engineering Group Inc | Puerto Rico Council 661 | 623 Santana | Arecibo, PR 00612-6833 | First Class Mail |
| Matrix | Gill, Ladner & Priesi, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland, MS 39157 | bobby@gilpriestlaw.com / Email First Class Mail |
| Matrix | Gillburg Utd Methodist Church | Occoneechee 421 | 4815 Nc 39 Hwy S | Henderson, NC 27537-7529 | First Class Mail |
| Matrix | Gillen Vmcculloch Vet. Of Foreign Wars | Westchester Putnam 388 | P.O. Box 423 | Putnam Valley, NY 10579-0423 | First Class Mail |
| Matrix | Gilleon Law Firm | Daniel M. Gilleon, Steve Hoffman | 1320 Columbia St, Ste 200 | San Diego, CA 92101 | chatthonew@gmail.com / First Class Mail |
| Matrix | Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | Gillespie, IL 62033 | FUMCofGillespie@yahoo.com / First Class Mail |
| Voting Party | Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | 900 W Broadway | Gillespie, IL 62033 | FUMCofGillespie@yahoo.com / Email |
| Matrix | Gillespie, Rosen & Watsky, Pc | 3400 Oak Grove Ave, Ste 200 | Dallas, TX 75204-2090 | | First Class Mail |
| Matrix | Gillett Civic Club | c/o Clifford Gerken | 6106 Moss Lake Rd | Gillett, WI 54124-9714 | First Class Mail |
| Matrix | Gillett United Methodist Church | c/o Deanna Westmoreck | P.O. Box 88 | Gillett, AR 72055 | tranes@friopb.rm.com / First Class Mail |
| Voting Party | Gillett United Methodist Church | c/o Deanna Westmoreck | P.O. Box 88 | Gillett, AR 72055 | tranes@friopb.rm.com / First Class Mail |
| Matrix | Gillette 4Th Ward Campbell | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | First Class Mail |
| Matrix | Gillfield Baptist Church | Heart of Virginia Council 602 | 209 Perry St | Petersburg, VA 23803-4355 | First Class Mail |
| Matrix | Gillian Z Suhr | Address Redacted | | | First Class Mail |
| Matrix | Gilliard T. Trefford | Address Redacted | | | First Class Mail |
| Matrix | Gillsum Hand And Seed | Quapaw Area Council 018 | 507 Melcolm Ave | Newport, AR 72112-3401 | First Class Mail |
| Matrix | Gillmann Services Inc | 11402 Rock Landing Dr, Ste 306 | Newport News, VA 23606-4277 | | rhovm@Gillmannservices.Com / Email |
| Matrix | Gillmann Services, Inc | 11402 Rock Landing Dr, Ste 306 | Newport News, VA 23606-4277 | | rhovm@Gillmannservices.Com / First Class Mail |
| Matrix | Gillmann Services, Inc. | P.O. Box 820401 | Philadelphia, PA 19182-3461 | | rhovm@Gillmannservices.Com / First Class Mail |
| Matrix | Gilman Lions Club | Chippewa Valley Council 637 | P.O. Box 63 | Gilman, WI 54433-0063 | First Class Mail |
| Matrix | Gilman United Methodist Church | Gateway Area 624 | P.O. Box 35 | Gilmanton, WI 54745-0035 | First Class Mail |
| Matrix | Gilmanton Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 547 | Gilmanton, NH 03237-0547 | First Class Mail |
| Matrix | Gilmanton Primeiro Assoc | Daniel Webster Council, Bsa 330 | 1826 Nh Route 140 | Gilmanton Iron Works, NH 03837-4203 | First Class Mail |
| Matrix | Gilmanton Elementary Pta | Connecticut Rivers Council, Bsa 066 | 207 Wyoming Ave | Waterbury, CT 06706-2781 | First Class Mail |
| Matrix | Gilmer County Fire And Rescue | Northeast Georgia Council 101 | 325 Howard Simmons Rd | Ellijay, GA 30540-5449 | First Class Mail |
| Matrix | Gilmer County Sheriff | Northeast Georgia Council 101 | 106 Appleby Stgg | Ellijay, GA 30540-4304 | First Class Mail |
| Matrix | Gilmer Smith | Address Redacted | | | First Class Mail |
| Matrix | Gilmcy Police Dept | Simon Valley Monterey Bay 055 | 7361 Hanna St | Gilroy, CA 95020-6129 | First Class Mail |
| Matrix | Gilson Police Dept | Illowa Council 133 | 1340 Dentt Ave S | Clinton, IA 52732-4524 | First Class Mail |
| Matrix | Gilts Brown American Legion Post 341 | Black Swamp Area Council 449 | 120 W Main St | Oakwood, OH 45873 | First Class Mail |
| Matrix | Gina Brown | Address Redacted | | | First Class Mail |
| Matrix | Gina Carson | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gina Groeh | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gina Ferror | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gina Fott | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gina Gibney Dance Inc | 890 Broadway Fl 5 | New York, NY 10003-1211 | | First Class Mail |
| Matrix | Gina Gibney Dance Inc | Greater New York Councils, Bsa 640 | 890 Broadway Fl 5 | New York, NY 10003-1211 | First Class Mail |
| Matrix | Gina Gibney Dance, Inc | 890 Broadway Fl 5 | New York, NY 10003-1211 | | First Class Mail |
| Matrix | Gina Hardin | Address Redacted | | | First Class Mail |
| Matrix | Gina Holtan | Address Redacted | | | First Class Mail |
| Matrix | Gina Jackson | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Gina Koch | Address Redacted | | | First Class Mail |
| Matrix | Gina L Fott | Address Redacted | | | First Class Mail |
| Matrix | Gina Ossola | Address Redacted | | | First Class Mail |
| Matrix | Gina Reed | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Ginger Nash | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Ginger Reed | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Ginger Sanders & Kurt Slakey | 1012 Maple Ave | Downers Grove, IL 60515 | | dgfumc@dgfumc.org / Email First Class Mail |
| Voting Party | Ginger Sanders & Kurt Slakey | 1012 Maple Ave | Downers Grove, IL 60515 | | dgfumc@dgfumc.org / First Class Mail |
| Matrix | Ginghamsburg United Methodist Church | Attn: Office of Finance | 6759 S Country Rd 25A | Tipp City, OH 45371 | info@ginghamsburg.org / Email First Class Mail |
| Matrix | Ginghamsburg United Methodist Church | Attn: Office of Finance | 6759 S County Rd 25A | Tipp City, OH 45371 | info@ginghamsburg.org / Email First Class Mail |
| Matrix | Ginghamsburg Utd Methodist Church | Miami Valley Council, Bsa 444 | 6759 S County Rd 25A | Tipp City, OH 45371-2466 | First Class Mail |
| Matrix | Gino Bartlomucci | Address Redacted | | | First Class Mail |
| Matrix | Ginos Distributing Inc | Aka Foster's Biscuit World | P.O. Box 903 | Fayetteville, WV 25840-0903 | LATABITJ@GUIDEONLINKMAIL.COM / First Class Mail |
| Matrix | Ginos Distributing Inc | Aka Foster's Biscuit World | P.O. Box 903 | Fayetteville, WV 25840-0903 | LATABITJ@GUIDEONLINKMAIL.COM / Email |
| Matrix | Ginter Park Elementary Pta | Heart of Virginia Council 602 | 3817 Chamberlayne Ave | Richmond, VA 23227-4138 | First Class Mail |
| Matrix | Giovanna Harbour & Clarke | Monmouth Council, Bsa 347 | 125 Half Mile Rd | Red Bank, NJ 07701-6749 | First Class Mail |
| Matrix | Giovanni Aleman | Address Redacted | | | First Class Mail |
| Matrix | Giovanni Esperanza, Llc | 1201 Sunkist St | Anaheim, CA 92806 | | First Class Mail |
| Matrix | Giovanni Esperanza, Llc | 5766 Red Bug Lake Rd 362 | Winter Springs, FL 32708-4969 | | First Class Mail |
| Matrix | Giraard College | Cradle of Liberty Council 525 | 2101 S College Ave | Philadelphia, PA 19121-4880 | First Class Mail |
| Matrix | Girard Lions Club | Ozark Trails Council 306 | 316 W Sain John St | Girard, KS 66743-1949 | First Class Mail |
| Matrix | Girard Unc | Attn: Stephen F Coleman | 815 College St | Coldwater, MI 49036 | coudhs@hotmail.com / Email First Class Mail |
| Voting Party | Girard Unc | Attn: Stephen F Coleman | 815 College St | Coldwater, MI 49036 | coudhs@hotmail.com / First Class Mail |
| Matrix | Girard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email First Class Mail |
| Voting Party | Girard United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email First Class Mail |
| Matrix | Girard Utd Methodist Church | Ozark Trails Council 306 | 101 W Saint John St | Girard, KS 66743-1849 | First Class Mail |
| Matrix | Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email First Class Mail |
| Voting Party | Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / First Class Mail |
| Matrix | Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email First Class Mail |
| Voting Party | Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email First Class Mail |
| Matrix | Girl Scouts Of America | Address Redacted | | | First Class Mail |
| Matrix | Girl Scouts Of Northeast California | 7700 Edgewater Dr, Ste 240 | Oakland, CA 94621-3019 | | First Class Mail |
| Matrix | Girl Scouts Of The United States Of America | Attn: Gregory Bonfar | 31 W 52nd St | New York, NY 10019 | | First Class Mail |
| Matrix | Girl Scouts Of The United States Of America | Attn: Eric Lopez Schnabel | 31 W 52nd St | New York, NY 10019 | schnabel.eric@dorsey.com / First Class Mail |
| Matrix | Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, Dw | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | glorioso.alessandra@dorsey.com / Email |
| Matrix | Girl Scouts Of The Usa | Attn: Jennifer Rothert | 420 5th Ave | New York, NY 10018 | | First Class Mail |
| Voting Party | Girl Scouts Of The Usa | Attn: Jennifer Rothert | 420 5th Ave | New York, NY 10018 | jrothert@girlscouts.org / First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Global Group Inc | P.O. Box 5771 | Grapevine, TX 76099-5771 | | First Class Mail |
| Matrix | Global Knowledge | Attn: Registration | 9000 Regency Pkwy | Cary, NC 27518-8592 | | First Class Mail |
| Matrix | Global Med Industries Llc | dba Newlismart | P.O. Box 78988 | Milwaukee, WI 53278-8988 | SUPPORT@HEARTSMART.COM | Email |
| | | | | | First Class Mail |
| Matrix | Global Scuba Mfg Of Texas Llc | 4674 Prism Ln, Ste 402 | Pflugerville, TX 78660-7538 | INFO@GLOBAL-MFG.COM | Email |
| | | | | | First Class Mail |
| Matrix | Global Spectrum | dba KeyedInch Convention & Athletic Dept | 711 Pratt St | Indiana, PA 15705-0001 | | First Class Mail |
| Matrix | Global Strategy Group Llc | 215 Park Ave S Fl 15 | New York, NY 10003-1612 | ANJELLO@AUTHATECHGROUP.COM | Email |
| | | | | | First Class Mail |
| Matrix | Global Training And Certification | Institute LLC | 1500 NW 165th Ave, Ste 106 | Portland, OR 97229-5406 | YVETTE@BUSINESSTRAINING.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globan E | 45 Leather Ln | London, EC1N 7TJ | United Kingdom | | First Class Mail |
| Matrix | Globalscape | P.O. Box 2567 | San Antonio, TX 78299-2567 | AR@GLOBALSCAPE.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globaltar Canada | P.C. Box 8023 Postal Station A | Toronto, On M5W 3W5 | Canada | CUSTOMERCARE@GLOBALSTAR | Email |
| | | | | | First Class Mail |
| Matrix | Globalstar Inc | dba Globalstar Usa | 300 Holiday Square Blvd | Covington, LA 70433-6144 | CUSTOMERCARE@GLOBALSTAR.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globalstar Inc | dba Globalstar Usa | P.O. Box 30510 | Los Angeles, CA 90030-0510 | CUSTOMERCARE@GLOBALSTAR.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globe Equipment Co | 300 Dewey St | Bridgeport, CT 06605-2143 | | First Class Mail |
| Matrix | Globe Express Services | P.O. Box 6063 | Hermitage, PA 16148-1063 | Accountsreceivable@Globeexpress.Com | Email |
| | | | | | First Class Mail |
| Matrix | Globe Express Services - Ny | 160 St Rockaway Blvd | Jamaica, NY 11434 | | First Class Mail |
| Matrix | Globe Express Services Ltd | P.O. Box 60624 | Charlotte, NC 28260-0624 | ACCOUNTSRECEIVABLE@GLOBEEXPRESS.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globe Express Services Ltd | 8025 Arrowridge Blvd | Charlotte, NC 28273-5604 | ACCOUNTSRECEIVABLE@GLOBEEXPRESS.COM OR MARY.SHELDON@GLOBEOMPONDL.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globe Express Services Ltd | P.O. Box 6063 | Hermitage, PA 16148-1063 | ACCOUNTSRECEIVABLE@GLOBEEXPRESS.COM OR MARY.SHELDON@GLOBEXPRESS.COM | Email |
| | | | | | First Class Mail |
| Matrix | Globe Pequot Press | P.O. Box 480 | Guilford, CT 06437-0480 | | First Class Mail |
| Matrix | Globe-Tar Apparel | 3271 Ave of the Americas, Rm 802 | New York, NY 10018-1749 | | First Class Mail |
| Matrix | Globex International | P.O. Box 776 | Chester, NJ 07930-0776 | | First Class Mail |
| Matrix | Gloria Ainsworth Carter | Arbuckle Area Council 468 | 1220 L St Ne | Ardmore, OK 73401-7104 | | First Class Mail |
| Matrix | Gloria Atkins | Address Redacted | | | First Class Mail |
| Matrix | Gloria Bradley | Address Redacted | | | First Class Mail |
| Matrix | Gloria Bradley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Bradley | Address Redacted | | | First Class Mail |
| Matrix | Gloria Bryant | Address Redacted | | | First Class Mail |
| Matrix | Gloria Cox | Address Redacted | | | First Class Mail |
| Matrix | Gloria Dei | Attn: Sarah Capriani | 307 Robinson St | Orlando, FL 32801 | soaprov@clhhouse.org | Email |
| | | | | | First Class Mail |
| Voting Party | Gloria Dei | Attn: Sarah Capriani | 307 Robinson St | Orlando, FL 32801 | soaprov@clhhouse.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Linda Jeanne Toldeming | 4700 Augustana Dr | Rockford, IL 61107 | delfurr@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | Jmilano@chnvlaw.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Jack S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | Jtatum@psrb.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Daria Libby | 402 Crawford St | Kelso, WA 98631 | libby_71@msn.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Gail S Rautman | 1215 Larch Way | Lynnwood, WA 98036 | office@gloria-dei-lutheran.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Baltimore Area Council 220 | 462 College Pkwy | Arnold, MD 21012-1875 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Bay Area Council 574 | 16520 Upper Bay Rd | Houston, TX 77058-4127 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Bay Lakes Council 635 | 1880 W Quincy St | Nanoock, MI 49930-1402 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Cascade Pacific Council 492 | 402 Crawford St | Kelso, WA 98626-3314 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Colonial Virginia Council 595 | 250 Fox Hill Rd | Hampton, VA 23669-1767 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Connecticut Rivers Council, Bsa 066 | 501 Camp St | Bristol, CT 06010-5050 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Cradle of Liberty Council 525 | 570 Pennsylvania Ave | Fort Washington, PA 19034-3427 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2738 Dixie Hwy | Lakeside Park, KY 41017-4721 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Denver Area Council 061 | 10455 Mt Princeton Dr | Parker, CO 80134-4908 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Gamehaven 299 | 1124 11th Ave Ne | Rochester, MN 55904-5611 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Gateway Area 624 | 2600 Quarry Rd | Tomah, WI 54660-2712 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-3526 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Greater New York Councils 640 | 350 Fifth Ave | New York, NY 10118-0110 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Illowa Council 133 | 4412 N Brady St | Davenport, IA 52806-3233 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Mount Baker Council, Bsa 606 | 1715 Larch Way | Lynnwood, WA 98036-7838 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Pacific Harbors Council, Bsa 612 | 4802 Thurston Ave Ne | Olympia, WA 98516-5352 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Pathway To Adventure 456 | 4505 Main St | Downers Grove, IL 60515-2861 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Quivira Council, Bsa 198 | 3100 N Rose St | Wichita, KS 67203-5518 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Sioux Council 733 | 3500 E 57th St | Sioux Falls, SD 57108-8394 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Suffolk County Council Inc 404 | 12 S 18th St | Huntington Station, NY 11746-3508 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Theodore Roosevelt Council 386 | 405 New Woods Park Rd | Massapequa, NY 11758-5214 | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Gail S Rautmann | 1215 Larch Way | Lynnwood, WA 98036 | office@gloria-dei-lutheran.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Daria Libby | 402 Crawford St | Kelso, WA 98631 | libby_71@msn.com | Email |
| | | | | | First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Jack S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | Jtatum@psrb.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | Jmilano@chnvlaw.com | Email |
| | | | | | First Class Mail |
| Voting Party | Gloria Dei Lutheran Church | Attn: Linda Jeanne Toldeming | 4700 Augustana Dr | Rockford, IL 61107 | delfurr@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mathson | 3501 Stonehill Dr | Dana Point, CA 92629 | pastordavid@ongdeiwater.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mathson | 3501 Stonehill Dr | Dana Point, CA 92629 | pastordavid@ongdeiwater.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church Sioux Falls, Sd | 3500 E 57th St | Sioux Falls, SD 57108 | holly.brunnik@gloewater-sd.org | Email |
| | | | | | First Class Mail |
| Voting Party | Gloria Dei Lutheran Church Sioux Falls, Sd | 3500 E 57th St | Sioux Falls, SD 57108 | holly.brunnik@gloewater-sd.org | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | 2738 Dixie Hwy | Lakeside Park, KY 41017-4721 | | First Class Mail |
| Matrix | Gloria Fender | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Garcia | Address Redacted | | | First Class Mail |
| Matrix | Gloria Garrison | Address Redacted | | | First Class Mail |
| Matrix | Gloria Greaner | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Jefferies | Address Redacted | | | First Class Mail |
| Matrix | Gloria Jenar | Address Redacted | | | First Class Mail |
| Matrix | Gloria Kern | Address Redacted | | | First Class Mail |
| Matrix | Gloria Landin | Address Redacted | | | First Class Mail |
| Matrix | Gloria Monranten | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Murray | Address Redacted | | | First Class Mail |
| Matrix | Gloria Newsom | Address Redacted | | | First Class Mail |
| Matrix | Gloria Osburn | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Porter | Address Redacted | | | First Class Mail |
| Matrix | Gloria Rector Vessel Des Inc | P.O. Box 6730 | Lakeland, FL 33807-6730 | JBEALSTON@AOL.COM | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Robinson | Address Redacted | | | First Class Mail |
| Matrix | Gloria Silica | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloria Underwood | Address Redacted | | | First Class Mail |
| Matrix | Gloria Urey | Address Redacted | | | First Class Mail |
| Matrix | Gloria Wiley | Address Redacted | | | First Class Mail |
| Matrix | Gloria Young | Address Redacted | | | First Class Mail |
| Matrix | Glory House Catering Co Llc | dba Kjs Glory House Catering Co Llc | 205 S Main St | Irving, TX 75060-2026 | | First Class Mail |
| Matrix | Glory Huckabay | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Gloucestonner Umc - Churchville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Voting Party | Gloucestonner Umc - Churchville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Gloucestonner U M Church | Pennsylvania Dutch Council 524 | 713 Church St | Mount Joy, PA 17552-1801 | | First Class Mail |
| Matrix | Gloucestonner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | jacker@gmumc.net | Email |
| | | | | | First Class Mail |
| Voting Party | Gloucestonner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | jacker@gmumc.net | Email |
| | | | | | First Class Mail |
| Matrix | Gloucester American Leaper Post 75 | Colonial Virginia Council 595 | 6100 Gary Brand Abers Hwy | Gloucester, VA 23061-3751 | | First Class Mail |
| Matrix | Gloucester City Police Athletic League | Garden State Council 690 | 51 S Brown St | Gloucester City, NJ 08030 | | First Class Mail |
| Matrix | Gloucester Umc | The Spirit of Adventure 227 | 201 Ambherite Rd | Gloucester, MA 01930-4311 | | First Class Mail |
| Matrix | Gloucester United Methodist Church | Attn: William Anderson | 406 Washington St | Gloucester, MA 01930 | glumc@verizon.net | Email |
| | | | | | First Class Mail |
| Voting Party | Gloucester United Methodist Church | Attn: William Anderson | 406 Washington St | Gloucester, MA 01930 | glumc@verizon.net | Email |
| | | | | | First Class Mail |
| Matrix | Gloucester Umt Methodist Church | The Spirit of Adventure 227 | 406 Washington St | Gloucester, MA 01930-1857 | | First Class Mail |
| Matrix | Gloucester Village Museum & Crafts | Winthem Barrison City 508 | Wills Wester Pt, FL11600-0134 | | | First Class Mail |
| Matrix | Glover Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Voting Party | Glover Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Glyndon Lions Club | Northern Lights Council 429 | 109 Sister Cir | Glyndon, MN 56547-4428 | | First Class Mail |
| Matrix | Glyndon Umc | Attn: Dong Sun Lee | 4710 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | packerlasgume@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | packerlasgume@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Glyndon Umc | Attn: Dong Sun Lee | 4710 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | packerlasgume@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | packerlasgume@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Glynn County Fire Rescue | Coastal Georgia Council 099 | 121 Public Safety Blvd | Brunswick, GA 31525-8906 | | First Class Mail |
| Matrix | Glynn County Police Dept | Coastal Georgia Council 099 | 157 Public Safety Blvd | Brunswick, GA 31525-8906 | | First Class Mail |
| Matrix | Glr Plan Advisors | Attn: Pamela Weelenyn Asst Print Middle Board | 150 W Jefferson Ave, Ste 900 | Detroit, MI 48226-4453 | | First Class Mail |
| Matrix | Gm Air Conditioning | Attn: Michael Massie | 4500 6th Ave S | Seattle, WA 98104 | mikem@gmair.com | Email |
| | | | | | First Class Mail |
| Matrix | Gm Nameplate | 2800 Warland Dr | Midland, MI 48124-1828 | mpdnameservices@gmmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Gms - Parent Teacher Organization | Three Harbors Council 636 | 4808 Schoolway | Greendale, WI 53129-1618 | | First Class Mail |
| Matrix | Gmdeholidser United Methodist Church | Attn: Robin L Trauer | 124 N Walnut St | Grueholsten, OH 44029 | gumc4825@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Voting Party | Gmdeholidser United Methodist Church | Attn: Ryan Cockrill | 124 W Main St | Grueholsten, OH 44029 | gumc4825@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Matrix | Gmdeholidser United Methodist Church | Attn: Ryan Cockrill | 121 W Main St | Grueholsten, OH 44029 | gumc4825@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Voting Party | Gmdeholidser United Methodist Church | Attn: Robin L Trauer | 120 N Walnut St | Grueholsten, OH 44029 | gumc4825@sbcglobal.net | Email |
| | | | | | First Class Mail |
| Matrix | Gmdeholidsten United Methodist Church | Buckeye Council 436 | P.O. Box 37 | Greeholsten, OH 44029-0037 | | First Class Mail |
| Matrix | Gmf Enterprises | dba Carolina Golf Cars | 8700 Union Blvd | Charlotte, NC 28214-8065 | | First Class Mail |
| Matrix | Gmi Corp | P.O. Box 5725 | Sunrise, FL 33323-6219 | | First Class Mail |
| Matrix | Gmit Group Inc | Industrial Lighting Mt, Inc 204 | Huntersville, NC 01322-5824 | CRYSTAL.STARR@GMLTGROUP.COM | Email |
| | | | | | First Class Mail |
| Matrix | Gnm Rods, Inc. | dba Universe Bar Inc | P.O. Box 1925 | Culver City, CA 90232-1925 | | First Class Mail |
| Matrix | Gmann Enterprises Llc | dba The Ups Store 4823 | 2311 M St Nw | Washington, DC 20037-1434 | | First Class Mail |
| Matrix | Go Camping | Cafe Le Republica 692 | San Isidro, 11075 | Peru | GO@GOCAMPING.PE | Email |
| | | | | | First Class Mail |
| Matrix | Go Churrili | Southwest Florida Council 088 | 296 Tamiami Trl | Port Charlotte, FL 33953-3100 | | First Class Mail |
| Matrix | Go Enterprise | 17700 Sat Penguin St | Weston Hills, CA 92660-4328 | STEVE.KECK@ALSHANDI.COM | Email |
| | | | | | First Class Mail |
| Matrix | Go Express Travel Inc | 1200 W Venture Blvd | Bloomington, IN 47404-2332 | KNM@GOCETL.COM | Email |
| | | | | | First Class Mail |
| Matrix | Go Fish Media, Llc | 90 S Cole Rd | Boise, ID 83709-0930 | | First Class Mail |
| Matrix | Go For Broke Sinem | Aloha Council, Bsa 104 | 420 Kamilina St | Honolulu, HI 96817-0230 | | First Class Mail |
| Matrix | Go Furniture & Events Inc | 8001 Ardmore Ave | Suramar, CA 91342-5301 | | First Class Mail |
| Matrix | Go Landscaping | 3333 Stanfield Dr | Port Mill, SC 29708-8846 | | First Class Mail |
| Matrix | Go Kh Llc | 4201 W Parmer Ln, Ste 40 | Chicago, IL 60650-2440 | | First Class Mail |
| Matrix | GoAir, Ltd | da Quadrant Pieces Inc | 18551 8th Ave NE, Ste 103 | Poulsbo, WA 98370-7086 | threesixrexequired@clearyshop.com | Email |
| | | | | | First Class Mail |
| Matrix | GoAir Amenities, Inc | 9600 Sullivan St | Rosemont, IL 60018-4907 | | First Class Mail |
| Matrix | GoClearsky Pros Inc | Greater Yosemite Council 059 | 448 Sallman Cir | Mountain House, CA 95391-1003 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Good Shepherd Presbyterian Church | Attn: Clerk of Session | 1400 Hilton Hill Rd Sw | Lilburn, GA 30244 | | Email / First Class Mail |
| Matrix | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | | First Class Mail |
| Voting Party | Good Shepherd Presbyterian Church | Attn: Clerk of Session | 1400 Killian Hill Rd Sw | Lilburn, GA 30044 | | Email |
| Matrix | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | | First Class Mail |
| Matrix | Good Shepherd Roman Catholic Church | Iroquois Trail Council 376 | 5442 Tonawanda Creek Rd | North Tonawanda, NY 14120-9540 | | First Class Mail |
| Matrix | Good Shepherd Roman Catholic Church | New Birth of Freedom 544 | 3425 Trindle Rd | Camp Hill, PA 17011-4407 | | First Class Mail |
| Matrix | Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@reidgegal.com | Email / First Class Mail |
| Voting Party | Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@reidgegal.com | Email |
| Matrix | Good Shepherd School | Northern Star Council 250 | 145 Jersey Ave S | Golden Valley, MN 55426-1527 | | First Class Mail |
| Matrix | Good Shepherd Tyrone (3650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Good Shepherd Tyrone (3650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| Matrix | Good Shepherd Umc | Attn: Deborra Wheff, Mgr Staff & Admin; Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | | First Class Mail |
| Matrix | Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Good Shepherd Umc | National Capital Area Council 082 | 505 Smallwood Dr | Waldorf, MD 20602-2879 | | First Class Mail |
| Voting Party | Good Shepherd Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Good Shepherd Umc - Dale City | Attn: Deborra Wheff, Mgr Staff & Admin; Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | | First Class Mail |
| Voting Party | Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | HompsoN.Packel@gmail.com | Email / First Class Mail |
| Voting Party | Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | HompsoN.Packel@gmail.com | Email |
| Matrix | Good Shepherd Umc Bartlett | 751 W Army Trail Rd | Bartlett, IL 60103 | goodshepherdbartlett@gmail.com | Email / First Class Mail |
| Voting Party | Good Shepherd Umc Bartlett | 751 W Army Trail Rd | Bartlett, IL 60103 | goodshepherdbartlett@gmail.com | Email |
| Matrix | Good Shepherd Umc N Oak | Heart of America Council 307 | 8501 N Oak Tfly | Kansas City, MO 64155-2334 | | First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | dtaylor@theguumc.org | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Mrs Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | oocuoo@currently.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Timothy Wayne Esusse | 84 Cherry Corner Rd | Murray, KY 42071 | eususe@currently.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1205 Lela Dr | Colorado Springs, CO 80911 | finerire@yumc-cs.org | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Judith Smith Reid | 471 Main St | Haverhill, MA 01830 | goodshepherdhaverhill@gmail.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Deanna Bruce | 800 Lake Dr | Oconomowoc, WI 53066 | goodshepherdumc1@gmail.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Dan Sansbury | 369 S Smokewood Dr | Waldorf, MD 20602 | gsadmin@gsumc.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 6050 Summer Ave | Memphis, TN 38134 | gsumchurch@att.net | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely, Sr. Pastor | 20555 Cypresswood Dr | Cypress, TX 77433 | mneely@goodchurch.us | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely, Sr. Pastor | 20555 Cypresswood Dr | Cypress, TX 77433 | mneely@goodchurch.us | Email |
| Matrix | Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 6050 Summer Ave | Memphis, TN 38134 | gsumchurch@att.net | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Dan Sansbury | 369 S Smokewood Dr | Waldorf, MD 20602 | gsadmin@gsumc.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Deanna Bruce | 800 Lake Dr | Oconomowoc, WI 53066 | goodshepherdumc1@gmail.com | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church | Attn: Judith Smith Reid | 471 Main St | Haverhill, MA 01830 | goodshepherdhaverhill@gmail.com | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1205 Lela Dr | Colorado Springs, CO 80911 | finerire@yumc-cs.org | Email |
| Matrix | Good Shepherd United Methodist Church | Attn: Timothy Wayne Eusse | 84 Cherry Corner Rd | Murray, KY 42071 | eususe@currently.com | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: Mrs Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | oocuoo@currently.com | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | dtaylor@theguumc.org | Email / First Class Mail |
| Matrix | Good Shepherd United Methodist Church (86057) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church (86057) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| Matrix | Good Shepherd United Methodist Church Of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | office@gsumcindy.org | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church Of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | office@gsumcindy.org | Email |
| Matrix | Good Shepherd United Methodist Church, Westminster | Attn: Tracy Nguyen | 8232 Mcfadden Ave | Westminster, CA 92683 | tpnguyenok@gmail.com | Email / First Class Mail |
| Voting Party | Good Shepherd United Methodist Church, Westminster | Attn: Tracy Nguyen | 8232 Mcfadden Ave | Westminster, CA 92683 | tpnguyenok@gmail.com | Email |
| Matrix | Good Shepherd Utd Church Of Christ | Catalina Council 011 | 2350 S La Canada Dr | Sahuarita, AZ 85629-9122 | | First Class Mail |
| Matrix | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 170 Tuckerton Rd | Reading, PA 19605-1136 | | First Class Mail |
| Matrix | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 35 W Philadelphia Ave | Boyertown, PA 19512-1427 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Ch Murray | Circle Ten Council 571 | 750 W Lucas Rd | Lucas, TX 75002-7432 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Ch Murray | Lincoln Heritage Council 205 | 2103 Tarmac Rd | Murray, KY 42071-3867 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Anthony Wayne Area 157 | 4700 Vance Ave | Fort Wayne, IN 46815-6737 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Crossroads of America 160 | 2015 S Arlington Ave | Indianapolis, IN 46203-5006 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Denver Area Council 061 | 1960 E 128th Ave | Thornton, CO 80241-2422 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | French Creek Council 532 | P.O. Box 98 | Jamestown, NY 14702-0098 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Greater Alabama Council 001 | 1313 Old Railroad Bed Rd | Madison, AL 35757-8614 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Jersey Shore Council 341 | 257 Northampton Ave | Northfield, NJ 08225-1943 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Mecklenburg County Council 415 | 13210 Moss Rd | Charlotte, NC 28273-6625 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Middle Tennessee Council 560 | 525 New Shackle Island Rd | Hendersonville, TN 37075-8963 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Potawatomi Area Council 651 | 800 W Lake Dr | Oconomowoc, WI 53066-3998 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | Sam Houston Area Council 576 | 20555 Cypresswood Dr | Cypress, TX 77433-5845 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | The Spirit of Adventure 227 | 471 Main St | Haverhill, MA 01830-5716 | | First Class Mail |
| Matrix | Good Shepherd Utd Methodist Church | OSMD Collections Ctr Dr | Chicago, IL 60693-0001 | | First Class Mail |
| Matrix | Good Turn Northwest, Inc. | Cascade Pacific Council 492 | 19427 SW 53rd Dr | Portland, OR 97224-6324 | | First Class Mail |
| Matrix | Goodalls Alterations | P.O. Box 187 | Damascus, MD 20872-0187 | | First Class Mail |
| Matrix | Goodale (s (Lance J) | 500 Norway St | Grayling, MI 49738-1728 | | First Class Mail |
| Matrix | Goodell Web Design & Marketing | Grand Alaska Council 610 | 3121 E Mountain Village Dr | Wasilla, AK 99654-7573 | | First Class Mail |
| Matrix | Goodeye Photoshoots Inc | 1600 S Big Bend Blvd | Richmond Heights, MO 63117-2208 | BRUCE&GOODEYE-PHOTOSHARE.COM | Email / First Class Mail |
| Matrix | Gooding US Word - Wendell Epera | Snake River Council 111 | 1118 Main St | Gooding, ID 83330-1835 | | First Class Mail |
| Matrix | Gooding (Net Word - Wendell State | Snake River Council 111 | 1118 Main St | Gooding, ID 83330-1835 | | First Class Mail |
| Matrix | Gooding (Net Word - Wendell State | Snake River Council 111 | 317 Main St | Gooding, ID 83330-1002 | | First Class Mail |
| Matrix | Gooding Lions Club | Snake River Council 111 | 421 Idaho St | Gooding, ID 83330-1258 | | First Class Mail |
| Matrix | Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Goodman Scout Committee | Great Lakes Fsc 272 | 1100 Eagle Nest Dr | Rochester, MI 48306-1234 | | First Class Mail |
| Matrix | Goodnail Academy | Circle Ten Council 571 | 1216 N 4000 Rd | Hugo, OK 74743-8130 | | First Class Mail |
| Matrix | Goodman's, Inc | dba Goodmans Interior Structures | P.O. Box 10511 | Phoenix, AZ 85064-0511 | | First Class Mail |
| Matrix | Goodpasture Christian Elementary School | Middle Tennessee Council 560 | 619 W Due West Ave | Madison, TN 37115-4401 | | First Class Mail |
| Matrix | Goodrich Memorial Umc | Attn: Don Sharp Board | P.O. Box 523 | Vernon, OK 74070 | pastor.don.sharp@gmail.com | Email / First Class Mail |
| Voting Party | Goodrich Memorial Umc | Attn: Don Sharp Board | P.O. Box 523 | Vernon, OK 74070 | pastor.don.sharp@gmail.com | Email |
| Matrix | Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Vernon, OK 74070 | office@goodrichmemorial.org | Email / First Class Mail |
| Voting Party | Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Vernon, OK 74070 | office@goodrichmemorial.org | Email |
| Matrix | Goodrich Memorial Ute Methodist Churc | Last Frontier Council 480 | 200 W Broadway Ave | Norman, OK 73069-7140 | | First Class Mail |
| Matrix | Goodrich School Utd Meth Church | Utah National Parks 591 | 3211 E Hwy 40 | Vernal, UT 84078-5318 | | First Class Mail |
| Matrix | Goodrich School Utd Meth Church | Three Fires Council 127 | 1450 Hobson Rd | Naperville, IL 60540-2723 | | First Class Mail |
| Matrix | Goodrich United Methodist Church | Attn: Leslie Moffett | 8075 S State Rd | Goodrich, MI 48438 | pastor@goodrichumc.org | Email / First Class Mail |
| Voting Party | Goodrich United Methodist Church | Attn: Leslie Moffett | 8075 S State Rd | Goodrich, MI 48438 | pastor@goodrichumc.org | Email |
| Matrix | Goodrich Utd Methodist Church | Water and Woods Council 782 | 8075 S State Rd | Goodrich, MI 48438-9715 | | First Class Mail |
| Matrix | Goodwill Fire Co No. 2 | Minsi Trails Council 502 | 2341 Forest Dr | Macungie, PA 18062-9236 | | First Class Mail |
| Matrix | Goodwill Industries | Attn: Tom Helm | 3425 N Atlantic Ave | Cocoa Beach, FL 32931-5056 | | First Class Mail |
| Matrix | Goodwin Frank | Tuscarora Council 424 | 4701 Atlantic Hwy | Montgomery, AL 36109-3311 | | First Class Mail |
| Voting Party | Goodwin Mills United Methodist Church | Attn: Rev Ed Bone | 34 Church St | Lyman, ME 04002 | gmumc@myfairpoint.net | Email / First Class Mail |
| Matrix | Goodwin Mills United Methodist Church | Attn: Rev Ed Bone | 34 Church St | Lyman, ME 04002 | gmumc@myfairpoint.net | Email / First Class Mail |
| Matrix | Goodwins Boating & Yachting Assn | Tukabatchee Area Council 005 | 2840 Fairview Rd | Montgomery, AL 36117-7025 | | First Class Mail |
| Matrix | Goodyear Heights Presbyterian Church | Great Trail 433 | 1565 S Main St | Akron, OH 44305-1641 | | First Class Mail |
| Matrix | Goodyear Police Dept | Grand Canyon Council 010 | 14420 W Van Buren St, 105 | Goodyear, AZ 85338-2001 | | First Class Mail |
| Matrix | Goodyear Police Dept | 14420 W Van Buren St | Goodyear, AZ 85338-2001 | | First Class Mail |
| Matrix | Goodyear, Inc | 1144 E Market St | Akron, OH 44316-0001 | COLLECTIONS@GOODYEAR.COM | Email / First Class Mail |
| Matrix | Google, Inc | 1600 Amphitheatre Pkwy | Mountain View, CA 94043-1351 | | First Class Mail |
| Matrix | Goose Creek Coal Police Dept | Sam Houston Area Council 576 | 4001 E Wallisville Rd | Baytown, TX 77521-9101 | | First Class Mail |
| Matrix | Goose Creek Police Dept | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445-3962 | | First Class Mail |
| Matrix | Goose Creek Scouting District | Coastal Carolina Council 550 | 937 Red Bank Rd | Goose Creek, SC 29445-4579 | | First Class Mail |
| Matrix | Goose Creek United Methodist Church | Attn: Debra Dowdie | P.O. Box 86 | Goose Creek, SC 29445 | revdowdie@comcast.net | Email / First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Debra Dowdie | P.O. Box 86 | Goose Creek, SC 29445 | revdowdie@comcast.net | Email |
| Matrix | Goose Creek United Methodist Church | Attn: Debra Dowdie | 162 Redbank Rd | Goose Creek, SC 29445 | revdowdie@comcast.net | Email / First Class Mail |
| Voting Party | Goose Creek United Methodist Church | Attn: Debra Dowdie | 162 Redbank Rd | Goose Creek, SC 29445 | revdowdie@comcast.net | Email |
| Matrix | Goose Pond Scout Reservation | Northeastern Pennsylvania Council 501 | 72 Montage Mountain Rd | Moscow, PA 18407-1753 | | First Class Mail |
| Matrix | Gopher | Northstar | P.O. Box 1450 | Minneapolis, MN 55485-1450 | | First Class Mail |
| Matrix | Gorda Ridge | 2874E Coliseum | Chicago, IL 60673-0874 | | First Class Mail |
| Matrix | Gordo Utd Methodist Church | Black Warrior Council 006 | P.O. Box 841 | Gordo, AL 35466-0341 | | First Class Mail |
| Matrix | Gordin Mike | Jennifer Sanford | Address Redacted | | Email Address Redacted | Email |
| Matrix | Gordon Boster Consulting Llc | 2701 Sagebrush Trl | Grapevine, TX 76051-2764 | | First Class Mail |
| Matrix | Gordon, Edwin (Edwin) | Address Redacted | | Email Address Redacted | First Class Mail |
| Matrix | Gordon & Partners | Address Redacted | | First Class Mail |
| Matrix | Gordon Carson | Address Redacted | | First Class Mail |
| Matrix | Gordon Davis | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Gordon Dewitt | Address Redacted | | First Class Mail |
| Matrix | Gordon Elkins | Address Redacted | | First Class Mail |
| Voting Party | Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | First Class Mail |
| Matrix | Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | Email / First Class Mail |
| Matrix | Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | First Class Mail |
| Matrix | Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | Email Address Redacted | First Class Mail |
| Matrix | Gordon Hill | Address Redacted | | First Class Mail |
| Matrix | Gordon Holt | Address Redacted | | First Class Mail |
| Matrix | Gordon Jones | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Grace Episcopal Church | Attn: The Rev Charles Frederick Burhans III | 4530 S Ridgewood Ave | Port Orange, FL 32127 | | Email First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Grace Episcopal Church Whitestone | Seran Flynt Sherrill | 14-15 Clintonville St | | Whitestone, NY 11357 | gracechurchwhitestone@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Etc | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Ev Lutheran Church | Blackhawk Area 660 | 1100 Kishwaukee Valley Rd | | Woodstock, IL 60098-2339 | | First Class Mail |
| Matrix | Grace Evangelical Congregational Church | French Creek Council 532 | 1561 Grace Church Rd | | Knox, PA 16232-4317 | | First Class Mail |
| Matrix | Grace Evangelical Luth Ch/Mens Breakfast | Anthony Wayne Area 157 | 304 N Main St | | Columbia City, IN 46725-2136 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran | Ohio River Valley Council 619 | 1105 Sunset Blvd | | Steubenville, OH 43952-2642 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Charles Stringham | 509 N Acacia Ave | | Rialto, CA 92376 | cbstringham@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | 300 Roseberry St | | | Phillipsburg, NJ 08865 | | First Class Mail |
| | | | | | | | davidgs0001@yahoo.com | Email |
| Matrix | Grace Evangelical Lutheran Church | 1053 Randolph Rd | | | Middletown, CT 06457 | grace.evan.lutheran@snet.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | | | Woodstock, IL 60098 | Grace@GraceWoodstock.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | 30 S 11th St | | | Reading, PA 19602 | gwphhps@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Kevin Clementsen | 21 Carroll St | | Westminster, MD 21157 | kclementsen@gracelc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Melanie Bradley | Attn: Karen H Hoak | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | kziedk@mosandriesdickey.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Debbra Susanna Dunlap | 3950 Refugee Rd Sw | | Pickerington, OH 43147 | office@graceyolumbus.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | 2224 W 8th St | | | Waterloo, IA 50701 | officeadmin@graceaterloo.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | | Shillington, PA 19607 | pastor@graceshillington.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | 203 S Washington St | | | Cardele, OH 44824 | pastorlinm@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: David Eric Kuhlik | 71 Buckeley Hill Dr | | Phillipsburg, NJ 08865 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Bay Lakes Council 635 | P.O. Box 117 | | Perrkino, WI 54124-0117 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Central N Carolina Council 416 | 58 Chestnut Dr Sw | | Concord, NC 28025-5244 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Green Bay | 321 S Madison St | | Green Bay, WI 54301-4505 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Hawk Mountain Council 528 | 30 Liberty St | | Shillington, PA 19607-1802 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Lincoln Trails 523 | 300 S Main St | | Clarington, NY 17405-5116 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Pathway To Adventure 456 | 7300 Div St | | River Forest, IL 60305-1124 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 100 E Schrock Rd | | Westerville, OH 43081-3467 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 3950 Refugee Rd Sw | | Pickerington, OH 43147-8930 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Tecumseh 439 | 1801 Saint Paris Pike | | Springfield, OH 45504-1200 | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | The Spirit of Adventure 227 | 545 Greendale Ave | | Needham, MA 02492-4897 | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 203 S Washington St | | | Cardele, OH 44824 | pastorlinm@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | | Shillington, PA 19607 | pastor@graceshillington.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Debbra Susanna Dunlap | 3950 Refugee Rd Sw | | Pickerington, OH 43147 | office@graceyolumbus.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: Melanie Bradley | Attn: Karen H Hoak | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | kziedk@mosandriesdickey.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Kevin Clementsen | 21 Carroll St | | Westminster, MD 21157 | kclementsen@gracelc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 30 S 11th St | | | Reading, PA 19602 | gwphhps@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | | | Woodstock, IL 60098 | Grace@GraceWoodstock.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 1053 Randolph Rd | | | Middletown, CT 06457 | grace.evan.lutheran@snet.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | 300 Roseberry St | | | Phillipsburg, NJ 08865 | davidgs0001@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Attn: Charles Stringham | 509 N Acacia Ave | | Rialto, CA 92376 | cbstringham@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church | Attn: David Eric Kuhlik | 71 Buckeley Hill Dr | | Phillipsburg, NJ 08865 | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church Of San Mateo | Attn: George Mehka | 2825 Alameda De Las Pulgas | | San Mateo, CA 94403 | mehke.george@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church Of San Mateo | Attn: George Mehka | 2825 Alameda De Las Pulgas | | San Mateo, CA 94403 | mehke.george@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1298 Bellmore Ave | | North Bellmore, NY 11710 | gelcnb@aol.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1298 Bellmore Ave | | North Bellmore, NY 11710 | gelcnb@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Evangelical Lutheran Church | Hudson Valley Council 374 | 25 Watercolor Rd | | Greenwood Lake, NY 10925 | | First Class Mail |
| Matrix | Grace Fellowship In Camping, Umc | Mid Iowa Council 177 | 635 Pennsylvania Ave | | Ottumwa, IA 52501-2116 | | First Class Mail |
| Matrix | Grace Fellowship & Congregation of the United Methodist Church | Attn: Dillon Hunziker | 215 W 4th St | | Ottumwa, IA 52501 | eldon@maxmcs.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Fellowship & Congregation of the United Methodist Church | 635 E Pennsylvania Ave | | | Ottumwa, IA 52501 | pastor@gracesottumwa.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Fellowship & Congregation of the United Methodist Church | 635 E Pennsylvania Ave | | | Ottumwa, IA 52501 | pastor@gracesottumwa.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Fellowship & Congregation of the United Methodist Church | Attn: Dillon Hunziker | 215 W 4th St | | Ottumwa, IA 52501 | eldon@maxmcs.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Fellowship Baptist Church | Alamo Area Council 583 | 7809 Eckhert Rd | | San Antonio, TX 78240-3010 | | First Class Mail |
| Matrix | Grace Fellowship Church | Longhorn Council 662 | 2984 Tx Lock | | Paradise, TX 76073 | | First Class Mail |
| Matrix | Grace Fellowship Church | Northeast Georgia Council 101 | 1440 Dogwood Rd | | Snellville, GA 30078-6738 | | First Class Mail |
| Matrix | Grace Fellowship Church | Monmouth Council 347 | 130 Holmdel Rd | | Middletown, NJ 07748-2559 | | First Class Mail |
| Matrix | Grace Fellowship Church Of Annadan | Golden Empire Council 047 | 2845 S State Hwy 49 | | Jackson, CA 95642-9676 | | First Class Mail |
| Voting Party | Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | | Lago Vista, TX 78645 | packersprastage@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | | Lago Vista, TX 78645 | packersprastage@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace First Lutheran Church Of Bend | Crater Lake Council 491 | P.O. Box 47 | | Bend, OR 97709 | | First Class Mail |
| Matrix | Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | | Weatherford, TX 76086 | edmoss@utexas.edu | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace First Presbyterian Church | Long Beach Area Council 032 | 3955 N Studebaker Rd | | Long Beach, CA 90808-2452 | | First Class Mail |
| Matrix | Grace First Presbyterian Church | Longhorn Council 662 | 606 Mockingbird Ln | | Weatherford, TX 76086-5017 | | First Class Mail |
| Voting Party | Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | | Weatherford, TX 76086 | edmoss@utexas.edu | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Harbor Lighthouse | Crossway Area Council 299 | 6118 River Rd | | Lake Charles, LA 70615-5501 | | First Class Mail |
| Matrix | Grace Harran | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | 6100 Pumping Station Rd | | Appomattox, VA 24522-3515 | | First Class Mail |
| Matrix | Grace Hills Community Church | Blue Ridge Mtns Council 599 | P.O. Box 807 | | Appomattox, VA 24522-0807 | | First Class Mail |
| Matrix | Grace J Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Grace In The Desert Episcopal | Las Vegas Area Council 328 | 2004 Spring Gate Ln | | Las Vegas, NV 89134-6244 | | First Class Mail |
| Matrix | Grace Jennings | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lite Community Church | National Capital Area Council 082 | 9940 Lorton Hall Rd | | Bristow, VA 20136-1218 | | First Class Mail |
| Matrix | Grace Lite Memorial Umc | Attn: Pastor David Jones | P.O. Box 563 | | Hartland, WI 39941 | pastordfames30@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Grace Lite Memorial Umc | Attn: Pastor David Jones | P.O. Box 563 | | Hartland, WI 39941 | pastordfames30@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Brotherhood - Scouters | Sioux Council 733 | 318 N Ave E | | Sisseton, SD 57262-1103 | bantramjunipur@flkontae.com | First Class Mail |
| Matrix | Grace Lutheran Church | 736 8th St | | | Dawson, MN 56232 | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Jenny Reyes | 112 S Conyer St | | Visalia, CA 93277 | | First Class Mail |
| | | | | | | | business@graevisalia.org | Email |
| Matrix | Grace Lutheran Church | Attn: Margaret Bakke | 600 N Monroe St | | Monroe, MI 48162 | church@gracelutheranmonroe.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | 13030 Madison Ave | | | Lakewood, OH 44107 | gwclly25@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Rebecca Smith | 3030 Six Forks Rd | | Raleigh, NC 27609 | glc@gracelutheranraleigh.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Joseph Milana | 1080 Broadway, 12th Fl | | New York, NY 10018 | JMilana@dmrslaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | 795 W State St | | | Fremont, OH 43420 | heefile@lawyer-uc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Joseph F Albrathie | 795 W State St | | Fremont, OH 43420 | heefile@lawyer-uc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | 925 5th Ave | | | River Edge, NJ 07661 | maxservicht@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Tara Magann | 2010 Graves Rd | | Hookston, DE 19707 | pastor.tara@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | | Green Bay, WI 54301 | pastorlarry@grewgb.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Amy Eldridge | 708 Bluff Dr | | Round Rock, TX 78681 | president@graceline.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Mark Winkler Esq | 684 Route 208 | | Franklin Lakes, NJ 07417 | winkler07edq@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | | Franklin Lakes, NJ 07417 | winkler07edq@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | | Westminster, MD 21157-4619 | | First Class Mail |
| Matrix | Grace Lutheran Church | Bay Lakes Council 635 | 321 S Madison St | | Green Bay, WI 54301-4505 | | First Class Mail |
| Matrix | Grace Lutheran Church | Blackhawk Area 660 | 4225 15th Ave | | Oconto Falls, WI 54154-1234 | | First Class Mail |
| Matrix | Grace Lutheran Church | Buffalo Trail Council 567 | 5700 Nicollet Ave | | Merrick, TX 79705-1147 | | First Class Mail |
| Matrix | Grace Lutheran Church | Capitol Area Council 564 | 708 Bluff Dr | | Round Rock, TX 78681-5701 | | First Class Mail |
| Matrix | Grace Lutheran Church | Central N Carolina Council 416 | 1123 Lexington Rd | | China Grove, NC 28023-8200 | | First Class Mail |
| Matrix | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24th Ave S | | Des Moines, WA 98198-7229 | | First Class Mail |
| Matrix | Grace Lutheran Church | Chippewa Valley Council 637 | 202 W Grand Ave | | Eau Claire, WI 54703-3925 | | First Class Mail |
| Matrix | Grace Lutheran Church | Circle Ten Council 571 | 1200 E Hebron Pkwy | | Carrollton, TX 75010-1212 | | First Class Mail |
| Matrix | Grace Lutheran Church | Cornhusker Council 324 | 2215 Washington St | | Lincoln, NE 68502-2803 | | First Class Mail |
| Matrix | Grace Lutheran Church | Cradle of Liberty Council 525 | 575 E Main St | | Norristown, PA 19401-4968 | | First Class Mail |
| Matrix | Grace Lutheran Church | Cradle of Liberty Council 525 | 1640 W Main St | | Pottstown, PA 19464-4905 | | First Class Mail |
| Matrix | Grace Lutheran Church | Cradle of Liberty Council 525 | 200 E Willow Grove Ave | | Wyndmoor, PA 19038-7907 | | First Class Mail |
| Matrix | Grace Lutheran Church | Del Mar Iva 341 | 2010 Graves Rd | | Hockessin, DE 19707-9528 | | First Class Mail |
| Matrix | Grace Lutheran Church | Erie Shores Council 460 | 795 W State St | | Fremont, OH 43420-2535 | | First Class Mail |
| Matrix | Grace Lutheran Church | Greater Alabama Council 001 | 3505 2nd Ave Ne | | Attalla, AL 35954-4415 | | First Class Mail |
| Matrix | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | | Shillington, PA 19607-1823 | | First Class Mail |
| Matrix | Grace Lutheran Church | Hudson Valley Council 374 | 25 Watercolor Rd | | Greenwood Lake, NY 10925-4508 | | First Class Mail |
| Matrix | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | | Cardela, OH 44824-1502 | | First Class Mail |
| Matrix | Grace Lutheran Church | Las Vegas Area Council 328 | 2010 Harrison St | | Kingman, AZ 86401-4756 | | First Class Mail |
| Matrix | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | | Elkhart, IN 46516-2961 | | First Class Mail |
| Matrix | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | | Phillipsburg, NJ 08865-1634 | | First Class Mail |
| Matrix | Grace Lutheran Church | Minsi Trails Council 502 | 5907 W Sumner St | | Newton, NJ 08805-3230 | | First Class Mail |
| Matrix | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | | Fairmont, WV 26554-2749 | | First Class Mail |
| Matrix | Grace Lutheran Church | National Capital Area Council 082 | 200 Churches Dr | | La Plata, MD 20646-5965 | | First Class Mail |
| Matrix | Grace Lutheran Church | Northeast Illinois 129 | 301 E Valley Dr | | Libertyville, IL 60048-2421 | | First Class Mail |
| Matrix | Grace Lutheran Church | Northern Star Council 250 | 14445 W Broadway Ave | | Andover, MN 55304-3035 | | First Class Mail |
| Matrix | Grace Lutheran Church | Northern Star Council 250 | 800 W 106th St | | Bloomington, MN 55420-4549 | | First Class Mail |
| Matrix | Grace Lutheran Church | Occoneechee 421 | 333 Unity St | | Thomasville, NC 27360-2515 | | First Class Mail |
| Matrix | Grace Lutheran Church | Ore-Ida Council 106 - Boy Scouts | 602 Fatima St E | | Vale, OR 97918-2413 | | First Class Mail |
| Matrix | Grace Lutheran Church | Palmetto Council 549 | 426 Oakland Ave | | Rock Hill, SC 29730-5330 | | First Class Mail |
| Matrix | Grace Lutheran Church | Sagamore Council 162 | 202 Buckingham Dr | | Lafayette, IN 47905-5428 | | First Class Mail |
| Matrix | Grace Lutheran Church | Sam Houston Area Council 576 | 11200 W Sam Houston Pkwy S | | Houston, TX 77089-8790 | | First Class Mail |
| Matrix | Grace Lutheran Church | Shenandoah Area Council 598 | 520 2nd St Se | | Watertown, SD 57201-4540 | | First Class Mail |
| Matrix | Grace Lutheran Church | South Plains Council 694 | 1002 N 11th St | | Lamesa, TX 79331-3638 | | First Class Mail |
| Matrix | Grace Lutheran Church | Southern Shores Fsc 783 | 500 N Monroe St | | Monroe, MI 48162-2500 | | First Class Mail |
| Matrix | Grace Lutheran Church | Southern Sierra Council 080 | 502 S Norma St | | Ridgecrest, CA 93555-3542 | | First Class Mail |
| Matrix | Grace Lutheran Church | Stonewall Jackson Area Council 763 | 1202 S Pioneer Dr | | Abilene, TX 79605-2709 | | First Class Mail |
| Matrix | Grace Lutheran Church | Theodore Roosevelt Council 386 | 124 S Pennsylvania Ave | | Hicksville, NY 11801-3905 | | First Class Mail |
| Matrix | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | | Glen Ellyn, IL 60137-4504 | | First Class Mail |
| Matrix | Grace Lutheran Church | Three Fires Council 127 | 4930 Main St | | Lisle, IL 60532-2030 | | First Class Mail |
| Matrix | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 S Grant St | | Fairmont, MN 56031-4126 | | First Class Mail |
| Matrix | Grace Lutheran Church | Voyageurs Area 286 | 5454 Mitler Trunk Hwy | | Hermantown, MN 55811-1235 | | First Class Mail |
| Matrix | Grace Lutheran Church | W L A C C 251 | 2627 Overland Ave | | Los Angeles, CA 90064-3306 | | First Class Mail |
| Matrix | Grace Lutheran Church | Westchester Putnam 388 | 2630 Gomer St | | Yorktown Heights, NY 10598-1721 | | First Class Mail |
| Matrix | Grace Lutheran Church | Winnebago Council Iowa 173 | 558 1st St Sw | | Tripoli, IA 50676-7751 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler Esq. | 684 Route 208 | Franklin Lakes, NJ 07417 | | winkler&lindag@yahoo.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | winkler&lindag@yahoo.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Amy Eskridge | 708 Bluff St | Round Rock, TX 78681 | | president@graceline.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | Green Bay, WI 54301 | | pastorlarry@goceglc.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Tara Wegner | 2010 Graves Rd | Hodsesom, DE 19707 | | pastor.tara@comcast.net | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | masterevil@aol.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph F Albrechta | 705 W State St | Fremont, OH 43420 | | kavita@sawyer-us.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | 705 W State St | Fremont, OH 43420 | | | kavita@sawyer-us.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | JMilano@clarkslaw.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Rebecca Smith | 5050 Six Forks Rd | Raleigh, NC 27609 | | glc@graceluthernaraleigh.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | 13000 Madison Ave | Lakewood, OH 44107 | | | geoffp012@gmail.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Margaret Raabe | 603 N Monroe St | Monroe, MI 48162 | | church@graceoutherenmonroe.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | Attn: Jenny Reyes | 211 S Carrper St | Visalia, CA 93277 | | business@gracevisalia.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church | 736 8th St | Dawson, MN 56232 | | | bankruptcyscout@fbuselaw.com | Email / First Class Mail |
| Matrix | Grace Lutheran Church - Ada | Northern Lights Council #29 | 110 3rd Ave E | Ada, MN 56510-1515 | | | First Class Mail |
| Matrix | Grace Lutheran Church - Troop 101 | Central N Carolina Council #16 | 9030 Grace Church Rd | Salisbury, NC 28147-8611 | | | First Class Mail |
| Matrix | Grace Lutheran Church Allegheny | Laurel Highlands Council #527 | 1191 Solort Ave | South Park, PA 15129-9517 | | | First Class Mail |
| Matrix | Grace Lutheran Church And School | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-5965 | | | First Class Mail |
| Voting Party | Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | bweinkle7278@gmail.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | bweinkle7278@gmail.com | Email / First Class Mail |
| Matrix | Grace Lutheran Church Of Apple Valley | Northern Star Council 250 | 7800 140th St W | Apple Valley, MN 55124-7181 | | | First Class Mail |
| Matrix | Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Strieter | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | vicepresident@gracelutheranx.org | Email / First Class Mail |
| Matrix | Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Strieter | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | vicepresident@gracelutheranx.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Premier Nelsen | 300 S Grant St | Fairmont, MN 56031 | | office@gracelutheranchurch.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Premier Nelsen | 300 S Grant St | Fairmont, MN 56031 | | office@gracelutheranchurch.org | Email / First Class Mail |
| Voting Party | Grace Lutheran Church Of Miami Springs | South Florida Council 084 | 254 Curtiss Pkwy | Miami Springs, FL 33166-5213 | | | First Class Mail |
| Matrix | Grace Lutheran Church Of Queens | Attn: Pastor Sten Ashley Taylor | 10333 Springfield Blvd | Queens Village, NY 11429 | | pastor@blakemarlutheranstorams.org | Email / First Class Mail |
| Matrix | Grace Lutheran Church Of Queens | Attn: Pastor Sten Ashley Taylor | 10333 Springfield Blvd | Queens Village, NY 11429 | | pastor@blakemarlutheranstorams.org | Email / First Class Mail |
| Matrix | Grace Lutheran Church Sunday School | Central N Carolina Council #16 | 9030 Grace Church Rd | Salisbury, NC 28147-8611 | | | First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | epevany1@gmail.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | epevany1@gmail.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | epevany1@gmail.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | epevany1@gmail.com | Email / First Class Mail |
| Matrix | Grace Lutheran Church, Lcms | Ventura County Council 057 | 6100 Telephone Rd | Ventura, CA 93003-5344 | | | First Class Mail |
| Voting Party | Grace Lutheran Church, Lcms, Grace Valley | Attn: Roger J Paff | 1949 Ridge Rd | Grass Valley, CA 95945 | | roger.paff@icloud.com | Email / First Class Mail |
| Voting Party | Grace Lutheran Church, Lcms, Grass Valley | Attn: Roger J Paff | 1949 Ridge Rd | Grass Valley, CA 95945 | | roger.paff@icloud.com | Email / First Class Mail |
| Matrix | Grace Manthea | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Meyer | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Moerman | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Merchant | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Methodist Church | Louisiana Purchase Council 213 | 9401 N Trenton St | Ruston, LA 71270-6914 | | | First Class Mail |
| Matrix | Grace Methodist Church | Theodore Roosevelt Council 386 | 101 E Franklin Ave | Valley Stream, NY 11580-5535 | | | First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | cherited@gmail.com | Email / First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | cherited@gmail.com | Email / First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | cherited@gmail.com | Email / First Class Mail |
| Voting Party | Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | cherited@gmail.com | Email / First Class Mail |
| Matrix | Grace Ministries | Daniel Webster Council, Bsa 330 | 162 Route 125 | Brentwood, NH 03833-6026 | | | First Class Mail |
| Matrix | Grace Moth | Address Redacted | | | | | First Class Mail |
| Matrix | Grace New Hope | Northeast Georgia Council 101 | 1746 New Hope Rd | Lawrenceville, GA 30045-6566 | | | First Class Mail |
| Matrix | Grace Pardue | Address Redacted | | | | | First Class Mail |
| Matrix | Grace Place | Middle Tennessee Council 560 | 6316 Central Pke | Hermitage, TN 37076-3161 | | | First Class Mail |
| Voting Party | Grace Presbyterian Ch S Brunswick | Monmouth Council, Bsa 347 | 57 James St | Kendall Park, NJ 08824-1336 | | | First Class Mail |
| Voting Party | Grace Presbyterian Church | 8025 NE Prescott St | Portland, OR 97218 | | | tracey.groups@gmail.com | Email / First Class Mail |
| Matrix | Grace Presbyterian Church | Attn: Tracey Arts Groups | 8025 NE Prescott St | Portland, OR 97218 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Anthony Wayne Area 157 | 1811 Yorshift Rd | Fort Wayne, IN 46808-3000 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Capitol Area Council 564 | 1705 Gattis School Rd | Round Rock, TX 78664-9706 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Circle Ten Council 571 | 1400 W Park Blvd | Plano, TX 75093-3710 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Cradle of Liberty Council 525 | 444 Old York Rd | Jenkintown, PA 19046-3218 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Denver Area Council 061 | 9720 US Hwy 85 N | Littleton, CO 80125-9730 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Gulf Stream Council 085 | 10000 W Commercial Blvd | Tamarac, FL 33351-6908 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Mt Diablo-Silverado Council 023 | 2100 Tice Valley Blvd | Walnut Creek, CA 94595-2566 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Palmetto Council 549 | P.O. Box 5008 | Fort Mill, SC 29708-5008 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Sam Houston Area Council 576 | 10221 Ella Lee Ln | Houston, TX 77042-2902 | | | First Class Mail |
| Matrix | Grace Presbyterian Church | Tascosa Council 073 | 8001 Magnetic Dr | El Paso, TX 79904-3112 | | | First Class Mail |
| Voting Party | Grace Presbyterian Church | Attn: Tracey Arts Groups | 8025 NE Prescott St | Portland, OR 97218 | | tracey.groups@gmail.com | Email / First Class Mail |
| Voting Party | Grace Presbyterian Church | 8025 NE Prescott St | Portland, OR 97218 | | | tracey.groups@gmail.com | Email / First Class Mail |
| Matrix | Grace Presbyterian Church Of Arlington | Longhorn Council 662 | 1500 Marshall Rd | Arlington, TX 76017-4411 | | | First Class Mail |
| Matrix | Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | graceluthercpmail@bellsouth.net | Email / First Class Mail |
| Matrix | Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | graceluthercpmail@bellsouth.net | Email / First Class Mail |
| Matrix | Grace St Lukes Episcopal Church | Chickasaw Council 558 | 1720 Peabody Ave | Memphis, TN 38104-6124 | | | First Class Mail |
| Matrix | Grace St Luke'S Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | srcw@icloud.com | Email / First Class Mail |
| Voting Party | Grace St Luke'S Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | srcw@icloud.com | Email / First Class Mail |
| Matrix | Grace Stewart | Address Redacted | | | | | Email Address Redacted |
| Matrix | Grace Tabernacle Baptist Church | Lake Erie Council 440 | 5320 Mayfield Rd | Lyndhurst, OH 44124-2605 | | | First Class Mail |
| Matrix | Grace Temple Ministries | Longhorn Council 662 | P.O. Box 942 | Temple, TX 76503-0942 | | | First Class Mail |
| Matrix | Grace Thompson | Address Redacted | | | | | Email Address Redacted |
| Matrix | Grace Umc | Pennsylvania Dutch Council 524 | 13 Church St | Richland, PA 17087-9722 | | | First Class Mail |
| Matrix | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Conway | Attn: Lori Zelle | 1075 Hagan Ln | Conway, AR 72034 | | lori.zelle@graceconway.org | Email / First Class Mail |
| Voting Party | Grace Umc - Conway | Attn: Lori Zelle | 1075 Hagan Ln | Conway, AR 72034 | | lori.zelle@graceconway.org | Email / First Class Mail |
| Matrix | Grace Umc - Manassas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Manassas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Newport News | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Newport News | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc - Venice | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace Umc - Venice | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc (Middletown) - Parkway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc (Middletown) - Parkway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace Umc And Wesleley School, Inc | Attn: Richard A Broannell | 1601 Sam Rittenberg Blvd | Charleston, SC 29407 | | rabroann@bellsouth.net | Email / First Class Mail |
| Voting Party | Grace Umc And Wesleley School, Inc | Attn: Richard A Broannell | 1601 Sam Rittenberg Blvd | Charleston, SC 29407 | | rabroann@bellsouth.net | Email / First Class Mail |
| Matrix | Grace Umc Billings, Mt | Attn: Jen Nail | 1935 Ave B | Billings, MT 59106 | | hello@graceumcbillings.org | Email / First Class Mail |
| Voting Party | Grace Umc Billings, Mt | Attn: Jen Nail | 1935 Ave B | Billings, MT 59106 | | hello@graceumcbillings.org | Email / First Class Mail |
| Matrix | Grace Umc Formerly Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | | First Class Mail |
| Voting Party | Grace Umc Formerly Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | | First Class Mail |
| Matrix | Grace Umc Laneview (160177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Grace Umc Laneview (160177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Grace Umc Middletown | Attn: W Clay Knick | P.O. Box 61 | Middletown, VA 22645 | | GraceUMC2@comcast.net | Email / First Class Mail |
| Voting Party | Grace Umc Middletown | Attn: W Clay Knick | P.O. Box 61 | Middletown, VA 22645 | | GraceUMC2@comcast.net | Email / First Class Mail |
| Matrix | Grace Umc Of Brooklyn | 35 7th Ave | Brooklyn, NY 11217 | | | gumc1127@gmail.com | Email / First Class Mail |
| Voting Party | Grace Umc Of Brooklyn | 35 7th Ave | Brooklyn, NY 11217 | | | gumc1127@gmail.com | Email / First Class Mail |
| Matrix | Grace Umc Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | | First Class Mail |
| Voting Party | Grace Umc Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | | First Class Mail |
| Matrix | Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 418 | Lancaster, SC 29721 | | jahamm@comcast.net | Email / First Class Mail |
| Voting Party | Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 418 | Lancaster, SC 29721 | | jahamm@comcast.net | Email / First Class Mail |
| Matrix | Grace Umc Of Ridgebury & State Hill | 680 Ridgebury Rd | State Hill, NY 10973 | | | brentsperaruine@gmail.com | Email / First Class Mail |
| Voting Party | Grace Umc Of Ridgebury & State Hill | 680 Ridgebury Rd | State Hill, NY 10973 | | | brentsperaruine@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Grace Usha Rowena | 1a Hillcrest 10 | Rowena, NY 12443 | | | mhkemabb4@yahoo.com | Email / First Class Mail |
| Voting Party | Grace Usha Rowena | 1a Hillcrest 10 | Rowena, NY 12443 | | | mhkemabb4@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist | 200 14th St Nw | Mason City, IA 50401 | | | lagabel@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist | Attn: Troy A Gabell | 20759 Spruce Ave | Mason City, IA 50401 | | lagabel@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist | Attn: Troy A Gabell | 20759 Spruce Ave | Mason City, IA 50401 | | lagabel@yahoo.com | Email / First Class Mail |
| Voting Party | Grace United Methodist | 200 14th St Nw | Mason City, IA 50401 | | | lagabel@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist (12106200) | c/o Bertz Law Firm | Attn: Leonard Spagnolo | 600 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertzlaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist (12106200) | c/o Bertz Law Firm | Attn: Leonard Spagnolo | 600 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertzlaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Barry Tyson Burdick | 10 Park Ave | Wells, N 04901 | | bbur155379@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Bruce Hosley | P.O. Box 456 | Nassau, NY 12123 | | bhosley@nycap.rr.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Robert L Jarvis | P.O. 1245 | Livingston, MT 59047 | | bj@montanadigalbizontana.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Jessica Fitts, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | bdrsfields@umcfoundayty.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Joyce Pigee Treasurer | 22674 Tower Rd | Carbondale, IL 62901 | | carbondalegraceumc@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 5407 N Charles St | Baltimore, MD 21210 | | | dans@gracesunitedmethodist.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Debbie Ash | 401 Grove St | Wilmington, NC 28401 | | debbie@gracedowntown.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Doris Crowder | 401 Oscawana Lake Rd | Putnam Valley, NY 10579 | | doriscrowder@aol.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Sean Delmore | 130 Maple St | Essex Junction, VT 05452 | | sigumi@hotpoint.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | gerri@gracesherman.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1706 S 10th St | Missoula, MT 59806 | | GraceUumc@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 9 1st St Ne | Delavan, IA 50662 | | | gracechurch@msn.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Jeffrey L Hooker | P.O. Box 2556 | Newburgh, NY 12550 | | gracechurch1@frontiernet.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Pastor | P.O. Box 2056 | 468 Broadway | Newburgh, NY 12550 | gracechurch1@frontiernet.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 1718 Avalon Ave | Joliet, IL 60435 | | | Gracepulae@comcast.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Peter Aichner | 201 Bridge St | Corning, NY 14830 | | gracemethodist@tiny.rr.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: R. Bruce Appell | 110 W Bel Air Ave | Aberdeen, MD 21001 | | GraceMethodistChurch@yahoo.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | graceumchagerstown@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Frank E Bukal | 600 S Jefferson Ave | Springfield, MO 65806 | | graceumcofficel@sbcglobal.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer, Grace Umc | 174 Broadway | Lynn, MA 01904 | | graceumcofflyrnn@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Gene Clifton | 8412 Waters Ave | Savannah, GA 31406 | | gumcointment401@bellsouth.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | graceny@aol.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Jeff Schneider | 515 S Wellwood Ave | Lindenhurst, NY 11757 | | gumc.lindy@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: James W Potter | 468 W Morgan | Jacksonville, IL 62650 | | pegnascum@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: James Arnold | 715 8th St Ne | Delwein, IA 50662 | | im.arnold@me.rs.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | jpmunson@ltmsot.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Glenda Morton | 19915 Church St Sw | Midland, MD 21532 | | idwanya@aol.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer | 14706 Smith Hill Rd Sw | Frostburg, MD 21532 | | kfowar@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 8823 House Pike | Saddy Daisy, TN 37379 | | | krchumoke@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Kenneth S Shumake | 2330 Dallas Point Rd | Lakeside, TN 37379 | | krchumoke@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48810 | | tamwl@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Cathy Blackwood | 1801 S Sineland Rd | Rogers, AR 72758 | | lcomes@fridayfirm.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 14 Edna Ave | Revena, NY 12143 | | | mhemethodist@tiny.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Carol Fry | 4207 S Two Mile Rd | Bay City, MI 48706 | | office@baycitygraceunurch.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer Grace Umc | 422 Walnut St | Coshocton, OH 43812 | | office@gracedogather.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: William Woods | 516 Shinnick St | Zanesville, OH 43701 | | office@graceumc516.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Eric Schmidt | 521 Caruthers Ave | Cape Girardeau, MO 63701 | | pastor@capegrace.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Ben Hyung Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | pastorkyu@charter.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Sean Dunham | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | sean.dunham@celpinsurance.com | Email / First Class Mail |
| Matrix | Grace Um Church | 1000 Harvard Blvd | Dayton, OH 45406 | | | secretary@graceumc.com | Email / First Class Mail |
| Matrix | Grace United Methodist | Attn: James Westlake | 49601 Jefferson Ave | New Baltimore, MI 48047 | | thomasroht611@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 121 Pleasant St | Southington, CT 06489 | | | treasurer@graceumesouthington.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Geoffrey R Fowler | 121 Pleasant St | Southington, CT 06489 | | treasurer@graceumesouthington.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Rev. Thomas Byars Wilkes, III | 817 Merriweather Dr | North Augusta, SC 29841 | | twilkes@gplegrace.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Thomas Byars Wilkes, III | 609 Georgia Ave | N Augusta, SC 29841 | | twilkes@gplegrace.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Rett Haselden | 410 Harbison Blvd | Columbia, SC 29212 | | wehaseldein5@umcsc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Rev. Rett Haselden | 1 Haven Ridge Ct | Columbia, SC 29212 | | wehaseldein5@umcsc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer | 41 Duke Hwy 171 | Massena, NY 13662 | | sahweteh4@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 2 Newaho St | Emporia, KS 66801 | | | | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 349 E Center Ave | Lake Bluff, IL 60044 | | | | Email / First Class Mail |
| Matrix | Grace United Methodist Church | 2627 SW Western Ave | Topeka, KS 66611 | | | | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Barry T Burdick | 1 W George St | | | | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Kari Snyder, Treasurer | 100 W Main St | Westerly, RI 02891 | | | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2400 N NE 14th St | McLaren, MI 01813 | | | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Treasurer | 41 Duke Hwy 171 | Massena, NY 13662 | | sahweteh4@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rett Haselden | 1 Haven Ridge Ct | Columbia, SC 29212 | | wehaseldein5@umcsc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rett Haselden | 410 Harbison Blvd | Columbia, SC 29212 | | wehaseldein5@umcsc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Thomas Byars Wilkes, III | 609 Georgia Ave | N Augusta, SC 29841 | | twilkes@gplegrace.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Rev. Thomas Byars Wilkes, III | 817 Merriweather Dr | North Augusta, SC 29841 | | twilkes@gplegrace.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | 121 Pleasant St | Southington, CT 06489 | | | treasurer@graceumesouthington.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Westlake | 49601 Jefferson Ave | New Baltimore, MI 48047 | | thomasroht611@gmail.com | Email / First Class Mail |
| Voting Party | Grace Um Church | 1000 Harvard Blvd | Dayton, OH 45406 | | | secretary@graceumc.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Sean Dunham | 2400 E US Hwy 50 | Lees Summit, MO 64063 | | sean.dunham@celpinsurance.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Ben Hyung Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | pastorkyu@charter.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Eric Schmidt | 521 Caruthers Ave | Cape Girardeau, MO 63701 | | pastor@capegrace.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: William Woods | 516 Shinnick St | Zanesville, OH 43701 | | office@graceumc516.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer Grace Umc | 422 Walnut St | Coshocton, OH 43812 | | office@gracedogather.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Carol Fry | 4207 S Two Mile Rd | Bay City, MI 48706 | | office@baycitygraceunurch.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Michael Mattick | 14 Edna Ave | Revena, NY 12143 | | mhemethodist@tiny.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Cathy Blackwood | 1801 S Sineland Rd | Rogers, AR 72758 | | lcomes@fridayfirm.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48810 | | tamwl@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Kenneth S Shumake | 2330 Dallas Point Rd | Lakeside, TN 37379 | | krchumoke@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | 8823 House Pike | Saddy Daisy, TN 37379 | | | krchumoke@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Hearob Kim | 14706 Smith Hill Rd Sw | Frostburg, MD 21532 | | kfowar@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Glenda Morton | 19915 Church St Sw | Midland, MD 21532 | | idwanya@aol.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | jpmunson@ltmsot.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James Arnold | 715 8th St Ne | Delwein, IA 50662 | | im.arnold@me.rs.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: James W Potter | 468 W Morgan | Jacksonville, IL 62650 | | pegnascum@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeff Schneider | 515 S Wellwood Ave | Lindenhurst, NY 11757 | | gumc.lindy@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | graceny@aol.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Gene Clifton | 8412 Waters Ave | Savannah, GA 31406 | | gumcointment401@bellsouth.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace Umc | 174 Broadway | Lynn, MA 01904 | | graceumcofflyrnn@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Frank E Bukal | 600 S Jefferson Ave | Springfield, MO 65806 | | graceumcofficel@sbcglobal.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | graceumchagerstown@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: R. Bruce Appell | 110 W Bel Air Ave | Aberdeen, MD 21001 | | GraceMethodistChurch@yahoo.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Peter Aichner | 201 Bridge St | Corning, NY 14830 | | gracemethodist@tiny.rr.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | 1718 Avalon Ave | Joliet, IL 60435 | | | Gracepulae@comcast.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Pastor | P.O. Box 2056 | 468 Broadway | Newburgh, NY 12550 | gracechurch1@frontiernet.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jeffrey L Hooker | P.O. Box 2556 | Newburgh, NY 12550 | | gracechurch1@frontiernet.net | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Grace United Methodist Church | 9 1st St Ne | Geneva, IA 50612 | | | gracechurch@msn.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1756 S 10th St | Missoula, MT 59801 | | GraceUums@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | gerri@gracesherman.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jean Delmore | 130 Maple St | Essex Junction, VT 05452 | | ejgums@myfairpoint.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Doris Crowder | 401 Ocasawana Lake Rd | Putnam Valley, NY 10579 | | doriscrowder@aol.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Tyl Madison | 401 Grace St | Wilmington, NC 28401 | | debbie@gracedowntown.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | 4407 N Charles St | Baltimore, MD 21210 | | | david@graceunitedmethodist.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Joyce Flgar Treasurer | 220 N Tower Rd | Carbondale, IL 62901 | | carbondalegraceumc@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | bofcfeabc@umcrichurchofpiety.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Robert L Jarvis | P.O. 1245 | Livingston, MT 59047 | | kg@montanabigskychurches.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Bruce Heslep | P.O. Box 456 | Nassau, NY 12123 | | bhceske@roscqq.rr.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Keri Shaw, Treasurer | 1240 Main St | Hamilton, OH 45013 | | | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Treasurer | 2901 N Mt Juliet Rd | Mt Juliet, TN 37122 | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 2 Neosho St | Emporia, KS 66801 | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 1443 Center Ave | Lake Bluff, IL 60044 | | | | First Class Mail |
| Voting Party | Grace United Methodist Church | 2627 SW Western Ave | Topeka, KS 66611 | | | | First Class Mail |
| Matrix | Grace United Methodist Church - Copperas Cove | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Copperas Cove | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Lake Mary | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Lake Mary | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church - Spencer | Attn: Gary Small | 311 W 2nd Ave | Spencer, IA 51301 | | gsmall@iinumet.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Spencer | Attn: Gary Small | 311 W 2nd Ave | Spencer, IA 51301 | | gsmall@iinumet.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church - Wilmington | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Wilmington | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Wyckoff | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church - Wyckoff | Jc Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (05500) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (05500) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (178222) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (178222) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (184631) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (184631) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (187799) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (187799) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (85721) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (85721) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (9372) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (9372) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (97851) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (97851) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church (206 Greenwood) | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church (206 Greenwood) | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church 501 Rose St Cambridge, Md 2161 | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church 501 Rose St Cambridge, Md 2161 | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church And Weekday School, Inc. | Attn: Charles Heller | 831 Langbranch Dr | Charleston, SC 29414 | | cakroomail@umcsc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church And Weekday School, Inc. | Attn: Charles Heller | 831 Langbranch Dr | Charleston, SC 29414 | | cakroomail@umcsc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church Burlington, Iowa | Attn: Jeff Jennison | 400 N Main St | Burlington, IA 52601 | | jeff@nikpaint.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Burlington, Iowa | Attn: Jeff Jennison | 400 N Main St | Burlington, IA 52601 | | jeff@nikpaint.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church Glenwood, Ia | 212 N Walnut St | Glenwood, IA 51534 | | | monica.gracemc@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Glenwood, Ia | 212 N Walnut St | Glenwood, IA 51534 | | | monica.gracemc@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church Houghton Mi | Attn: Pastor Eric Falker | 201 Isle Royale St | Houghton, MI 49931 | | churchoffice@houghtongraceumc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Houghton Mi | Attn: Pastor Eric Falker | 201 Isle Royale St | Houghton, MI 49931 | | churchoffice@houghtongraceumc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church Inc | Attn: Laura Bowman | 1200 E Adams Dr | Franklin, IN 46131 | | LauraBowman@franklingrace.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Inc | Attn: Laura Bowman | 1200 E Adams Dr | Franklin, IN 46131 | | LauraBowman@franklingrace.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Cape Coral Inc | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Cape Coral Inc | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Johnson County, Ks | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Johnson County, Ks | J/s Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Lafayette, Indiana | Attn: Pastor | 615 N 22nd St | Lafayette, IN 47904 | | office@lafgraceumc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Lafayette, Indiana | Attn: Pastor | 615 N 22nd St | Lafayette, IN 47904 | | office@lafgraceumc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Lancaster County | Attn: Jack Hammond | P.O. Box 710 | Lancaster, SC 29721 | | whamm@comporium.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Lancaster County | Attn: Jack Hammond | P.O. Box 710 | Lancaster, SC 29721 | | whamm@comporium.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Logan Square | c/o Chicago Grace Logan Square | 1325 W Wrightwood | Chicago, IL 60647 | | grace@gracelogansquare.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Logan Square | c/o Chicago Grace Logan Square | 1325 W Wrightwood | Chicago, IL 60647 | | grace@gracelogansquare.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of Pickens, Inc. | Attn: Hudson Wise | 309 E Cedar Rock St | Pickens, SC 29671 | | graceumcpickens@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of Pickens, Inc. | Attn: Hudson Wise | 309 E Cedar Rock St | Pickens, SC 29671 | | graceumcpickens@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church Of South Bend, Indiana | 3012 S Twyckenham Dr | South Bend, IN 46614 | | | finance@graceumchartford.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Of South Bend, Indiana | 3012 S Twyckenham Dr | South Bend, IN 46614 | | | finance@graceumchartford.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church St. Albans | Attn: Sharon Dessureth | 200 08 Murdock Ave | St Albans, NY 11412 | | gumcstfinance@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church St. Albans | Attn: Sharon Dessureth | 200 08 Murdock Ave | St Albans, NY 11412 | | gumcstfinance@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church St. Albans | Attn: Sharon Dessureth | 200 08 Murdock Ave | St Albans, NY 11412 | | gumcstfinance@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church Tiffin Iowa | Attn: Jeannine Brlchter-Walker | 360 Kansas Ave S | North Liberty, IA 52317 | | graceumc@southslope.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church Tiffin Iowa | Attn: Jeannine Brlchter-Walker | 360 Kansas Ave S | North Liberty, IA 52317 | | graceumc@southslope.net | Email / First Class Mail |
| Matrix | Grace United Methodist Church, Bradford, Vt | Attn: Tim Maroy, Chair of Trustees | P.O. Box 726 | Bradford, VT 05033 | | BradfordUMCPastor@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, Bradford, Vt | Attn: Tim Maroy, Chair of Trustees | P.O. Box 726 | Bradford, VT 05033 | | BradfordUMCPastor@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church, Copperas Cove | 101 W Ave F | Copperas Cove, TX 76522 | | | | First Class Mail |
| Voting Party | Grace United Methodist Church, Copperas Cove | 101 W Ave F | Copperas Cove, TX 76522 | | | | First Class Mail |
| Matrix | Grace United Methodist Church, Des Moines, Iowa | Attn: Pastor Nate Nims | 3700 Cottage Grove Ave | Des Moines, IA 50311 | | charlesellyson@gmail.academedia.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, Des Moines, Iowa | Attn: Pastor Nate Nims | 3700 Cottage Grove Ave | Des Moines, IA 50311 | | charlesellyson@gmail.academedia.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church, Inc. | Attn: Trustees | 119 N Frederick Ave | Gaithersburg, MD 20877 | | don@fredheylink.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, Inc. | Attn: Trustees | 119 N Frederick Ave | Gaithersburg, MD 20877 | | don@fredheylink.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church, St Louis | Attn: Theodore Deering | 211 S Central, Ste 200 | Clayton, MO 63105 | | Ted@blaringonetheiring.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Treasurer | 6199 Waterman Ave | St Louis, MO 63112 | | Ted@blaringonetheiring.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church, St Louis | Attn: Theodore Deering | 211 S Central, Ste 200 | Clayton, MO 63105 | | Ted@blaringonetheiring.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, St Louis | Attn: Treasurer | 6199 Waterman Ave | St Louis, MO 63112 | | Ted@blaringonetheiring.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church, Story City | Attn: Jonathan Cooney | 624 Elm Ave | P.O. Box 67 | Story City, IA 50248 | jonathan.cooney27@gmail.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, Story City | Attn: Jonathan Cooney | 624 Elm Ave | P.O. Box 67 | Story City, IA 50248 | jonathan.cooney27@gmail.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church, Union, Sc | Attn: Rev David G. Busknight | 201 S Church St | Union, SC 29379 | | dalevdbright@umcsc.org | Email / First Class Mail |
| Voting Party | Grace United Methodist Church, Union, Sc | Attn: Rev David G. Busknight | 201 S Church St | Union, SC 29379 | | dalevdbright@umcsc.org | Email / First Class Mail |
| Matrix | Grace United Methodist Church-Britton | Attn: Judy Kay Bailey | 9250 S Monroe | Britton, MI 49229 | | graceum@gallatin.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Church-Britton | Attn: Judy Kay Bailey | 9250 S Monroe | Britton, MI 49229 | | graceum@gallatin.com | Email / First Class Mail |
| Matrix | Grace United Methodist Church | Attn: Larry J Grable | 2 Fatherland Rd | Natchez, MS 39120 | | Lgrable@cablemnx.net | Email / First Class Mail |
| Voting Party | Grace United Methodist Church | Attn: Larry J Grable | 2 Fatherland Rd | Natchez, MS 39120 | | Lgrable@cablemnx.net | Email / First Class Mail |
| Matrix | Grace United Methodist Ministry (84886) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Grace United Methodist Ministry (84886) | J/s Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Grace United Protestant Church | Park Forest, Grace United Protestant | 266 Somonauk St | Park Forest, IL 60466 | | dledgerwood@umcs.com | Email / First Class Mail |
| Voting Party | Grace United Protestant Church | Park Forest, Grace United Protestant | 266 Somonauk St | Park Forest, IL 60466 | | dledgerwood@umcs.com | Email / First Class Mail |
| Matrix | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 4420 Wilmington Ave | Saint Louis, MO 63116-2018 | | | First Class Mail |
| Matrix | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 8526 Mexico Rd | St Peters, MO 63376-1110 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Granberry Memorial Univ. - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Granbury First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Granbury First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Granbury First Old Methodist Church | Longhorn Council 662 | P.O. Box 70 | | Granbury, TX 76048-0070 | | First Class Mail |
| Matrix | Granby Church Of God | Ozark Trails Council 306 | P.O. Box 243 | | Granby, MO 64844-0243 | | First Class Mail |
| Matrix | Granby Elementary | Simon Kenton Council 441 | 2194 Stonebridge Rd | | Dublin, OH 43016-3131 | | First Class Mail |
| Voting Party | Grand City First Church Of God | Grant Trails Council 306 | 104 Caleb Hill Rd | | Granby, MO 64844 | | First Class Mail |
| Matrix | Grand Golf Club | 76001 Genney Club Dr | | Scottsdale, AZ 85258-3625 | | First Class Mail |
| Matrix | Grand & Benedetto Inc | 301 NE 2nd Ave | | Portland, OR 97232-2768 | | First Class Mail |
| Matrix | Grand & Benedetto Inc | 4140 S Nev 33 | | Portland, OR 97202-3640 | | First Class Mail |
| Voting Party | Grand Avenue Hotel Co | 501 S Main St | | Salt Lake City, UT 84111-4320 | | First Class Mail |
| Matrix | Grand Avenue United Methodist Church | Attn: Chris Headley | 841 Quapaw Ave | | Hot Springs, AR 71901 | grand.avenue@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Grand Avenue United Methodist Church | Attn: Chris Headley | 841 Quapaw Ave | | Hot Springs, AR 71901 | grand.avenue@sbcglobal.net | Email<br>First Class Mail |
| Matrix | Grand Avenue Urgent Care | Large Peak Council 662 | 5236 E Grand Ave, Ste D | | Laramie, WY 82070-5181 | | First Class Mail |
| Matrix | Grand Avenue Utd Methodist Ch Stuttgart | Quapaw Area Council 018 | 801 S Grand Ave | | Stuttgart, AR 72160-4835 | | First Class Mail |
| Matrix | Grand Blanc Huntmen Club | Water and Woods Council 782 | P.O. Box 828 | | Grand Blanc, MI 48480-0828 | | First Class Mail |
| Matrix | Grand Blanc Masonic Lodge 571 | Water and Woods Council 782 | 523 E Grand Blanc Rd | | Grand Blanc, MI 48439-1329 | | First Class Mail |
| Matrix | Grand Blanc United Methodist Church | Attn: Treasurer | 515 Bush Ave | | Grand Blanc, MI 48439 | | First Class Mail |
| Voting Party | Grand Blanc United Methodist Church | Attn: Treasurer | 515 Bush Ave | | Grand Blanc, MI 48439 | | First Class Mail |
| Matrix | Grand Boulevard Fire Co | Twin Rivers Council 364 | 1079 Balltown Rd | | Niskayuna, NY 12309-3619 | | First Class Mail |
| Matrix | Grand Canyon Cncl 010 | 88453 Chaparral Rd, Ste 200 | | Scottsdale, AZ 85250 | | First Class Mail |
| Matrix | Grand Canyon Cncl 10 | 88453 Chaparral Rd, Ste 200 | | Scottsdale, AZ 85250 | | First Class Mail |
| Matrix | Grand Canyon Council | 88453 Chaparral Rd, Ste 200 | | Scottsdale, AZ 85250 | Andy.Price@Scouting.Org | Email<br>First Class Mail |
| Matrix | Grand Canyon Council | 88453 Chaparral Rd, Ste 200 | | Scottsdale, AZ 85250 | | First Class Mail |
| Matrix | Grand Canyon University | Accounts Receivable | P.O. Box 11000 | | Phoenix, AZ 85061-1000 | | First Class Mail |
| Matrix | Grand Chute Fire Department | Bay-Lakes Council 635 | 1101 W Westminster Dr | | Appleton, WI 54914-7208 | | First Class Mail |
| Matrix | Grand Columbia Cncl #624 | 12 N 10th Ave | | Yakima, WA 98902-3615 | | First Class Mail |
| Matrix | Grand Columbia Cncl No 614 | 12 N 10th Ave | | Yakima, WA 98902-3615 | Barry.Mcdonald@Scouting.Com | Email<br>First Class Mail |
| Matrix | Grand Columbia Council, Boy Scouts Of America | 12 N 10th Ave | | Yakima, WA 98902-3615 | | First Class Mail |
| Matrix | Grand Coulee Dam Rotary Club | Grand Columbia Council 614 | P.O. Box 367 | | Grand Coulee, WA 99133-0367 | | First Class Mail |
| Matrix | Grand Cty Lodge | 1014 S 7th St | | Bismarck, ND 58504-6391 | lom@mtgsm.com | Email<br>First Class Mail |
| Matrix | Grand Cty Lodge | 1014 S 7th St | | Bismarck, ND 58504-6391 | | First Class Mail |
| Matrix | Grand Cty Lodge | 601 N Pioneer Rd | | Ely, MN 55731-1557 | | First Class Mail |
| Matrix | Grand Cty Lodge | Attn: Kim Biskey | 1014 S 7th St | | Bismarck, MN 58401 | kim@mtgsm.com | Email<br>First Class Mail |
| Matrix | Grand Floral | 1 Market Pl Blvd Fl | | San Diego, CA 92101-7714 | | First Class Mail |
| Matrix | Grand Forks Otter Ward, Fargo Nd Stake | Northern Lights Council 429 | 2824 Chestnut St | | Grand Forks, ND 58201-3951 | | First Class Mail |
| Matrix | Grand Forks Police Dept | Northern Lights Council 429 | 122 S 5th St | | Grand Forks, ND 58201-4647 | | First Class Mail |
| Voting Party | Grand Forks Zion United Methodist Church | Attn: | 1205 24th Ave S | | Grand Forks, ND 58201 | office@zion-umc.org | Email<br>First Class Mail |
| Matrix | Grand Forks Zion United Methodist Church | | 1205 24th Ave S | | Grand Forks, ND 58201 | office@zion-umc.org | Email<br>First Class Mail |
| Matrix | Grand Gorge United Methodist Church | Attn: Dawn Richards | P.O. Box 45 | | Grand Gorge, NY 12434 | dawnmarie.richards@yahoo.com | Email<br>First Class Mail |
| Voting Party | Grand Gorge United Methodist Church | Attn: Dawn Richards | P.O. Box 45 | | Grand Gorge, NY 12434 | dawnmarie.richards@yahoo.com | Email<br>First Class Mail |
| Matrix | Grand Grove Of Druids Of Santa Rosa | Redwood Empire Council 041 | 1011 College Ave | | Santa Rosa, CA 95404-4112 | | First Class Mail |
| Matrix | Grand Hotel, Mackinac Island | 1177 Commuice Pkwy | | Okemos, MI 48864-3907 | | First Class Mail |
| Matrix | Grand Hyatt Dfw | P.C. Box 974413 | | Dallas, TX 75397-4413 | | First Class Mail |
| Matrix | Grand Isle United Methodist Church | Attn: Treasurer Jacqueline Hughes | 28 Simms Point Rd | | Grand Isle, VT 05458 | gihicc@gmavt.net | Email<br>First Class Mail |
| Voting Party | Grand Isle United Methodist Church | Attn: Treasurer Jacqueline Hughes | 28 Simms Point Rd | | Grand Isle, VT 05458 | gihicc@gmavt.net | Email<br>First Class Mail |
| Matrix | Grand Isle Vfw | Green Mountain 592 | General Delivery | | Grand Isle, VT 05458 | | First Class Mail |
| Matrix | Grand Lake Sailing Club | Cherokee Area Council 469 469 | P.O. Box 21560 | | Grove, OK 74345 | | First Class Mail |
| Matrix | Grand Lake United Methodist Church | Attn: Robyn Steeds | 1123 E Fulton St | | Celina, OH 45822 | office@grandlakechurch.org | Email<br>First Class Mail |
| Voting Party | Grand Lake United Methodist Church | Attn: Robyn Steeds | 1123 E Fulton St | | Celina, OH 45822 | office@grandlakechurch.org | Email<br>First Class Mail |
| Matrix | Grand Lodge Lions Club | Water and Woods Council 782 | P.O. Box A | | Grand Ledge, MI 48837-0006 | | First Class Mail |
| Matrix | Grand Ledge Masonic Lodge | Water and Woods Council 782 | 200 W River St | | Grand Ledge, MI 48837-1578 | | First Class Mail |
| Matrix | Grand Ledge Masonic Scots Boys & Girls | Northern Star Council 250 | 11501 Masonic Home Dr | | Minneapolis, MN 55437-3661 | | First Class Mail |
| Matrix | Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | | Minneapolis, MN 55437-3661 | | First Class Mail |
| Matrix | Grand Nathan | Cherokee Area Council 469 469 | P.O. Box 572 | | Vinita, OK 74301-0572 | | First Class Mail |
| Matrix | Grand National Inc | 7 Palm Dr | | Key West, FL 33040-6117 | CAPTAINRON@SCHOONERGRANDNELLIE.COM | Email<br>First Class Mail |
| Matrix | Grand Nellie Inc | c/o Florida Sea Base | 73800 Overseas Hwy | | Islamorada, FL 33036-4231 | CAPTAINRON@SCHOONERGRANDNELLIE.COM | Email<br>First Class Mail |
| Matrix | Grand Peak Academy | Pikes Peak Council 060 | 4795 Barnes Canon Rd | | Colorado Springs, CO 80923-3301 | | First Class Mail |
| Matrix | Grand Point Church | New Birth of Freedom 544 | 1030 Grand Point Rd | | Chambersburg, PA 17202-7894 | | First Class Mail |
| Matrix | Grand Prairie Police Dept | Circle Ten Council 571 | 1525 Arkansas Ln | | Grand Prairie, TX 75052-7455 | | First Class Mail |
| Matrix | Grand Prairie Professional Baseball | P.O. Box 18101 | | Golf Prairie, TX 75054-0021 | | First Class Mail |
| Matrix | Grand Prairie Pta | Northeast Council 452 | 12500 NE 62nd St | | Vancouver, WA 98682 | | First Class Mail |
| Matrix | Grand Rapids Baptist Church | President Gerald B Ford 781 | 4525 Stauffer Ave Se | | Grand Rapids, MI 49508-3348 | | First Class Mail |
| Matrix | Grand Rapids Police Dept | President Gerald B Ford 781 | 1 Monroe Center St Nw | | Grand Rapids, MI 49503-2948 | | First Class Mail |
| Matrix | Grand Rapids Preparatory Acad | President Gerald B Ford 781 | P.O. Box 1527 | | Grand Rapids, MI 49501-1527 | | First Class Mail |
| Matrix | Grand Rapids Utd Methodist Church | Voyageurs Area 286 | 1701 W 6th St | | Grand Rapids, MN 55744-4271 | | First Class Mail |
| Matrix | Grand Reserve Utd Methodist | Attn: Susanne Evans | 6521 US Hwy 1 | | Grand Reserve, FL 32043 | | First Class Mail |
| Matrix | Grand River Conservation Club | Water and Woods Council 782 | 7235 Lyons Rd | | Portland, MI 48875 | | First Class Mail |
| Matrix | Grand River Home Design | Pony Express Council 311 | P.O. Box 3331 | | Gallatin, MO 64640-4335 | | First Class Mail |
| Matrix | Grand Saline Lions Club | President Gerald B Ford 781 | California Inland Empire Council 45 | | Riverside, CA 92518 | | First Class Mail |
| Matrix | Grand Teton Council #107 | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | | First Class Mail |
| Matrix | Grand Teton Council #107 | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | | First Class Mail |
| Matrix | Grand Teton Cncl 107 | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | Barbara.Johnson@Scouting.Org | Email<br>First Class Mail |
| Matrix | Grand Teton Council, Boy Scouts Of America | 3910 S Yellowstone Hwy | | Idaho Falls, ID 83402-4342 | | First Class Mail |
| Matrix | Grand Traverse Metro Fire Dept | President Gerald B Ford 781 | 897 Parsons Rd | | Traverse City, MI 49686-3650 | | First Class Mail |
| Matrix | Grand Trunk | 2136 Morrisville Ave | | Skokie, IL 60076-1026 | TOMMY@GRANDTRUNKGOODS.COM | Email<br>First Class Mail |
| Matrix | Grand Valley Fire Protection District | Denver Area Council 061 | 124 Stone Quarry Rd | | Parachute, CO 81635-9546 | | First Class Mail |
| Matrix | Grand Valley United Methodist Church | Attn: Penelope S Olson | P.O. Box 125 | | Parachute, CO 81635 | grandvalleyumc@qwestoffice.net | Email<br>First Class Mail |
| Voting Party | Grand Valley United Methodist Church | Attn: Penelope S Olson | P.O. Box 125 | | Parachute, CO 81635 | grandvalleyumc@qwestoffice.net | Email<br>First Class Mail |
| Matrix | Grand View United Methodist Church | Attn: Administrative Board | 3342 John Wesley Dr | | Dubuque, IA 52001 | gvumc@dbqarc.net | Email<br>First Class Mail |
| Voting Party | Grand View United Methodist Church | Attn: Administrative Board | 3342 John Wesley Dr | | Dubuque, IA 52001 | gvumc@dbqarc.net | Email<br>First Class Mail |
| Matrix | Grand View University | Mid Iowa Council 177 | 1200 Grandview Ave | | Des Moines, IA 50316-1528 | | First Class Mail |
| Matrix | Grande Colonial | 910 Prospect St | | La Jolla, CA 92037-4144 | | First Class Mail |
| Voting Party | Grandview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grandview | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Grandview Elementary Pto | Greater St Louis Area Council 312 | 11470 Hwy C | | Hillsboro, MO 63050-4690 | | First Class Mail |
| Matrix | Grandview Elementary School | Westmoreland Fayette 512 | 188 Grandview Dr | | Derry, PA 15627-2705 | | First Class Mail |
| Matrix | Grandview Lutheran Church | Mid Iowa Council 177 | 1300 Hull Ave | | Des Moines, IA 50316-1456 | | First Class Mail |
| Matrix | Grandview Ume | Pennsylvania Dutch Council 524 | 888 Pleasure Rd | | Lancaster, PA 17601-4440 | | First Class Mail |
| Matrix | Grandview United Methodist Church | Northeast Iowa Council 178 | 3342 John Wesley Dr | | Dubuque, IA 52002-3065 | | First Class Mail |
| Matrix | Grandview Utd Methodist Church | Attn: Bob Jobe | 404 Grandview Ave | | Grandview, MO 64030 | | First Class Mail |
| Matrix | Grandville Jenison Rotary | President Gerald B Ford 781 | P.O. Box 281 | | Grandville, MI 49468-0281 | | First Class Mail |
| Matrix | Grandville United Methodist Church | Attn: Ryan Wieland | 3140 Wilson Ave Sw | | Grandville, MI 49418 | pastor@grandvilleumc.com | Email<br>First Class Mail |
| Voting Party | Grandville United Methodist Church | Attn: Ryan Wieland | 3140 Wilson Ave Sw | | Grandville, MI 49418 | pastor@grandvilleumc.com | Email<br>First Class Mail |
| Matrix | Grandville Utd Methodist Church | President Gerald B Ford 781 | 3140 Wilson Ave Sw | | Grandville, MI 49418-1273 | | First Class Mail |
| Matrix | Granette Jones | Central Minnesota 296 | P.O. Box 30 | | Grandy, MN 55029-0030 | | First Class Mail |
| Matrix | Grandy Lions Club | Northern Star Council 250 | 2708 County Rd 4 Nw | | Grandy, MN 55029 | | First Class Mail |
| Matrix | Grange Hall United Methodist Church | Attn: Gail Scheffers | 2970 Timbers Edge Trace | | Kingsport, TN 37660 | gailscheffers@gmail.com | Email<br>First Class Mail |
| Voting Party | Grange Hall United Methodist Church | Attn: Gail Scheffers | 2970 Timbers Edge Trace | | Kingsport, TN 37660 | gailscheffers@gmail.com | Email<br>First Class Mail |
| Matrix | Grange Supply Inc | 146 NE Gilman Blvd | | Issaquah, WA 98027-2904 | | First Class Mail |
| Matrix | Granger Business Incon Inc | Lasalle Council 165 | 51663 Deer Trail Dr | | Granger, IN 46530-7565 | | First Class Mail |
| Matrix | Granger United Methodist Church | Attn: Bruce C Hartley | 1235 Granger Rd | | Medina, OH 44256 | Pastor@grangerumc.org | Email<br>First Class Mail |
| Voting Party | Granger United Methodist Church | Attn: Bruce C Hartley | 1235 Granger Rd | | Medina, OH 44256 | Pastor@grangerumc.org | Email<br>First Class Mail |
| Matrix | Granger Utd Methodist Church | Attn: Bruce C Hartley | 1235 Granger Rd | | Medina, OH 44256 | | First Class Mail |
| Matrix | Granger Utd Methodist Church | Great Trail 433 | 1235 Granger Rd | | Medina, OH 44256-8470 | | First Class Mail |
| Matrix | Grangeville City Lodge | Ore-Ida Council 111 | 111 S Meadow St | | Grangeville, ID 83530-1852 | | First Class Mail |
| Matrix | Granite City Optimist Club | Greater St Louis Area Council 312 | P.O. Box 892 | | Granite City, IL 62040-0892 | GRCoptimist@Neuroc.org | Email<br>First Class Mail |
| Matrix | Granite City Police Dept | Piedmont Council 420 | 28 Warrick St | | Oakland, CA 94612-2004 | | First Class Mail |
| Matrix | Granite Falls Fire Dept | Piedmont Council 420 | 519 N Main St | | Twin Harbors, WA 98242-9347 | | First Class Mail |
| Matrix | Granite Gear | Gateway Council 624 | 2312 10th St S | | Two Harbors, MN 55616 | | First Class Mail |
| Voting Party | Granite Gear | Gateway Council 624 | 2312 10th St S | | Two Harbors, MN 55616 | | First Class Mail |
| Matrix | Granite Ser 44 | P.O. Box 778 | | Lehi, UT 84043-0778 | | First Class Mail |
| Matrix | Granite Telecommunications | 100 Newport Ave Ext | | Quincy, MA 02171-1769 | | First Class Mail |
| Matrix | Granite Telecommunications | 100 Newport Ave Ext | | Quincy, MA 02171-1769 | | First Class Mail |
| Matrix | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | | Boston, MA 02298-5119 | | First Class Mail |
| Matrix | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | | Quincy, MA 02171 | bmurray@gscorthern.com | Email<br>First Class Mail |
| Voting Party | Granite Telecommunications Llc | Attn: Brian Murray | 100 Newport Ave Ext | | Quincy, MA 02171 | bmurray@gscorthern.com | Email<br>First Class Mail |
| Matrix | Grannerville | Silicon Valley Monterey Bay 055 | P.O. Box 50061 | | Watsonville, CA 95077-5061 | | First Class Mail |
| Matrix | Grandfather Management Co Ltd | dba Grandfather Tahoe | P.O. Box 328 | | Tahoe City, CA 96145-0328 | clerk@gfcompany.com | Email<br>First Class Mail |
| Voting Party | Grani Insurance Trust | Southern Ohio Council 044 | 105 Ritter Ave | | Upper Arlington, OH 43221 | | First Class Mail |
| Matrix | Grant & Weber | Attn: Chris Grant | 26891 Aliso Creek Rd | | Aliso Viejo, CA 92656 | clerk@grantweber.com | Email<br>First Class Mail |
| Voting Party | Grant & Weber | Attn: Chris Grant | 26891 Aliso Creek Rd | | Aliso Viejo, CA 92656 | clerk@grantweber.com | Email<br>First Class Mail |
| Matrix | Grant & Weber Subrogation Services | 700 E Roosevelt Rd | | West Chicago, IL 60185-3900 | | First Class Mail |
| Matrix | Grant Community Consolidated 083 | Central North Council 083 | P.O. Box 99 | | Antioch, IL 60002-0099 | | First Class Mail |
| Matrix | Grant Deaton | Cartoon Peak Council 683 | P.O. Box 16013 | | Missoula, MT 59808 | | First Class Mail |
| Matrix | Grant E Otto | | | | | First Class Mail |
| Matrix | Grant Easter | Address Redacted | | | | Email Address Redacted |
| Matrix | Grant Easter | Address Redacted | | | | First Class Mail |
| Matrix | Grant Lightheart | Overland Trails 322 | P.O. Box 151 | | Osceola, NE 68651-0151 | | First Class Mail |
| Matrix | Grant Martin | Address Redacted | | | | First Class Mail |
| Matrix | Grant Mcewan Kirkham | Address Redacted | | | | First Class Mail |
| Matrix | Grant Memorial United Methodist Church | Attn: David C Adams | P.O. Box 892 | | Presque Isle, ME 04769 | daca@gmumc.org | Email<br>First Class Mail |
| Voting Party | Grant Memorial United Methodist Church | Attn: David C Adams | P.O. Box 892 | | Presque Isle, ME 04769 | daca@gmumc.org | Email<br>First Class Mail |
| Voting Party | Grant Park United Methodist Church | Nabethis Council 114 | 19 Orchard St | | Presque Isle, ME 04769-3030 | | First Class Mail |
| Matrix | Grant Park United Methodist Church | Nabethis Council 114 | 19 Orchard St | | Presque Isle, ME 04769-3030 | | First Class Mail |
| Matrix | Grant Markham | Address Redacted | | | | First Class Mail |
| Matrix | Grant Nelson | Address Redacted | | | | First Class Mail |
| Matrix | Grant Parish School Board | Attn: Sales Tax Dept | P.O. Box 208 | | Colfax, LA 71417-0208 | | First Class Mail |
| Matrix | Grant Parish School Board | Sales Tax Dept | P.O. Box 208 | | Colfax, LA 71417-0208 | | First Class Mail |
| Matrix | Grant Ragsdaine | Address Redacted | | | | Email Address Redacted |
| Matrix | Grant Ragsdaine | Address Redacted | | | | First Class Mail |
| Matrix | Grant Ratts | Address Redacted | | | | First Class Mail |
| Matrix | Grant Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Grant Russell | Address Redacted | | | | First Class Mail |
| Matrix | Grant Scouting Parent Teacher Organization | Yawa Council 133 | 701 Berry Ave | | Muscatine, IA 52761-3317 | | First Class Mail |
| Matrix | Grant Scouting Organization | Glacier's Edge Council 620 | 453 Oriager Dr | | Scottsdale, AZ 53789-2728 | | First Class Mail |
| Matrix | Grant Thomrn | Shengwan Rd | | Causeway Bay, Hong Kong | China | | First Class Mail |
| Matrix | Grant Thornton Hong Kong Ltd | 206 Ft Gunn | | Phoenix, AZ 85044-5968 | | First Class Mail |
| Matrix | Grant Thornton Llp | 0611 Network Sp, Chicago | | Chicago, IL 60664-0001 | | First Class Mail |
| Matrix | Grant Thornton, LLP | P.O. Box 532019 | | Atlanta, GA 30353-2019 | | First Class Mail |
| Voting Party | Grant United Methodist Church | Attn: Richard Roberts | P.O. Box 70 | | Grant, NE 69140 | grantumc@gpcom.net | Email<br>First Class Mail |
| Matrix | Grant United Methodist Church | Attn: Richard Roberts | P.O. Box 70 | | Grant, NE 69140 | grantumc@gpcom.net | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Grant Van Eck | Address Redacted | | Email / First Class Mail |
| Matrix | Grant W Hodges | Address Redacted | | Email Address Redacted |
| Matrix | Grant Wesleyan Church | President Gerald R Ford 780 | 680 W 113th St | Grant, MI 49327-9606 | First Class Mail |
| Matrix | Grant Wesleyan Church | Address Redacted | | | Email Address Redacted |
| Matrix | Grant Wilson Youth Circle Inc | Newtown Area Council 172 | P.O. Box 2107 | Cedar Rapids, IA 52406-2107 | First Class Mail |
| Matrix | Grantham First Dept | Daniel Webster Council, Bsa 330 | P.O. Box 80 | Grantham, NH 03753-0080 | First Class Mail |
| Matrix | Grantham Frederick | Address Redacted | | | Email Address Redacted |
| Matrix | Grantham United Methodist Church | Attn: Treasurer | 416 Rte 10 S | P.O. Box 152 | Grantham, NH 03753 | grantham@myfairpoint.net | Email / First Class Mail |
| Voting Party | Grantham United Methodist Church | Attn: Treasurer | 416 Rte 10 S | P.O. Box 152 | Grantham, NH 03753 | grantham@myfairpoint.net | Email / First Class Mail |
| Matrix | Granton Rotary Club | Chippewa Valley Council 637 | P.O. Box 62 | Granton, WI 54436-0062 | First Class Mail |
| Matrix | Grant's Chapel United Methodist Church | Attn: Ronald Rowton | P.O. Box 687 | Dandridge, TN 37725 | knowbible@gmail.com | Email / First Class Mail |
| Voting Party | Grant's Chapel United Methodist Church | Attn: Ronald Rowton | P.O. Box 687 | Dandridge, TN 37725 | knowbible@gmail.com | Email / First Class Mail |
| Matrix | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701-4066 | | Email / First Class Mail |
| Voting Party | Grant'S Supermarket | 1808 Jefferson St | Bluefield, WV 24701-4066 | TERESA_GRANTS@FRONTIER.COM | Email / First Class Mail |
| Matrix | Grantsville Volunteer Fire Dept Auxiliary | Laurel Highlands Council 527 | P.O. Box 68 | Grantsville, MD 21536-0248 | First Class Mail |
| Matrix | Grantsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grantsville United Methodist Church | 3724 S St | Grantville, KS 66429 | | First Class Mail |
| Voting Party | Grantsville United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grantville United Methodist Church | 3724 S St | Grantville, KS 66429 | | First Class Mail |
| Matrix | Granville American Legion Post 160 | W E Boyce 100 | 58 Belknap St | Granville, IL 61326 | | First Class Mail |
| Matrix | Granville American Legion Post 146 | Twin Rivers Council 364 | P.O. Box 42 | Granville, IL 61326 | | First Class Mail |
| Matrix | Granville County Sheriffs Office | Occoneechee 421 | 143 Williamsboro St | Oxford, NC 27565-3028 | | First Class Mail |
| Matrix | Granville Masonic Lodge 1090 | W E Boyce 106 | 307 S Moore St | Granville, IL 61326 | | First Class Mail |
| Matrix | Granville Rotary Club | c/o Danielle Park | 53 Mellowax St | Granville, NY 12832-6627 | | First Class Mail |
| Matrix | Granville Ums (176896) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Granville Ums (176896) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Granville United Methodist Church | Juniata Valley Council 497 | 1346 N River Rd | Granville, PA 17029 | | First Class Mail |
| Matrix | Grapevine Catering Co Llc | 5721 Moontown Insert Dr, Ste 100 | Santa Rosa, CA 95409-4641 | | Email / First Class Mail |
| Matrix | Grapevine Church Of Christ | Longhorn Council 662 | 525 N Park Blvd | Grapevine, TX 76051-3053 | | First Class Mail |
| Matrix | Grapevine Golf Course | P.O. Box 2252 | Grapevine, TX 76099-2252 | | First Class Mail |
| Matrix | Graphic Controls | 4809-A Passes Del Norte Ne | Albuquerque, NM 87113 | | First Class Mail |
| Matrix | Graphic Connections Inc | 589 W Davis St, Ste 100 | Dallas, TX 75208-4738 | | First Class Mail |
| Matrix | Graphic Converting Ltd | 12210 Champion Cir, Ste 100 | Carrollton, TX 75006-8355 | | GL170.NET | Email / First Class Mail |
| Matrix | Graphic Finishing Systems | P.O. Box 740 | Little Erb, TX 75668-0740 | | First Class Mail |
| Matrix | Graphic In Papers Inc | Northbrook Industrial Park | 587 Eisenhower Ln S | Lombard, IL 60148-5406 | | First Class Mail |
| Matrix | Graphic Group Inc | 7810 Solution Center | Chicago, IL 60677-7006 | | First Class Mail |
| Matrix | Graphic | P.O. Box 1630 | Swansea, PA 01343-0030 | | First Class Mail |
| Matrix | Grass Lick Baptist Church | Buckskin 617 | Pleasant Valley Rd | Kenna, WV 25248 | | First Class Mail |
| Matrix | Grass Valley Elks Lodge 538 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945-6423 | | First Class Mail |
| Matrix | Grass Valley Host Lions Club | Golden Empire Council 047 | P.O. Box 2968 | Grass Valley, CA 95945-1508 | | First Class Mail |
| Matrix | Grass Valley Mill | Western Park Councils, Bsa 640 | 988 Madison Ave | Grass Valley, CA 95945-0000 | | First Class Mail |
| Matrix | Grassland Community Church | Attn: Pastor | 17809 Bear Creek Rd | Gatlinburg, KY 41128 | | grasslandchurch@windstream.net | Email / First Class Mail |
| Voting Party | Grassland Community Church | Attn: Pastor | 17809 Bear Creek Rd | Gatlinburg, KY 41128 | | grasslandchurch@windstream.net | Email / First Class Mail |
| Matrix | Grassy Creek - State Road | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grassy Creek - State Road | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grassy Creek Elementary School | Crossroads of America 160 | 10350 Prospect St | Indianapolis, IN 46239-9662 | | First Class Mail |
| Matrix | Grassy Creek Umc Methodist Church | Old Hickory Council 427 | 281 Kennebec Rd | State Rd, NC 28676-9291 | | First Class Mail |
| Matrix | Gravely Tractor & Lawn Equipment | 11 Carolina Ave | Dunbar, WV 25064 | | First Class Mail |
| Matrix | Gravenstein Lions Club | Redwood Empire Council 041 | P.O. Box 172 | Sebastopol, CA 95473-0172 | | First Class Mail |
| Matrix | Graves Dougherty Hearon & Moody Pc | 401 Congress Ave, Ste 2700 | Austin, TX 78701-3744 | | First Class Mail |
| Matrix | Graves Dougherty Hearon & Moody Pc | P.O. Box 98 | Austin, TX 78767-0098 | | First Class Mail |
| Matrix | Graves Elementary | Northeast Georgia Council 101 | 1706 Graves Rd | Norcross, GA 30093-1033 | | First Class Mail |
| Matrix | Graves Memorial Presbyterian Church | Tuscarora Council 424 | 201 Fayetteville St | Clinton, NC 28328-3817 | | First Class Mail |
| Matrix | Gravette United Methodist Church | Attn: John Deaton | P.O. Box 37 | Gravette, AR 72736 | | jamesdeaton5301@gmail.com | Email / First Class Mail |
| Voting Party | Gravette United Methodist Church | c/o Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email / First Class Mail |
| Matrix | Gravette United Methodist Church | Attn: John Deaton | P.O. Box 37 | Gravette, AR 72736 | | jamesdeaton5301@gmail.com | Email / First Class Mail |
| Matrix | Graves Inc | 17 General Warren Blvd | Malvern, PA 19355-1245 | | First Class Mail |
| Matrix | Gravity Logic Inc | 7470 Ambassador Crescent | Whistler, Bc V9N 1A7 | Canada | First Class Mail |
| Matrix | Gravolet | P.O. Box 954200 | Atlanta, GA 31193-4200 | | First Class Mail |
| Matrix | Gravtech - Az Dba Graytograph | 2240 E Kentwood St | Tucson, AZ 85009-8888 | | First Class Mail |
| Matrix | Grawn Utd Methodist Church | President Gerald R Ford 780 | 1260 S West Silver Lake Rd | Traverse City, MI 49685-8632 | | First Class Mail |
| Matrix | Gray Line Of Denver | P.O. Box 17046 | Denver, CO 80217-0046 | | Tracy.Waters@Coachusa.Org | Email / First Class Mail |
| Matrix | Gray Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Gray Memorial Umc | 2201 Old Bainbridge Rd | Tallahassee, FL 32303 | | First Class Mail |
| Voting Party | Gray Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Gray Memorial Umc | 2201 Old Bainbridge Rd | Tallahassee, FL 32303 | | First Class Mail |
| Matrix | Gray Memorial United Methodist Church | Attn: Roberta Pelletier, Treasurer | P.O. Box 69 | Caribou, ME 04736 | | tbrobinette08@gmail.com | Email / First Class Mail |
| Matrix | Gray Memorial United Methodist Church | Attn: Timothy D Wilson | 8 Prospect St | Caribou, ME 04736 | | tbrobinette08@gmail.com | Email / First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Timothy D Wilson | 8 Prospect St | Caribou, ME 04736 | | tbrobinette08@gmail.com | Email / First Class Mail |
| Voting Party | Gray Memorial United Methodist Church | Attn: Roberta Pelletier, Treasurer | P.O. Box 69 | Caribou, ME 04736 | | tbrobinette08@gmail.com | Email / First Class Mail |
| Matrix | Gray Northern Club | Sequoyah Council 713 | P.O. Box 8625 | Gray, TN 37615-8625 | | First Class Mail |
| Matrix | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 320 | Gray Summit, MO 63039-0320 | | First Class Mail |
| Matrix | Gray Summit Lions Club | Greater St Louis Area Council 312 | P.O. Box 97 | Gray Summit, MO 63039-0097 | | First Class Mail |
| Matrix | Gray United Methodist Church | Attn: Terina Sink | 117 S Jefferson St | Gray, GA 31032 | | office@gaumc@gmail.com | Email / First Class Mail |
| Voting Party | Gray United Methodist Church | Attn: Terina Sink | 117 S Jefferson St | Gray, GA 31032 | | office@gaumc@gmail.com | Email / First Class Mail |
| Matrix | Gray Utd Methodist Church | Central Georgia Council 096 | P.O. Box 416 | Gray, GA 31032-0416 | | First Class Mail |
| Matrix | Graybar | 100 E 9th St | Waynesboro, PA 17268-1303 | | First Class Mail |
| Matrix | Graybar | P.O. Box 403061 | Atlanta, GA 30384-3061 | | First Class Mail |
| Matrix | Grays Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Grays Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grays Lake United Methodist Church | Old N State Council 070 | 5056 Nc Hwy 22 N | Franklinville, NC 27248-8267 | | First Class Mail |
| Matrix | Grays UMC (184206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Grays Ums (184206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Grays Utd Methodist Church | Juniata Valley Council 497 | 5447 W Buffalo Run Rd | Port Matilda, PA 16870-7667 | | First Class Mail |
| Matrix | Grayson Armelli | Address Redacted | | | Email Address Redacted |
| Matrix | Grayson County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | dallas.bankruptcy@publicans.com | Email / First Class Mail |
| Matrix | Grayson County High School | Lincoln Heritage Council 205 | 340 School House Rd | Leitchfield, KY 42754-9671 | | First Class Mail |
| Matrix | Grayson County Middle School | Lincoln Heritage Council 205 | 726 John Prine Taylor Dr | Leitchfield, KY 42754-2520 | | First Class Mail |
| Matrix | Grayson Day | Address Redacted | | | Email Address Redacted |
| Matrix | Grayson Greenamyre Rla | Great Lakes Fsc 272 | 3800 W Walton Blvd | Waterford, MI 48329-4268 | | First Class Mail |
| Matrix | Grayson Hall | Address Redacted | | | Email / First Class Mail |
| Matrix | Grayson Masonic Lodge 340 | Northwest Georgia Council 101 | 1250 Willine Tuc | Grayson, GA 30017-1295 | | First Class Mail |
| Matrix | Grayson R Radcliffe | Address Redacted | | | Email / First Class Mail |
| Matrix | Grayson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grayson United Methodist Church | 711 Grayson Pkwy | Grayson, GA 30017 | | First Class Mail |
| Voting Party | Grayson United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Grayson United Methodist Church | 711 Grayson Pkwy | Grayson, GA 30017 | | First Class Mail |
| Matrix | Grayson W Corliss | Address Redacted | | | Email / First Class Mail |
| Matrix | Graystone Presbyterian Church | Attn: Aaron Hawkins | 139 Woodlawn Pke | Knoxville, TN 37920 | | ghoguet@veritas.com | Email / First Class Mail |
| Voting Party | Graystone Presbyterian Church | Attn: Aaron Hawkins | 139 Woodlawn Pke | Knoxville, TN 37920 | | ghoguet@veritas.com | Email / First Class Mail |
| Matrix | Graysville Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Graysville Umc - Ringgold | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Graysville Utd Methodist Church | Cherokee Area Council 556 | P.O. Box 81 | Ringgold, GA 30736-0081 | | First Class Mail |
| Matrix | Greasewood Wood Idc Tuscon West State | Catalina Council 011 | 2902 N Greasewood Rd | Tucson, AZ 85745 | | First Class Mail |
| Matrix | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4046 | | First Class Mail |
| Matrix | Great Alaska Council | 3117 Patterson St | Anchorage, AK 99504-4041 | | Linda.Dunning@Scouting.Org | Email / First Class Mail |
| Matrix | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4046 | | Gloria.Lam@Scouting.Org | Email / First Class Mail |
| Matrix | Great Alaska Council, Bsa | 3117 Patterson St | Anchorage, AK 99504 | | Gloria.Sherry@Scouting.Org | Email / First Class Mail |
| Matrix | Great American Business | 155 Water St | Brooklyn, NY 11201-1120 | | First Class Mail |
| Matrix | Great American Opportunities Inc | Attn: Payment Processing Office | P.O. Box 305142 | Nashville, TN 37230-5142 | | First Class Mail |
| Matrix | Great American Packaging, Inc. | 4061 S Soto St | Vernon, CA 90058-2311 | | Email / First Class Mail |
| Matrix | Great American Products Ltd | 1661 S Seguin Ave | New Braunfels, TX 78130-4855 | | ARGAP@GAPL.COM | Email / First Class Mail |
| Matrix | Great American Products Ltd | P.O. Box 2515 | San Antonio, TX 78299-2515 | | ARGAP@GAPL.COM | Email / First Class Mail |
| Matrix | Great American Property & Casualty Ins Svc | 303 E 4th St | Cincinnati, OH 45202-4295 | | First Class Mail |
| Matrix | Great Bay (Amoskeag) United Methodist Church | Attn: Warren G Large | 11 Wentworth Dr | Carlington, NH 03110 | | pastor@greatbayumc.com | Email / First Class Mail |
| Voting Party | Great Bay (Amoskeag) United Methodist Church | Attn: Warren G Large | 59 Continental Pike | Carlington, NH 03110 | | pastor@greatbayumc.com | Email / First Class Mail |
| Matrix | Great Bridge Presbyterian Church | Tidewater Council 596 | 648 Battlefield Blvd S | Chesapeake, VA 23322-5400 | | First Class Mail |
| Matrix | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Great Bridge Umc - Chesapeake | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Great Bridge Utd Methodist Church | Tidewater Council 596 | 201 Stadium Dr | Chesapeake, VA 23322-4135 | | First Class Mail |
| Matrix | Great Circle | Ozark Trails Council 306 | 1780 Claymont Rd | Springfield, MO 65806 | | First Class Mail |
| Matrix | Great Dane Bw & Max Inc | 200 N Santa Fe Ave | Pueblo, CO 81003-4136 | | First Class Mail |
| Matrix | Great Falls Masonic Club | Montana Council 315 | P.O. Box 1208 | Great Falls, MT 59403-1208 | | First Class Mail |
| Matrix | Great Park Umc - Great Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Great Park Umc - Great Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Great Hearts Northern Oaks | Alamo Area Council 583 | 17223 James Matthew Way | San Antonio, TX 78247-2817 | | First Class Mail |
| Matrix | Great Hill United Methodist Church | Attn: James Leach - Great Hill United Methodist Church | 125 Great Hill Rd | Seymour, CT 06483 | | jim.j.leach@snet.net | Email / First Class Mail |
| Voting Party | Great Hill United Methodist Church | Attn: James Leach - Great Hill United Methodist Church | 125 Great Hill Rd | Seymour, CT 06483 | | jim.j.leach@snet.net | Email / First Class Mail |
| Matrix | Great Island Presbyterian Church | Susquehanna Council 533 | 12 W Water St | Lock Haven, PA 17745-1231 | | First Class Mail |
| Matrix | Great Lakes Fsc 584 | 1377 E Mantingham Blvd | Lansing, MI 48917-7740 | | First Class Mail |
| Matrix | Great Lakes Fsc 784 | 1775 W Warren Ave | Detroit, MI 48208-1325 | | First Class Mail |
| Matrix | Great Lakes Higher Education Corp | P.O. Box 83230 | Milwaukee, WI 53278-0230 | | Email / First Class Mail |
| Matrix | Great Lakes Senior Softball | Great Lakes Fsc 272 | 5621 Stony Point Rd | Grand Island, NY 14072-1114 | | First Class Mail |
| Matrix | Great Neck Koreun United Methodist Church | Attn: Rev Won S Tang | 731 Middle Neck Rd | Great Neck, NY 11023 | | josephtang@gmail.com | Email / First Class Mail |
| Voting Party | Great Neck Korean Umc - Kume Of Ny | Attn: Rev Won S Tang | 731 Northern Blvd | Great Neck, NY 11021 | | paulntanx@yahoo.com | Email / First Class Mail |
| Matrix | Great Neck Korean Umc - Kume Of Ny | Attn: Rev Won S Tang | 731 Northern Blvd | Great Neck, NY 11021 | | paulntanx@yahoo.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Greenfield United Methodist Church | Attn: Treasurer | P.O. Box 92 | | office@greenfieldumc.org | Email / First Class Mail |
| Matrix | Greenfield Ind Methodist Church | Greater St Louis Area Council 312 | P. O. Box 182 | Greenfield, IL 62044-0182 | | First Class Mail |
| Matrix | Greenford Ruritan Club | Greater Trail 446 | P.O. Box 45 | Greenford, OH 44422-0045 | | First Class Mail |
| Matrix | Greenhill Utd Methodist Church | Lincoln Heritage Council 205 | 4802 Old Sulfur Hill Road | Bowling Green, KY 42103-9711 | | First Class Mail |
| Matrix | Greenock Community Congreg Church | Daniel Webster Council, Bsa 330 | P.O. Box 126 | Greenock, NH 03048-0126 | | First Class Mail |
| Matrix | Greenrod Hill Utd Methodist Church | Circle Ten Council 571 | 3835 Penrose Ave | Dallas, TX 75206-5106 | | First Class Mail |
| Matrix | Greenland Hills United Methodist Church | Attn: Treasurer | 5635 Penrose Ave | Dallas, TX 75206 | info@greenlandhills.org | Email / First Class Mail |
| Voting Party | Greenland Hills United Methodist Church | Attn: Treasurer | 5635 Penrose Ave | Dallas, TX 75206 | info@greenlandhills.org | Email / First Class Mail |
| Matrix | Greenland United Methodist Church | Attn: Jangsun Lim | 25 Dearborn Rd | Greenland, NH 03840 | limug@gmail.com | Email / First Class Mail |
| Voting Party | Greenland United Methodist Church | Attn: Jangsun Lim | 25 Dearborn Rd | Greenland, NH 03840 | limug@gmail.com | Email / First Class Mail |
| Matrix | Greenleaf Utd Methodist Church | Daniel Webster Council, Bsa 330 | 97 Great Bay Rd | Greenland, NH 03840 | | First Class Mail |
| Matrix | Greentown Beach & Swim Club | Suffolk County Council Inc 404 | P.O. Box 127 | Greentown, NY 11740-0127 | | First Class Mail |
| Matrix | Greenleaf Lodge 117 | Pine Tree Council 218 | 342 Maple St | Carmel, ME 04419 | | First Class Mail |
| Matrix | Greenmount Community Fire Co | New Birth of Freedom 544 | 5095 Emmitsburg Rd | Gettysburg, PA 17325-7138 | | First Class Mail |
| Matrix | Greenmount United Methodist Church | Attn: William DeSosa | 2801 Hanover Pike | Hampstead, MD 21074 | admin@mcgumc.com | Email / First Class Mail |
| Matrix | Greenmount United Methodist Church | Attn: Charles Clayter Caster | 3780 N Carroll Ln | Hampstead, MD 21074 | ccaster5@verizon.net | Email / First Class Mail |
| Voting Party | Greenmount United Methodist Church | Attn: Charles Clayter Caster | 3780 N Carroll Ln | Hampstead, MD 21074 | ccaster5@verizon.net | Email / First Class Mail |
| Matrix | Greenmount United Methodist Church | Attn: William DeSosa | 2801 Hanover Pike | Hampstead, MD 21074 | admin@mcgumc.com | Email / First Class Mail |
| Matrix | Greenspace Photo Dept | Suite 400 702 H St Nw | Washington, DC 20001 | | | First Class Mail |
| Matrix | Greensboro Fire Dept | Old N State Council 070 | 1514 N Church St | Greensboro, NC 27405-5424 | | First Class Mail |
| Voting Party | Greensboro First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Voting Party | Greensboro First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Matrix | Greensboro First Utd Methodist Church | Northeast Georgia Council 101 | 202 W Broad St | Greensboro, GA 30642-1129 | | First Class Mail |
| Matrix | Greensboro Housing Authority | Old N State Council 070 | 450 N Church St | Greensboro, NC 27401-3001 | | First Class Mail |
| Matrix | Greensboro Lodge | Black Swamp Area Council 449 | 307 Curgie Ave | Greensboro, AL 36744-1325 | | First Class Mail |
| Matrix | Greensboro Police Dept | Old N State Council 070 | 300 W Washington St | Greensboro, NC 27401-2624 | | First Class Mail |
| Matrix | Greenburg Central School District | Attn: Superintendent of Schools | 475 W Hartsdale Ave | Hartsdale, NY 10530 | | First Class Mail |
| Matrix | Greensburg Community Kiwanis Club | Hoosier Trails Council 145 | 1500 N County Road 400 E | Greensburg, IN 47240-8301 | | First Class Mail |
| Matrix | Greensburg Salem High School | Westmoreland Fayette 512 | 65 Marcee Dr | Greensburg, PA 15601-1043 | | First Class Mail |
| Matrix | Greensburg Salem Middle School | Westmoreland Fayette 512 | 901 N Main St | Greensburg, PA 15601-1022 | | First Class Mail |
| Matrix | Greensburg Umc | Attn: Katherine L Ozer | 2161 Greensburg Rd | N. Canton, OH 44720 | office@greensburgumc.net | Email / First Class Mail |
| Matrix | Greensburg United Methodist Church | Attn: Terry Reese | 301 N Broadway | Greensburg, IN 47240 | chris@greensburgumc.net | Email / First Class Mail |
| Matrix | Greensburg United Methodist Church | Attn: Margie Holmes | 2161 Greensburg Rd | North Canton, OH 44720 | office@greensburgumc.net | Email / First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Margie Holmes | 2161 Greensburg Rd | North Canton, OH 44720 | office@greensburgumc.net | Email / First Class Mail |
| Voting Party | Greensburg United Methodist Church | Attn: Terry Reese | 301 N Broadway | Greensburg, IN 47240 | chris@greensburgumc.net | Email / First Class Mail |
| Matrix | Greensburg Utd Methodist Church | Great Trail 433 | 2161 Greensburg Rd | Green, OH 44232 | | First Class Mail |
| Matrix | Greensburg Utd Methodist Church | Hoosier Trails Council 145 LH5 | 301 N Broadway St | Greensburg, IN 47240-1706 | | First Class Mail |
| Matrix | Greenspoint Baptist Church | Sam Houston Area Council 576 | 11703 Walters Rd | Houston, TX 77067-2621 | | First Class Mail |
| Firm | Greenstein & Milbauer, LLP | Seth Milbauer | 1825 Park Avenue, 8th Fl | Newton, NY 10035 | smilbauer@nyclawfirm.com | Email / First Class Mail |
| Matrix | Greensburg Utd Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Greensburg United Methodist Church (101148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Greensview United Methodist Church | Attn: Jack P Branker | 1121 E S Lawrence Ave | Chicago, IL 60628 | | Email / First Class Mail |
| Matrix | Greenview United Methodist Church | Laurel Highlands Council 527 | 509 California Ave | Pittsburgh, PA 15202-2709 | | First Class Mail |
| Matrix | Greenview Utd Methodist Church | Pathway To Adventure 456 | 11121 S Saint Lawrence Ave | Chicago, IL 60628-4647 | | First Class Mail |
| Matrix | Greenview School | Simon Kenton Council 441 | 4301 Greenview Dr | Upper Arlington, OH 43220-3870 | | First Class Mail |
| Matrix | Greenview Utd Methodist Church | Buckeye Council 436 | 3088 State St Nw | Uniontown, OH 44685 | | First Class Mail |
| Matrix | Greenton Elementary Pta | Alamo Area Council 583 | 11621 Carquinez Ct | Del Valle, TX 78617-3070 | | First Class Mail |
| Matrix | Greenup First United Methodist Church | Attn: Lewis D Nichols | 1201 Main St | Greenup, KY 41144 | lewandlois1@gmail.com | Email / First Class Mail |
| Voting Party | Greenup First United Methodist Church | Attn: Lewis D Nichols | 1201 Main St | Greenup, KY 41144 | lewandlois1@gmail.com | Email / First Class Mail |
| Matrix | Greenup Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 486 | Greenup, IL 62428-0486 | | First Class Mail |
| Matrix | Greenview Um Church | Attn: Marisa Maria Greasman | 560 Blue Prince Rd | Bluefield, WV 24701 | | First Class Mail |
| Matrix | Greenview Um Church | Attn: Marisa Maria Greasman | 560 Blue Prince Rd | Bluefield, WV 24701 | | First Class Mail |
| Matrix | Greenview Umc | Attn: Kirk Story | 254 Rockwood St | Bluefield, WV 24701 | | First Class Mail |
| Matrix | Greenview United Methodist Church | 600 Blue Prince Rd | Bluefield, WV 24701 | | kirkstory@frontier.com | Email / First Class Mail |
| Voting Party | Greenview United Methodist Church | Attn: Kirk Story | 254 Rockwood St | Bluefax, WV 24701 | kirkstory@frontier.com | Email / First Class Mail |
| Matrix | Greenview United Methodist Church | 600 Blue Prince Rd | Bluefield, WV 24701 | | | First Class Mail |
| Matrix | Greenview Utd Methodist Church | Buckskin 617 | P.O. Box 6100 | Bluefield, WV 24701 | | First Class Mail |
| Matrix | Greenville Baptist Church | Narragansett 546 | 582 Putnam Pike | Greenville, RI 02828-1420 | | First Class Mail |
| Matrix | Greenville City Fire Dept | Blue Ridge Council 551 | 106 S Main St | Greenville, SC 29601-2822 | | First Class Mail |
| Matrix | Greenville Community Reformed Church | Westchester-Putnam 388 | 770 Hickley Rd | Scarsdale, NY 10583-2525 | | First Class Mail |
| Matrix | Greenville County Emergency | Cascade Pacific Council 492 | P.O. Box 10566 | Greenville, SC 29603-0566 | | First Class Mail |
| Matrix | Greenville County Sheriff'S Office | Blue Ridge Council 551 | 4 Maple St | Greenville, SC 29601-2256 | | First Class Mail |
| Matrix | Greenville Fire Rescue | Circle Ten Council 571 | 1605 Templeton St | Greenville, TX 75401-5212 | | First Class Mail |
| Matrix | Greenville First Presbyterian Church | Yocona Area Council 748 | 501 S Poplar St | Greenville, MS 38701-4532 | | First Class Mail |
| Matrix | Greenville First United Methodist Church | Attn: Pastor Curtis Flate | 510 S 2nd St | Greenville, IL 62246 | gfumc.secretary@gmail.com | Email / First Class Mail |
| Voting Party | Greenville First United Methodist Church | Attn: Pastor Curtis Flate | 510 S 2nd St | Greenville, IL 62246 | gfumc.secretary@gmail.com | Email / First Class Mail |
| Matrix | Greenville Housing Authority - Maywood | East Carolina Council 426 | 1710 W 3rd St | Greenville, NC 27834-1669 | | First Class Mail |
| Matrix | Greenville Memorial Area Zoo | Mecklenburg County Council 415 | P.O. Box 342540 | Charlotte, NC 28234-0540 | | First Class Mail |
| Matrix | Greenville Moose Lodge 329 | Westmoreland-Fayette 512 | 101 Mercer County, Bsa | Greenville, PA 16125-1636 | | First Class Mail |
| Matrix | Greenville Oaks Church Of Christ | Circle Ten Council 571 | 703 S Greenville Ave | Allen, TX 75002-3315 | | First Class Mail |
| Matrix | Greenville Peoples United Methodist Church | Attn: Treasurer | P.O. Box 91 | Greenville, MI 48444 | | First Class Mail |
| Matrix | Greenville Peoples United Methodist Church | Attn: Treasurer | P.O. Box 91 | Greenville Junction, ME 04442 | | First Class Mail |
| Matrix | Greenville Police Dept | Circle Ten Council 571 | P.O. Box 1049 | Greenville, TX 75403-1049 | | First Class Mail |
| Matrix | Greenville Tech Booster Campus | Blue Ridge Council 551 | P.O. Box 5616 | Greenville, SC 29606-5616 | | First Class Mail |
| Matrix | Greenville Umc - Greenville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Voting Party | Greenville Umc - Greenville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Matrix | Greenville United Methodist Church | Attn: Barry Robinson | 144 N Main St | Greenville, KY 42345 | | First Class Mail |
| Matrix | Greenville United Methodist Church | Attn: Robert Jennings | 5892 Clarksville Pike | Joelton, TN 37080 | | First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Robert Jennings | 5892 Clarksville Pike | Joelton, TN 37080 | rjennings@mtnmatjordstal.com | Email / First Class Mail |
| Voting Party | Greenville United Methodist Church | Attn: Barry Robinson | 144 N Main St | Greenville, KY 42345 | | First Class Mail |
| Matrix | Greenville Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 85 | Greenville, GA 30222-0085 | | First Class Mail |
| Matrix | Greenville Utd Methodist Church | Lincoln Heritage Council 205 | 144 N Main St | Greenville, KY 42345-1517 | | First Class Mail |
| Matrix | Greenville Utd Methodist Church | Middle Tennessee Council 560 | 5892 Clarksville Pike | Joelton, TN 37080-8571 | | First Class Mail |
| Matrix | Greenway School Pto | Cascade Pacific Council 492 | 9150 SW Downing St | Beaverton, OR 97008-6262 | | First Class Mail |
| Matrix | Greenwich Board Of Education | Greenwich 067 | 290 Greenwich Ave | Greenwich, CT 06830-6408 | | First Class Mail |
| Matrix | Greenwich Cncl 467 | Eli Mason Inc | Greenwich, CT 06836-0321 | | | First Class Mail |
| Matrix | Greenwich Country Day School | Greenwich 067 | 401 Old Church Rd | Greenwich, CT 06830-1599 | | First Class Mail |
| Matrix | Greenwich Emergency Medical Services | Greenwich 067 | 1111 E Putnam Ave | Riverside, CT 06878-1331 | | First Class Mail |
| Matrix | Greenwich Lions Club | Twin Rivers Council 364 | P.O. Box 172 | Greenwich, NY 12834-0172 | | First Class Mail |
| Matrix | Greenwich Point Capital Llc | dba Morningside Translations LLC | 450 7th Ave, Ste 3001 | New York, NY 10123-1001 | ACCOUNTING@MORNINGTRANS.COM | Email / First Class Mail |
| Matrix | Greenwich Police Dept/Silver Shield Assn | Greenwich 067 | 11 Bruce Pl | Greenwich, CT 06830-6535 | | First Class Mail |
| Matrix | Greenwich Probate Court | 101 Field Point Rd | P.O. Box 2540 | Greenwich, CT 06836-2540 | THOMAS.CUMMINGS@JUDGIALCTGUTING.ORG | Email / First Class Mail |
| Matrix | Greenwich Utd Methodist Church | Lake Erie Council 440 | 18 E Main St | Greenwich, OH 44837-1142 | | First Class Mail |
| Matrix | Greenwich Volunteer Fire Dept | Twin Rivers Council 364 | P.O. Box 187 | Greenwich, NY 12834-0187 | | First Class Mail |
| Matrix | Greenwood Baptist Church | Golden Empire Council 047 | 1540 Washington Ave | Covington, IN, 40741-3301 | | First Class Mail |
| Matrix | Greenwood Charter School | Trapper Trails 589 | 840 N Hwy 89 | Harrisville, UT 84404-2544 | | First Class Mail |
| Matrix | Greenwood Christian Church | Cornhusker Council 324 | P.O. Box 25 | Greenwood, NE 68366-0025 | | First Class Mail |
| Matrix | Greenwood City Elementary Pta | Blue Ridge Council 551 | 1301 Edgefield Rd | Greenwood, SC 29646-2401 | | First Class Mail |
| Matrix | Greenwood Family Ymca | Crossroads of America 160 | 134 Kratz Rd | Greenwood, IN 46143-9546 | | First Class Mail |
| Matrix | Greenwood Fire Dept | Crossroads of America 160 | 155 Broadway St | Greenwood, IN 46143-1543 | SMJAY.HESS@GMAIL.COM | Email / First Class Mail |
| Matrix | Greenwood Lodge | Greenwich 067 | 233 E Main St | Greenwood, IN 46143-1358 | | First Class Mail |
| Matrix | Greenwood Memorial United Methodist Church | Attn: Vernon Harstt | 701 NW 38th Ave | Gainesville, FL 32609 | | First Class Mail |
| Matrix | Greenwood Memorial United Methodist Church | Attn: Imam Shieta Maxwine Camara | 3780 Washington St | Dorchester, MA 02124 | office@gmcumc.comcastbiz.net | Email / First Class Mail |
| Voting Party | Greenwood Memorial United Methodist Church | Attn: Imam Shieta Maxwine Camara | 3780 Washington St | Dorchester, MA 02124 | office@gmcumc.comcastbiz.net | Email / First Class Mail |
| Matrix | Greenwood Middle School | Crossroads of America 160 | 523 Madison Ave | Greenwood, IN 46142 | | First Class Mail |
| Matrix | Greenwood Mill Elementary School | Shenandoah Area Council 598 | 8880 Winchester Grade Rd | Winchester, VA 22602 | | First Class Mail |
| Matrix | Greenwood Missionary Baptist Church | Tukabatchee Area Council 006 | 1144 Washington Ave | Tuskegee, AL 36083 | | First Class Mail |
| Matrix | Greenwood Park Umc | Crossroads of America 160 | 6150 S East St | Indianapolis, IN 46227-8513 | | First Class Mail |
| Matrix | Greenwood United Methodist Church | Attn: John Wiggin | 202 W Main St | Greenwood, IN 46142 | amanyang@att.net | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church | Attn: Teresa Babb (Treasurer; Sunny) | 61 Jay Brooks St | Greenwood, TN 37746 | pdc-treasurer@gmail.com | Email / First Class Mail |
| Matrix | Greenwood Umc | Attn: Lukas Alice Wiggin | 645 Sam Davis St | Greenwood, TN 37745 | awiggintax@yahoo.com | Email / First Class Mail |
| Voting Party | Greenwood Umc | Attn: Lukas Alice Wiggin | 645 Sam Davis St | Greenwood, TN 37746 | awiggintax@yahoo.com | Email / First Class Mail |
| Voting Party | Greenwood Umc | Attn: Teresa Babb (Treasurer; Sunny) | 61 Jay Brooks St | Greenwood, TN 37746 | pdc-treasurer@gmail.com | Email / First Class Mail |
| Voting Party | Greenwood Umc - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Voting Party | Greenwood Umc - Winchester | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Roa | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eroa@bradley.com | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church | Attn: Pastor, Greenwood Umc | P.O. Box 1657 | Winchester, VA 22604 | | First Class Mail |
| Matrix | Greenwood United Methodist Church | Attn: Misty Martin | P.O. Box 546 | Greenwood, AR 72936 | | First Class Mail |
| Voting Party | Greenwood United Methodist Church | c/o Finley, Kittredge & Clark, LLP | Attn: Secretary/Treasurer And/Or Pastor | 7909 Fm 507 | Midland, TX 79706 | rmerck@midlawyer.com | Email / First Class Mail |
| Voting Party | Greenwood United Methodist Church | c/o Finley, Kittredge & Clark, LLP | Attn: Secretary/Treasurer And/Or Pastor | 7909 Fm 507 | Midland, TX 79706 | rmerck@midlawyer.com | Email / First Class Mail |
| Voting Party | Greenwood United Methodist Church | Attn: Misty Martin | P.O. Box 546 | Greenwood, AR 72936 | | First Class Mail |
| Matrix | Greenwood United Methodist Church | Attn: Pastor, Greenwood Umc | P.O. Box 1657 | Winchester, VA 22604 | | First Class Mail |
| Matrix | Greenwood United Methodist Church (1100) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Greenwood United Methodist Church (1100) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church (114H) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church (80177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church (80177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Greenwood United Methodist Church, Inc | Attn: Pastor in Suki Pandon | 625 N Madison Ave | Greenwood, IN 46142 | dspandon@frontier.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Greenwood United Methodist Church, Inc. | Attn: Pastor in Sue Painless | 525 N Madison Ave | | | dspaepke@herrilmar-iowa.com | Email<br>First Class Mail |
| Matrix | Greenwood Ltd Methodist Church | Crossroads of America 160 | 525 N Madison Ave | Greenwood, IN 46142-4648 | | | First Class Mail |
| Matrix | Greenwood Utd Methodist Church | Heart of Virginia Council 602 | 10640 Greenwood Rd | Glen Allen, VA 23060-4536 | | | First Class Mail |
| Matrix | Greenwood Volunteer Fire Dept | Shenandoah Area Council 598 | P.O. Box 3023 | Winchester, VA 22604-2223 | | | First Class Mail |
| Matrix | Greenwood Volunteer Fire Dept | Five Rivers Council, Inc 375 | P.O. Box 677 | Greenwood, NY 14839-0677 | | | First Class Mail |
| Matrix | Greenworks By Diana Florat | 1145 23rd St Nw | Washington, DC 20037-1500 | | | | First Class Mail |
| Matrix | Greer Chapel United Methodist Church | 925 Pinecrest Dr | Flowood, MS 39232 | | | cawiley@bellsouth.net | Email<br>First Class Mail |
| Voting Party | Greer Chapel United Methodist Church | 925 Pinecrest Dr | | Flowood, MS 39232 | | cawiley@bellsouth.net | Email<br>First Class Mail |
| Matrix | Greer Fire Dept | Blue Ridge Council 551 | 100 W Poinsett St | Greer, SC 29650-1940 | | | First Class Mail |
| Matrix | Grefe & Sidney Plc | 500 E Court Ave, Ste 200 | Des Moines, IA 50309-2057 | | | | First Class Mail |
| Matrix | Greg Brownfield | Address Redacted | | | | | Email |
| Matrix | Greg Diener Group Llc | National Capital Area Council 082 | 7912 Sunderland Dr | Frederick, MD 21702-2913 | | | First Class Mail |
| Matrix | Greg Hughes Realty & Auction Co | Greater Alabama Council 001 | 1114 Knight St So | Decatur, AL 35601-6136 | | | First Class Mail |
| Matrix | Greg Magnusen | Address Redacted | | | | | First Class Mail |
| Matrix | Greg Osborn | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Greg Seelinre | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Greg Stehling | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Greg Verre | Address Redacted | | | | | First Class Mail |
| Matrix | Gregg Bennett | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregg County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | dallas.bankruptcy@publicans.com | Email<br>First Class Mail |
| Matrix | Gregg Kiso Community Ctr | Heart of America Council 307 | 1660 E 17th Ter | Kansas City, MO 64108-1654 | | | First Class Mail |
| Matrix | Gregg Loucks | Address Redacted | | | | | First Class Mail |
| Matrix | Gregg Wager | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Gregg, Hunt, Ahern & Embry | Attorneys At Law | 1 Cranberry Hl, Ste 304 | Lexington, MA 02421-7397 | | jkarnes@chelaw.com | Email<br>First Class Mail |
| Matrix | Greggton Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604-3112 | | | First Class Mail |
| Matrix | Greggton United Methodist Church | Attn: Pastor Ricky Rieks | 1101 Pine Tree Rd | Longview, TX 75604 | | rickyr@greggton.org | Email<br>First Class Mail |
| Voting Party | Greggton United Methodist Church | Attn: Pastor Ricky Rieks | 1101 Pine Tree Rd | Longview, TX 75604 | | rickyr@greggton.org | Email<br>First Class Mail |
| Matrix | Greggton Utd Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604-3112 | | | First Class Mail |
| Matrix | Gregory A Bowe | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Alan Lehman | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Andrews | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Baker | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Bell | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Benig | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Boggs | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Burns | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory C Ferguson | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Cohen | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Conley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Covington | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Gregory D Iron | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Dyer | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory E St Amand | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Elementary Pto | Blackhawk Area 660 | 4620 Carol Ct | Rockford, IL 61108-4175 | | | First Class Mail |
| Matrix | Gregory Elementary School Pto | Washington Crossing Council 777 | 508 Rutherford Ave | Trenton, NJ 08618-4640 | | | First Class Mail |
| Matrix | Gregory Gehring | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Golicki | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory H Winters | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Hancock | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Harrison | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Heirs | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Hitchcock | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Holt | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Hutchinson | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Hutchison | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory J Cannata & Associates, LLP | Attn: Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | rcannata@cannatalaw.com | Email<br>First Class Mail |
| Firm | Gregory J Cannata & Associates, LLP | Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165 | | rcannata@cannatalaw.com | Email<br>First Class Mail |
| Matrix | Gregory J. Cannata & Assoc, LLP | Attn: Robert Cannata | 60 E 42nd St, Ste 932 | New York, NY 10165-0932 | | Cannata@Cannataassoc.Com | Email<br>First Class Mail |
| Matrix | Gregory J. Cannata & Associates, LLP | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory King | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory L Carson | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory L Patrick | Address Redacted | | | | gregpatrick45@gmail.com | Email<br>First Class Mail |
| Voting Party | Gregory L Patrick | 123 E Park St | Taylorville, IL 62568 | | | gregpatrick45@gmail.com | Email<br>First Class Mail |
| Matrix | Gregory Lutz | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Lawrence | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Lee Meyer Phd | 4489 Harrison Blvd, Ste 300 | Ogden, UT 84403-4368 | | | | First Class Mail |
| Matrix | Gregory Leitch | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Lyles | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory M Montelongo | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Mason | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Medaniel | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Memorial Presbyterian Church | Heart of Virginia Council 602 | P.O. Box 182 | Prince George, VA 23875-0182 | | | First Class Mail |
| Matrix | Gregory Morris | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Mountain Products, Llc | 2098 E 3900 S | Salt Lake City, UT 84124-1723 | | | PeopM@rogercorex.Com | Email<br>First Class Mail |
| Matrix | Gregory Mueller | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory P Foley | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Pointer | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Pogue | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Portland High School | South Texas Council 577 | 4601 Wildcat Dr | Portland, TX 78374-2627 | | | First Class Mail |
| Matrix | Gregory R Brooks | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Rathje | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Rowe | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory S Whritenor | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Sallie | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Sayer | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Schaefer | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Schultz | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Seibold | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Sewell | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Simms | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Valdez | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Veyera | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory W Froman | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory W Hess | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Whorton | Address Redacted | | | | | First Class Mail |
| Matrix | Gregory Wilson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gregory Winters | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Greif Bros Corp | Silicon Valley Monterey Bay 055 | 200 San Pedro Ave | Morgan Hill, CA 95037-5336 | | | First Class Mail |
| Matrix | Grenada First Utd Methodist Church | Chickasaw Council 558 | 241 S Line St | Grenada, MS 38901-2516 | | | First Class Mail |
| Matrix | Greenwich Council 067 | Attn: Kevin P Orlow | 63 Mason St | Greenwich, CT 06830 | | kevin.orlow@scouting.org | Email<br>First Class Mail |
| Voting Party | Greenwich Council Bsa | Attn: Kevin P Orlow | 63 Mason St | Greenwich, CT 06830 | | kevin.orlow@scouting.org | Email<br>First Class Mail |
| Matrix | Greneabach Silev & Assoc Inc | Dept A | P.O. Box 88377 | Chicago, IL 60680-1277 | | | First Class Mail |
| Matrix | Gresham First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rice | 200 N Tampa St, Ste 2000 | Tampa, FL 33602 | Erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Gresham First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rice | 200 N Tampa St, Ste 2000 | Tampa, FL 33602 | Erice@bradley.com | Email<br>First Class Mail |
| Matrix | Gresham Friends | Cascade Pacific Council 492 | 1127 NE 27th St | Gresham, OR 97030-3411 | | | First Class Mail |
| Matrix | Gresham Utd Methodist Church | Cascade Pacific Council 492 | 620 NW 8th St | Gresham, OR 97030-5005 | | | First Class Mail |
| Matrix | Greta Cavazos Elementary Pta | Bay Area Council 574 | 2915 81st St | Galveston, TX 77554-9268 | | | First Class Mail |
| Matrix | Gretchen C Rottenberger | Address Redacted | | | | | First Class Mail |
| Matrix | Gretchen Durand | Address Redacted | | | | | First Class Mail |
| Matrix | Gretchen Moore | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gretchen Singh | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Gretchen Trebes | Address Redacted | | | | | First Class Mail |
| Matrix | Gretchen Weinberg | Address Redacted | | | | | First Class Mail |
| Matrix | Gretna Lions Club | Mid America Council 326 | P.O. Box 194 | Gretna, NE 68028-0194 | | | First Class Mail |
| Matrix | Gretna Optimist Club | Mid America Council 326 | 11717 S 216th St | Gretna, NE 68028-4729 | | | First Class Mail |
| Matrix | Gretna United Methodist Church | Attn: Robert Kimbro | 1049 Whitney Ave | Gretna, LA 70056 | | robert.kimbro@outlook.com | Email<br>First Class Mail |
| Voting Party | Gretna United Methodist Church | Attn: Robert Kimbro | 1049 Whitney Ave | Gretna, LA 70056 | | robert.kimbro@outlook.com | Email<br>First Class Mail |
| Matrix | Gretna Utd Methodist Church | Southeast Louisiana Council 214 | 1308 Whitney Ave | Gretna, LA 70056-5025 | | | First Class Mail |
| Matrix | Grey Owl Indian Crafts Inc | 132 S Wyatt Ave, Unit 160 | Dayton Beach, FL 32117-7808 | | | GREYOWLINC@AOL.COM | Email<br>First Class Mail |
| Matrix | Grey Owl Indian Crafts Inc | 310 Atkins Ave | Neptune, NJ 07753-5230 | | | GREYOWLINC@AOL.COM | Email<br>First Class Mail |
| Matrix | Grey Rolland | Address Redacted | | | | | First Class Mail |
| Matrix | Greyhalter, Llc | 111 Deerwood Rd, Ste 200 | San Ramon, CA 94583-4465 | | | | First Class Mail |
| Matrix | Gridsmart Technologies, Inc | Great Smoky Mountain Council 557 | 10545 Hardin Valley Rd | Knoxville, TN 37932-1563 | | | First Class Mail |
| Matrix | Griffin Brothers Construction Inc | 6301 Jefferson Township Rd | Marysville, OH 43040 | | | | First Class Mail |
| Matrix | Griffin Fire Rescue | Flint River Council 095 | 228 S Hill St | Griffin, GA 30223-3740 | | | First Class Mail |
| Matrix | Griffin M Hall | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Groupe Era Group, Inc | 2500 Rue Guenette | Saint-Laurent, Qc H4R 2H2 | Canada | | | | First Class Mail |
| Matrix | Groupe Scout Francophone De La Baie | Pacific Skyline Council 031 | 1374 Morton Ave | Los Altos, CA 94024-6825 | | | | First Class Mail |
| Matrix | Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | | First Class Mail |
| Voting Party | Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | | First Class Mail |
| Matrix | Groupe Sharegate, Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | | First Class Mail |
| Matrix | Grouplogic Inc | P.O. Box 100310 | Arlington, VA 22210-3310 | | | | | First Class Mail |
| Matrix | Groups Of Citizens | Northeast Georgia Council 101 | 1290 Knob Creek Dr | Athens, GA 30606-7036 | | | | First Class Mail |
| Matrix | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Grove City College | Attn: Financial Aid Office | 100 Campus Dr | Grove City, PA 16127-2101 | | | | First Class Mail |
| Matrix | Grove City Police | Simon Kenton Council 441 | 3360 Park St | Grove City, OH 43123-2632 | | | | First Class Mail |
| Matrix | Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Voting Party | Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | tomd@gcumc.org | Email<br>First Class Mail |
| Matrix | Grove City Utd Methodist Church | Simon Kenton Council 441 | 2684 Columbus St | Grove City, OH 43123-2807 | | | | First Class Mail |
| Matrix | Grove Manor-Lake Wales Housing Authority | Greater Tampa Bay Area 089 | P.O. Box | Lake Wales, FL 33859 | | | | First Class Mail |
| Matrix | Grove Park Baptist Church | Old N State Council 070 | 108 Trail One | Burlington, NC 27215-5532 | | | | First Class Mail |
| Matrix | Grove Park Baptist Churuch | Attn: Reverend Marc Sanders | 108 Trail One | Burlington, NC 27215 | | | office@groveparkchurch.com | Email<br>First Class Mail |
| Voting Party | Grove Park Baptist Churuch | Attn: Reverend Marc Sanders | 108 Trail One | Burlington, NC 27215 | | | office@groveparkchurch.com | Email<br>First Class Mail |
| Matrix | Grove Park Golf Inn Resort & Spa | 290 Macon Ave | Asheville, NC 28804-3711 | | | | | First Class Mail |
| Matrix | Grove Presbyterian Church | Baltimore Area Council 220 | 50 E Bel Air Ave | Aberdeen, MD 21001-3759 | | | | First Class Mail |
| Matrix | Grove Presbyterian Church | Columbia-Montour 504 | 330 Bloom St | Danville, PA 17821 | | | | First Class Mail |
| Matrix | Grove Rotary Club | Cherokee Area Council 469 469 | P.O. Box 452286 | Grove, OK 74345-2286 | | | | First Class Mail |
| Matrix | Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | sch1514ep@aol.com | Email<br>First Class Mail |
| Voting Party | Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | sch1514ep@aol.com | Email<br>First Class Mail |
| Matrix | Grove Street United Methodist Church | Attn: Rev Larry A Hakes | 11 N Grove St | Petersburg, WV 26847 | | | grovestreetumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove Street United Methodist Church | Attn: Rev Larry A Hakes | 11 N Grove St | Petersburg, WV 26847 | | | grovestreetumc@gmail.com | Email<br>First Class Mail |
| Matrix | Grove Street Utd Methodist Church | Laurel Highlands Council 527 | 11 N Grove St | Petersburg, WV 26847-1703 | | | | First Class Mail |
| Matrix | Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | cbarry8@verizon.net | Email<br>First Class Mail |
| Matrix | Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Grove United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | radfordgroveUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | radfordgroveUMC@gmail.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | cbarry8@verizon.net | Email<br>First Class Mail |
| Matrix | Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 1020 Tyler Ave | Radford, VA 24141-3820 | | | | First Class Mail |
| Matrix | Grove Utd Methodist Mens Group | Chester County Council 539 | 490 W Boot Rd | West Chester, PA 19380-1112 | | | | First Class Mail |
| Matrix | Groveland Congregational Church Ucc | The Spirit of Adventure 227 | 4 King St | Groveland, MA 01834-1231 | | | | First Class Mail |
| Matrix | Groveland Police Dept | Central Florida Council 083 | 408 W Orange St | Groveland, FL 34736-2414 | | | | First Class Mail |
| Matrix | Groveport United Methodist Church | Attn: Vicki Babbert | 512 Main St | Groveport, OH 43125 | | | babbertve@aol.com | Email<br>First Class Mail |
| Matrix | Groveport United Methodist Church | Attn: Jonathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | jrthemann@gmail.com | Email<br>First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Jonathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | jrthemann@gmail.com | Email<br>First Class Mail |
| Voting Party | Groveport United Methodist Church | Attn: Vicki Babbert | 512 Main St | Groveport, OH 43125 | | | babbertve@aol.com | Email<br>First Class Mail |
| Matrix | Groveport Utd Methodist Church | Simon Kenton Council 441 | 512 Main St | Groveport, OH 43125-1415 | | | | First Class Mail |
| Matrix | Groveport-Madison Lions Club | Simon Kenton Council 441 | 5157 Bixford Ave | Canal Winchester, OH 43110-8606 | | | | First Class Mail |
| Matrix | Groveton United Methodist Church | Attn: Rev Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | sugarmakerswife1981@gmail.com | Email<br>First Class Mail |
| Voting Party | Groveton United Methodist Church | Attn: Rev Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | sugarmakerswife1981@gmail.com | Email<br>First Class Mail |
| Matrix | Grovetown Dept Of Public Safety | Georgia-Carolina 093 | 306 E Robinson Ave | Grovetown, GA 30813-2137 | | | | First Class Mail |
| Matrix | Grovetown High School | Georgia-Carolina 093 | 2010 Warrior Way | Grovetown, GA 30813-8132 | | | | First Class Mail |
| Matrix | Grovetown United Methodist Church - Grovetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Grovetown United Methodist Church - Grovetown | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Grovetown Utd Methodist Church | Georgia-Carolina 093 | P.O. Box 30 | Grovetown, GA 30813-0030 | | | | First Class Mail |
| Matrix | Groveville Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Groveville Umc - Trenton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Groveville Utd Methodist Church | Washington Crossing Council 777 | 447 Church St | Trenton, NJ 08620-2803 | | | | First Class Mail |
| Matrix | Grovewood Cafe | 111 Grovewood Rd, Ste 8 | Asheville, NC 28804-2859 | | | | | First Class Mail |
| Matrix | Growing Faith Church | Middle Tennessee Council 560 | 247 Foster St | Nashville, TN 37207-5907 | | | | First Class Mail |
| Matrix | Growing Up Green Charter School | Greater New York Councils, Bsa 640 | 3929 28th St | Long Island City, NY 11101 | | | | First Class Mail |
| Matrix | Grp Citizens Mary G Montgomery Jrotc | Mobile Area Council-Bsa 004 | 4275 Snow Rd N | Semmes, AL 36575-5215 | | | | First Class Mail |
| Matrix | Grt American Property & Casualty Ins Grp | 301 E 4th St | Cincinnati, OH 45202-4245 | | | | | First Class Mail |
| Matrix | Grubb & Ellis Management Services Inc | 1600 Parkwood Cir SE, Ste 160 | Atlanta, GA 30339-2198 | | | | | First Class Mail |
| Matrix | Gruber Excavating Inc | Montana Council 315 | 32 Bitterroot Ln | Clancy, MT 59634-9633 | | | | First Class Mail |
| Matrix | Gruber Thomas & Co | 6370 Mount Pleasant St Nw | North Canton, OH 44720-5310 | | | | MGRUB@GRUBERTHOMAS.COM | Email<br>First Class Mail |
| Matrix | Gruel Mills Nims & Plyman, Pllc | Attn: William M. Azkoul | 99 Monroe Ave NW, Ste 800 | Grand Rapids, MI 49503-2654 | | | Wmazkoul@Gmnp.Com | Email<br>First Class Mail |
| Matrix | Gruel Mills Nims & Pylman, PLLC | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Gruel Mills Nims & Pylman, PLLC | William M. Azkoul (P40071) | 99 Monroe Avenue, NW, Ste 800 | Grand Rapids, MI 49503 | | | wmazkoul@gmnp.com | Email<br>First Class Mail |
| Matrix | Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | michael.lawson@grueneumc.org | Email<br>First Class Mail |
| Voting Party | Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | michael.lawson@grueneumc.org | Email<br>First Class Mail |
| Matrix | Gruhl Educational Consultants Llc | Voyageurs Area 286 | 79001 Church Corner Rd | Washburn, WI 54891-4901 | | | | First Class Mail |
| Matrix | Grundy County Sheriff'S Dept | Rainbow Council 702 | 111 E Illinois Ave | Morris, IL 60450-2214 | | | | First Class Mail |
| Matrix | Grundy School Pto | W D Boyce 138 | 1100 S 4th Ave | Morton, IL 61550-2859 | | | | First Class Mail |
| Matrix | Gruver Utd Methodist Church | Golden Spread Council 562 | P.O. Box 877 | Gruver, TX 79040 | | | | First Class Mail |
| Matrix | Gsi Outdoors Inc | 1023 S Pines Rd | Spokane Valley, WA 99206-5424 | | | | TREDD@GSIOUTDOORS.COM | Email<br>First Class Mail |
| Matrix | Gsi Outdoors, Inc | 1023 S Pines Rd | Spokane Valley, WA 99206-5424 | | | | Neggertsen@Gsioutdoors.Com | Email<br>First Class Mail |
| Matrix | Gsr Llc | dba the Resort At Glade Springs | 255 Resort Dr | Daniels, WV 25832-9046 | | | STALBUTT@GLADESPRINGS.COM | Email<br>First Class Mail |
| Matrix | Gt Scouting 400 | Las Vegas Area Council 328 | 580 Dusty Pines Pl | Henderson, NV 89052-2882 | | | | First Class Mail |
| Matrix | Gtc -Friends Of Youth Utd | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | | First Class Mail |
| Matrix | G-Tech Services Inc | 17101 Michigan Ave | Dearborn, MI 48126-2736 | | | | | First Class Mail |
| Matrix | G-Technology | Second Fl S | 3528 Hayden Ave | Culver City, CA 90232-2496 | | | | First Class Mail |
| Matrix | Guadalupe County | Attn: Arnold Zwicky, Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | a.zwicky@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Antonio Reyes, Pastor | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | areyes@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Carl Bertschy, Dir Information Technology | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | cbertschy@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Dan Burguete, Emergency Management Coordinator | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | danb@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: David Saathoff, Pastor | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | dsaathoff@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Elaine Thomas, Managing Dir | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | ethomas@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Greg Martin, Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | gmartin@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Heidi Franzen, Exec Officer | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | h.franzen@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Joel Arias, Sales Coordinator | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | jarias@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Jon Sandidge, Partner | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | jsandidge@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Kent Wahl, Dir Sales and Marketing | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | kwahl@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Marco Barros, Exec Dir | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | mbarros@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Ron Quiros, Chief Juvenile Probation Officer | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | rquiros@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Ricardo Reyna, Quality Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | rreyna@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Sam Dibrell, Technical Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | sdibrell@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Varlene Anderson, Human Resources Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | vanderson@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe County | Attn: Yamileth Johnson, General Manager | 2617 N Guadalupe St | Seguin, TX 78155-7356 | | | yjohnson@co.guadalupe.tx.us | Email<br>First Class Mail |
| Matrix | Guadalupe Ctr | South Plains Council 694 | 123 N Ave N | Lubbock, TX 79401-1130 | | | | First Class Mail |
| Matrix | Guadalupe Home & School Club | Silicon Valley Monterey Bay 055 | 6044 Vera Cruz Dr | San Jose, CA 95120-4863 | | | | First Class Mail |
| Matrix | Guadalupe Police Dept | Los Padres Council 053 | 4490 10th St | Guadalupe, CA 93434-1420 | | | | First Class Mail |
| Matrix | Guadalupe Schubert | Address Redacted | | | | | | First Class Mail |
| Matrix | Guadalupe Washington | Address Redacted | | | | | | First Class Mail |
| Matrix | Guam United Methodist Church | Attn: Ana Koli Hungalu | P.O. Box 20279 | Barrigada, GU 96921 | | | guamumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Guam United Methodist Church | Attn: Ana Koli Hungalu | P.O. Box 20279 | Barrigada, GU 96921 | | | guamumc@gmail.com | Email<br>First Class Mail |
| Matrix | Guantanamo Bay Chief Petty Officer Assoc | Attn: Eileen D'Andrea | Psc 1005 Box 37 | Fpo, AE 09593-0001 | | | | First Class Mail |
| Matrix | Guantanamo Bay Chief Petty Officer Association | Attn: Eileen D'Andrea | Psc 1005, Box 37 | Fpo, AE 09593 | | | | First Class Mail |
| Matrix | Guaranteed Returns | 100 Colin Dr | Holbrook, NY 11741-4306 | | | | | First Class Mail |
| Matrix | Guardian Angels Parents | Great Lakes Fsc 272 | 521 E 14 Mile Rd | Clawson, MI 48017-2175 | | | | First Class Mail |
| Matrix | Guardian Angels Roman Catholic Church | Dan Beard Council, Bsa 438 | 6531 Beechmont Ave | Cincinnati, OH 45230-2003 | | | | First Class Mail |
| Matrix | Guardian Owls Pto | Greater St Louis Area Council 312 | 6208 Hwy 61-67 | Imperial, MO 63052 | | | | First Class Mail |
| Matrix | Guardian Southwest String Tag Inc | 300 N Rogers St | Waxahachie, TX 75165-3354 | | | | | First Class Mail |
| Matrix | Guardian Watch, Inc | South Florida Council 084 | P.O. Box 4612 | Miami Lakes, FL 33014-0612 | | | | First Class Mail |
| Matrix | Guatemala Nature | Re: Chuck E Cheeses Ctr | Blvd Liberacion 6-31, Zona 9 | Ciudad De Guatemala | Guatemala | | | First Class Mail |
| Matrix | Gudgell Park Community Of Christ Church | Heart of America Council 307 | 500 E Gudgell Ave | Independence, MO 64055-1705 | | | | First Class Mail |
| Matrix | Guerrilla Graphix, Inc | 223 Sierra Dr Se, Ste A2 | Albuquerque, NM 87108-5635 | | | | Sales@Guerrillagraphix.Com | Email<br>First Class Mail |
| Matrix | Guffey Community Organization | Greater St Louis Area Council 312 | 400 13th St | Fenton, MO 63026-5562 | | | | First Class Mail |
| Matrix | Guglielmo & Assoc | P.O. Box 9420 | Salt Lake City, UT 84109-0420 | | | | | First Class Mail |
| Matrix | Guidance Solutions Inc | 4134 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | | ACCOUNTSRECEIVABLE@GUIDANCE.COM | Email<br>First Class Mail |
| Matrix | Guidance Solutions, Inc | Attn: Jason Meugniot, Chief Exec Officer | 4134 Del Rey Ave | Marina Del Rey, CA 90292-5604 | | | | First Class Mail |
| Matrix | Guide Service Of Washington Inc | 734 15th St NW, Ste 701 | Washington, DC 20005-1023 | | | | | First Class Mail |
| Matrix | Guidebook, Inc | 340 Bryant St, Ste 400 | San Francisco, CA 94107-1442 | | | | BILLING@GUIDEBOOK.COM | Email<br>First Class Mail |
| Matrix | Guidebook, Inc | Dept La 24671 | Pasadena, CA 91185-4671 | | | | BILLING@GUIDEBOOK.COM | Email<br>First Class Mail |
| Matrix | Guideline, Inc | Newark Post Office | P.O. Box 34961 | Newark, NJ 07189-4961 | | | | First Class Mail |
| Matrix | Guilderland Bpoe Elks 2480 | Twin Rivers Council 364 | 3867 Carman Rd | Schenectady, NY 12303-5627 | | | | First Class Mail |
| Matrix | Guilderland Police Dept | Twin Rivers Council 364 | Guilderland | Town Hall | Guilderland, NY 12084 | | | First Class Mail |
| Matrix | Guildford & Co | 1526 Fort Worth Ave | Dallas, TX 75208-1505 | | | | | First Class Mail |
| Matrix | Guilford College | For Benefit Of: Connor Button | P.O. Box 18743 | Greensboro, NC 27419-8743 | | | | First Class Mail |
| Matrix | Guilford College | Office of Student Accounts | P.O. Box 18743 | Greensboro, NC 27419-8743 | | | | First Class Mail |
| Matrix | Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Guilford College Utd Methodist Church | Old N State Council 070 | 1205 Fleming Rd | Greensboro, NC 27410-2716 | | | | First Class Mail |
| Matrix | Guilford Community Church, Ucc | Attn: Fred Martin Breunig | 38 Church Dr | Guilford, VT 05301 | | | guilfordchurch@gmail.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | H Douglas Clevinger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | H Duane Maples | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | H Hugo Rosero | Address Redacted | | | | | First Class Mail |
| Matrix | H J Heinz Co Lp | 1 Ppg Pl, Ste 3300 | Pittsburgh, PA 15222-5400 | | | | First Class Mail |
| Matrix | H J Heinz Co Lp | Heinz Dispensing Solutions | 2250 Sweeney Dr | Clinton, PA 15026-1816 | | | First Class Mail |
| Matrix | H M Carroll Elementary | Sam Houston Area Council 576 | 10210 E King Pkwy | Houston, TX 77044-5640 | | | First Class Mail |
| Matrix | H N S N Theresa Rc Ch | New Birth of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1212 | | | First Class Mail |
| Matrix | H Pauline Young | Address Redacted | | | | | First Class Mail |
| Matrix | H Roberson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | H Shanglei | Address Redacted | | | | | First Class Mail |
| Matrix | H Stadorn, Inc | 124 N Queen St | Kinston, NC 28501-4926 | | | | First Class Mail |
| Matrix | H T Lyons | Mitzi Trails Council 560 | 7340 Ambassador Dr | Allentown, PA 18106-9255 | | | First Class Mail |
| Matrix | H Wallace Potts | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | H&A Dominion Group Inc | Aflx Hampshire Peeler | 350 Route 108, Unit 201 | Somersworth, NH 03878-1344 | | | First Class Mail |
| Matrix | H&C Southlake Hilton Ltp | Hilton Slate Dfw | 1400 Plaza Pl | Southlake, TX 76092-7664 | | | First Class Mail |
| Matrix | H&E, McKelvy, Inc | 2689 Greenville Tpke | Port Jervis, NY 12771-3245 | | | | First Class Mail |
| Matrix | H&H Industries Inc | P.O. Box 700 | Elmwood, IL 61529-0700 | | | | First Class Mail |
| Matrix | H. Bruce Russell | Address Redacted | | | | | First Class Mail |
| Matrix | H. Wm. Springnik | Address Redacted | | | | | First Class Mail |
| Matrix | Haag Engineering Co | 4848 W Royal Ln | Irving, TX 75063-2514 | | | | First Class Mail |
| Matrix | Haakon Heights Fire Dept | Address Redacted | | | | | First Class Mail |
| Matrix | Habersham County Sheriff's Office | Northeast Georgia Council 101 | 2500 Detention Dr | Clarkesville, GA 30523-6767 | | | First Class Mail |
| Matrix | Hach Co | 2207 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Matrix | Hach Rose Schirripa & Cheverie, LLP | c/o Hillary M Nappi | 112 Madison Ave, 10th Fl | New York, NY 10016 | | hnappi@hrsclaw.com | Email |
| | | | | | | | First Class Mail |
| Firm | Hach Rose Schirripa & Cheverie, LLP | Hillary Nappi, Esq | 112 Madison Avenue, 10th Floor | New York, NY 10016 | | hnappi@hrsclaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hachette Book Group | P.O. Box 8828 | Boston, MA 02114-0038 | | | Customer.Service@Hbgusa.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hacienda Elementary School | San Francisco Bay Area Council 028 | 3800 Stoneridge Dr | Pleasanton, CA 94588-8523 | | | First Class Mail |
| Matrix | Hackberry Creek Country Club | 1901 W Royal Ln | Irving, TX 75063-3214 | | | | First Class Mail |
| Matrix | Hacotex | 6200 Savoy Dr, Ste 600 | San Antonio, TX 78229-3277 | | | | First Class Mail |
| Matrix | Haddad Interiors Inc | The French Corner | 1100 Old Spanish Trl | Houston, TX 77054-1726 | | | First Class Mail |
| Matrix | Haddam Citizens For Scouting | Connecticut Rivers Council, Bsa 066 | P.O. Box 315 | Haddam, CT 06438-0315 | | | First Class Mail |
| Matrix | Haddam Rc Church | Address Redacted | | | | | First Class Mail |
| Matrix | Hadden Fire Co 1 | Garden State Council 690 | 15 N Haddon Ave | Haddonfield, NJ 08033-2456 | | | First Class Mail |
| Matrix | Haddon Heights Fire Dept | Garden State Council 690 | 608 Station Ave | Haddon Heights, NJ 08035-1907 | | | First Class Mail |
| Matrix | Hadderfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hadderfield Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Haddonfield Utd Methodist Church | Garden State Council 690 | 29 Warwick Rd | Haddonfield, NJ 08033-1704 | | | First Class Mail |
| Matrix | Hadley Park | Middle Tennessee Council 560 | 1037 28th Ave N | Nashville, TN 37208-2809 | | | First Class Mail |
| Matrix | Hage Enterprises Llc | 3046 N Gun Club Rd | Independence, OR 97351-9907 | | | BHAGE@MCNC.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Hagen & Dance Wholesale | Lincoln Heritage Council 205 | P.O. Box 158 | Tompkinsville, KY 42167-0158 | | | First Class Mail |
| Matrix | Hagen Charles McHenry | Address Redacted | | | | | First Class Mail |
| Matrix | Hager Restaurant Equip Service | 6200 NW 2nd St | Oklahoma City, OK 73127-4520 | | | PAYMENTS@HAGARRS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Hagerman Parent Organization | Greater St Louis Area Council 312 | 6401 Hagemann Rd | Saint Louis, MO 63128-9302 | | | First Class Mail |
| Matrix | Hagen Charles Wexai | Address Redacted | | | | | First Class Mail |
| Matrix | Hager Elementary School | Buckskin 617 | 1600 Blackburn Ave | Ashland, KY 41101-4580 | | | First Class Mail |
| Matrix | Hagerman Fire Dept | Buffalo Trace Council Inc 804 | 525 Clarkson Ave | East Chittagoon, NY 11772-1042 | | | First Class Mail |
| Matrix | Hagerman Ward - Westdell Stake | Snake River Council 111 | P.O. Box 73 | Hagerman, ID 83332-0073 | | | First Class Mail |
| Matrix | Haggerty School Advisory Council | The Spirit of Adventure 227 | 110 Cushing St | Cambridge, MA 02138-4515 | | | First Class Mail |
| Matrix | Hague Fish & Game Club Inc | Twin Rivers Council 364 | 488 W Hague Rd | Hague, NY 12836-2513 | | | First Class Mail |
| Matrix | Hahira Utd Methodist Church | South Georgia Council 098 | 208 N Church St | Hahira, GA 31632-1164 | | | First Class Mail |
| Matrix | Hahira Utd Methodist Church Mens Grp | South Georgia Council 098 | P.O. Box 491 | Hahira, GA 31632-0491 | | | First Class Mail |
| Matrix | Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46601 | | twalz@hahnwalz.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46601 | | twalz@hahnwalz.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hailey Old Ward - Carey Stake | Snake River Council 111 | 417 Ash St | Hailey, ID 83333 | | | First Class Mail |
| Matrix | Hailey 2Nd Ward - Carey Stake | Snake River Council 111 | P.O. Box 399 | Hailey, ID 83333-0399 | | | First Class Mail |
| Matrix | Hailey's Hutchings | Address Redacted | | | | | First Class Mail |
| Matrix | Hailey N Booker | Address Redacted | | | | | First Class Mail |
| Matrix | Haines City High School Irmiee | Greater Tampa Bay Area 089 | 2800 Hornet Dr | Haines City, FL 33844-6003 | | | First Class Mail |
| Matrix | Haines City Police Dept | Greater Tampa Bay Area 089 | 35400 Hwy 27 | Haines Falls, NY 33845-9109 | | | First Class Mail |
| Matrix | Haines Falls Volunteer Fire Co | Rip Van Winkle Council 405 | P.O. Box 168 | Haines Falls, NY 12436-0168 | | | First Class Mail |
| Matrix | Haines, William | Address Redacted | | | | | First Class Mail |
| Matrix | Hair Kleagan Fire Co | Garden State Council 690 | P.O. Box 295 | Kennsport, NJ 08036-0295 | | | First Class Mail |
| Firm | Hair Shumnaski Trai Attorneys | Kyle C Joiner Esq. | 9621 W Peytonton Ave, Suite 206 | Metairie, LA 70001 | | joiner@hairshumnaski.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hair Shumnaski Trai Attorneys | Kyle C Joiner Esq. | 3540 S. I-10 Service Rd. W, Suite 300 | Metairie, LA 70001 | | joiner@hairshumnaski.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Haliae Garcia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Halcon School Parents | Southern Shores Fsc 783 | 825 Duncan St | Ann Arbor, MI 48105-3567 | | | First Class Mail |
| Matrix | Haldon United Methodist Church | Attn: Ondo Bosquet | 229 New York Ave | Smithtown, NY 11787 | | obosquet02ii@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Haldon United Methodist Church | Attn: Ondo Bosquet | 888 Broadway | Brentwood, NY 11717 | | obosquet02ii@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Haldon United Methodist Church | Attn: Ondo Bosquet | 229 New York Ave Smithtown | Smithtown, NY 11787 | | omc.bosquet@nyac-idirc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Haldon United Methodist Church | Attn: Ondo Bosquet | 229 New York Ave Smithtown | Smithtown, NY 11787 | | omc.bosquet@nyac-idirc.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Haldon United Methodist Church | Attn: Ondo Bosquet | 888 Broadway | Brentwood, NY 11717 | | obosquet02ii@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hopica Corp | P.O. Box 601576 | Charlotte, NC 28260-1576 | | | | First Class Mail |
| Matrix | Hal Ehrhardt | 1746 Terrace Dr | Vestal, NY 13850 | | | ehrhardt@stny.rr.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Hal Ehrhardt | 1746 Terrace Dr | Vestal, NY 13850 | | | ehrhardt@stny.rr.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hal Hopkins Mem Memorial Inc | Great Alaska Council 610 | 2929 Canterra Ln | Anchorage, AK 99504-3815 | | | First Class Mail |
| Matrix | Hal Leonard Corp | P.O. Box 13819 | Milwaukee, WI 53213-0819 | | | | First Class Mail |
| Matrix | Hal Myers | Address Redacted | | | | | First Class Mail |
| Firm | Hale and Associates | Leroy W. Hale | 3017 Franklin Rd, Ste 201 | Roanoke, VA 24014 | | | First Class Mail |
| Matrix | Hale Junior High | Indian Nations Council 488 | 2777 S 67th E Ave | Tulsa, OK 74129-2007 | | | First Class Mail |
| Matrix | Hale Comm Meth Church | Alabama-Florida Council 3 | 2611 Main St | Hale, AL 35084-8403 | | | First Class Mail |
| Matrix | Hale Manor Ele School | Alabama-Florida Council 3 | 11100 W Jacksville Rd | Hale Center, TX 79041-9346 | | | First Class Mail |
| Matrix | Haletherpe Metho Church | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227-4449 | | hcumc@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Halethorpe-Relay United Methodist Men | Halethorpe-Relay United Methodist Church | 4513 Ridge Ave | Halethorpe, MD 21227 | | hcumc@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Halethorpe-Relay United Methodist Church | Attn: Chris Demrbald | 4513 Ridge Ave | Halethorpe, MD 21227 | | hcumc@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Halethorpe-Relay Utd Methodist Men | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227-4449 | | | First Class Mail |
| Matrix | Haley Coulter | Address Redacted | | | | | First Class Mail |
| Matrix | Haley Deru | Address Redacted | | | | | First Class Mail |
| Matrix | Haley O Johnston | Address Redacted | | | | | First Class Mail |
| Matrix | Haley S Saunders | Address Redacted | | | | | First Class Mail |
| Matrix | Halfpathe First Utd Methodist Church | Black Warrior Council 044 | 1503 9th Ave | Haleyville, AL 35565-1405 | | | First Class Mail |
| Matrix | Half Moon Bay Yacht Club | Pacific Skyline Council 031 | P.O. Box 52 | El Granada, CA 94018-0052 | | | First Class Mail |
| Matrix | Halfmoon Education Fire Co | Twin Rivers Council 364 | 211 Middletown Rd | Waterford, NY 12188-1226 | | | First Class Mail |
| Matrix | Halfway Mini-Storage Lic | Lincoln Heritage Council 205 | 506 N 3Rd St | Scottsville, KY 42164-5625 | | | First Class Mail |
| Matrix | Halifax Community College | C Carolina Council 416 | | | | | First Class Mail |
| Matrix | Halifax Congregational Church | Mayflower Council 251 | 771 Plymouth St | Halifax, MA 02338-1424 | | | First Class Mail |
| Matrix | Halifax Fire Dept | New Birth of Freedom 544 | 10 S River Rd | Halifax, PA 17032-8804 | | | First Class Mail |
| Matrix | Halifax Lions Club | Mayflower Council 251 | P.O. Box 417 | Halifax, MA 02338-0417 | | | First Class Mail |
| Matrix | Halifax United Methodist Church | Attn: Pastor Brendan Hook | 105 Wind Hill Dr | Halifax, PA 17032 | | belhjt@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Halifax United Methodist Church | Attn: Pastor Brendan Hook | 105 Wind Hill Dr | Halifax, PA 17032 | | belhjt@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Halifax United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halifax United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halifax United Methodist Church | Blue Ridge Mtns Council 599 | 133 Mountain Rd | Halifax, VA 24558-3215 | | | First Class Mail |
| Matrix | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | P.O. Box 357 | Halifax, VA 24558-0357 | | | First Class Mail |
| Matrix | Halifax United Methodist Church | New Birth of Freedom 544 | 104 Wind Hill Dr | Halifax, PA 17032-9000 | | | First Class Mail |
| Matrix | Hall & Wrangle, Llc | Attn: Brad D. Hall | 320 Osuna Rd NE, Ste D-3 | Albuquerque, NM 87107 | | Brad@Bradhhlf.Com; brad@halloneagle.com; brad@bradhhlf.com; flmc@nacp.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hall & Wrangle, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | Brad@halloneagle.com | Email |
| | | | | | | | First Class Mail |
| Firm | Hall & Wrangle, LLC | Lars A. Wrangle | 320 Gold Ave SW #1218 | Albuquerque, NM 87102 | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Hall Arkery & Gilligan, Llf | 3040 Peachtree Rd NE, Ste 2110 | Atlanta, GA 30326-1091 | | | | First Class Mail |
| Matrix | Hall Bryan Llc | Attn: Dee | 14125 S Outer 40 Rd | Chesterfield, MO 63017-5718 | | | First Class Mail |
| Matrix | Hall County Fire Services | Northeast Georgia Council 101 | P.O. Box 907736 | Gainesville, GA 30503-0900 | | | First Class Mail |
| Matrix | Hall County Of Georgia | Attn: Jim Sosebee, Scout Executive | 711 Green St NW, Ste 100 | Gainesville, GA 30501-3375 | | bsamrngm@northeastga.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Hall County Of Georgia | Attn: Jim Sosebee, Supervisor | 711 Green St NW, Ste 100 | Gainesville, GA 30501-3375 | | bsamrngm@northeastga.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Hall Environmental Analysis Lab, Inc | 4901 Hawkins St NE, Ste D | Albuquerque, NM 87109-4572 | | | | First Class Mail |
| Matrix | Hall Financial Group, Inc | Attn: Marc Brown | Frisco Station Council, Bsa 024 | 6801 Gaylord Pkwy, Ste 100 | Frisco, TX 75034 | | | First Class Mail |
| Matrix | Hall Lane, P.A. | Attn: Maria Dicesi | 3151 W St Germain St, Ste 200 | Saint Cloud, MN 56301-4161 | | Maria@hallm.com | Email |
| | | | | | | | First Class Mail |
| Firm | Hall Lane, P.A. | Maria Brust | 3151 W St Germain St, #200 | St. Cloud, MN 56301 | | Maria@halllawfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Hall Timberland | Chaidee Area Council 302 | P.O. Box 3727 | Meridian, MS 39303-3727 | | | First Class Mail |
| Matrix | Hall Timberland | Chaidee Area Council 302 | P.O. Box 3527 | Meridian, MS 39303-3527 | | | First Class Mail |
| Matrix | Hall-Sayer Foundation | 500 N 6th St | Honesly, Dunes, FL 75446 | | | Hhsyr@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Hall-Sayer Foundation | 500 N 6th St | Honesly Grove, TX 75446 | | | Hhsyr@gmail.com | Email |
| | | | | | | | First Class Mail |
| Firm | Haller Law Firm, PC | David A. Haller | 604 Savannah Highway | Charleston, SC 29407 | | dhaller@hallerlawfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halley Hoster | Address Redacted | | | | | First Class Mail |
| Matrix | Halliburton Charitable Foundation | Sam Houston Area Council 576 | 3000 N Sam Houston Pkwy E | Houston, TX 77032-3219 | | | First Class Mail |
| Matrix | Hallie Bruno | Address Redacted | | | | | First Class Mail |
| Matrix | Hallmark | Heart of America Council 307 | 2501 E Meyer Blvd | Kansas City, MO 64132 | | | First Class Mail |
| Matrix | Hallmark Specialty Insurance Co | Two Lincoln Centre | 5420 Lyndon B Johnson Fwy, Ste 1100 | Dallas, TX 75240-2345 | | | First Class Mail |
| Matrix | Hallman Arena | Address Redacted | | | | | First Class Mail |
| Matrix | Halls Acres Inc | 201 Middle Tpke W | Manchester, CT 06040-3834 | | | | First Class Mail |
| Matrix | Halls First Umc Methodist Church Archury | Greater Niagara Frontier Council 380 | 2501 Division St | Halls, TN 38040-7746 | | | First Class Mail |
| Matrix | Halls Hill Utd Methodist Church | Buckskin 617 | 142 Hill Top Dr | Eleanor, WV 25070 | | | First Class Mail |
| Matrix | Halls Umc - Elllene | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halls Umc - Elllene | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halls Utd Methodist Church | Great Rivers Council 653 | P.O. Box 124 | Halls, MO 38040-0124 | | | First Class Mail |
| Matrix | Hallsville Utd Methodist Church | Great Rivers Council 653 | 127 W Nicole Rd | Hallsville, MO 65255-9811 | | | First Class Mail |
| Matrix | Halls Inc | 27 Elm St | Hollywood, FL 33020-5327 | | | | First Class Mail |
| Matrix | Halo | P.O. Box 731 | Sterling, IL 61081-0731 | | | | First Class Mail |
| Matrix | Halo Branded Solutions, Inc | 3182 Momentum Pl | Chicago, IL 60689-5331 | | | | First Class Mail |
| Matrix | Halo Branded Solutions, Inc | 1182 Momentum Pl | Chicago, IL 60689-5331 | | | sblair@halo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halsey D. Cory Iii | Address Redacted | | | | | First Class Mail |
| Voting Party | Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 24466 Halsey Rd | Grand Ware, MI 49839 | | cmchum53@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 24466 Halsey Rd | Grand Ware, MI 49839 | | cmchum53@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halstead Fire Dept | Attn: Ondo Bosquet | P.O. Box 176 | Halstead, MN 56548-0176 | | | First Class Mail |
| Matrix | Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Halstead Lions Club | Quivira Council, Bsa 198 | 318 W Main St | Halstead, KS 67056-2025 | | | First Class Mail |
| Matrix | Halton City Of Georgia | 1500 Forest Hill | 1234 Broad Ave | Gainesville, TX 76117-5726 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Raheim Johnson | Address Redacted | | | Email Address Redacted | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Harriman United Methodist Church | 13 Church St | Harriman, NY 10926 | paige.wendy@gmail.com | Email / First Class Mail |
| Voting Party | Harrington Elementary Pto | Southern Shores Fire 760 | 100 S Clark St | Albion, MI 49224-1915 | Email Address Redacted | First Class Mail |
| Matrix | Harrington, Thomas | Address Redacted | | | Email / First Class Mail |
| Matrix | Harrington, Thomas | Address Redacted | | | Email |
| Voting Party | Harrington, Thomas | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Harris & Co. | Webb and Woods Council 782 | 8401 Main St | Cary City, MI 48726-9681 | | First Class Mail |
| Matrix | Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| Voting Party | Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Harris Chapel Umc, Oakland Park | 2251 NW 26th St | | Oakland Park, FL 33311 | | First Class Mail |
| Voting Party | Harris Chapel Umc, Oakland Park | 2251 NW 26th St | | Oakland Park, FL 33311 | | First Class Mail |
| Matrix | Harris Cnty Sheriff Office Alarm Detail | 1200 Baker St | | Houston, TX 77002-1036 | | First Class Mail |
| Matrix | Harris County | c/o Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston, TX 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail |
| Matrix | Harris County Emergency Corps | Sam Houston Area Council 576 | 2800 Aldine Bender Rd | | Houston, TX 77032-3542 | | First Class Mail |
| Matrix | Harris County Sheriff's Office Alarm Detail | 1200 Baker St | | Houston, TX 77002-1036 | | First Class Mail |
| Matrix | Harris County Sheriffs Office | 1301 Franklin | | Houston, TX 77002 | | First Class Mail |
| Matrix | Harris County Treasurer | Piedmont Council 420 | 9418 Jensen Dr, Ste A | | Houston, TX 77093-6848 | | First Class Mail |
| Matrix | Harris County, Et Al | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@publicans.com | First Class Mail |
| Matrix | Harris County, Et Al | P.O. Box 3547 | | Houston, TX 77253-3547 | | First Class Mail |
| Matrix | Harris Hill United Methodist Church | Attn: Mary Sage Trustee | 9846 Whitwick Terrace | | Clarence, NY 14031 | mary.sage17@gmail.com | Email / First Class Mail |
| Voting Party | Harris Hill United Methodist Church | Attn: Mary Sage Trustee | 9846 Whitwick Terrace | | Clarence, NY 14031 | mary.sage17@gmail.com | Email / First Class Mail |
| Matrix | Harris Hill Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3640 Main St | | Williamsville, NY 14221-7002 | | First Class Mail |
| Matrix | Harris Interactive | 25909 Network Pl | | Chicago, IL 60673-1259 | | First Class Mail |
| Matrix | Harris J R III | Occoneechee Council 421 | 214 Oakdale Dr | | Durham, NC 27712 | | First Class Mail |
| Firm | Harris Lowry Manton | Dane Lowry | 410 E Broughton St | | Savannah, GA 31401 | jdennino@hlmlawfirm.com | Email / First Class Mail |
| Matrix | Harris R P E | Sam Houston Area Council 576 | 1262 Mae Dr | | Houston, TX 77015-5531 | | First Class Mail |
| Matrix | Harris Tire Co | P.O. Box 888 | | Troy, AL 36081-0888 | | First Class Mail |
| Matrix | Harris Township Lions Club | Juniata Valley Council 497 | P.O. Box 308 | | Boalsburg, PA 16827-0308 | | First Class Mail |
| Matrix | Harris Training Center | Piedmont Council 420 | 2540 Brookford Blvd | | Hickory, NC 28602-3230 | | First Class Mail |
| Matrix | Harris United Methodist Church | Attn: Dr K Dale Streak | 611 Buckhead Rd | | Greenwood, SC 29649 | dsjpphorse1@gmail.com | First Class Mail |
| Matrix | Harris United Methodist Church | Attn: Kathy F Hudson | 501 Oakwood Dr | | Greenwood, SC 29646 | kghudson@uninco.org | Email / First Class Mail |
| Matrix | Harris United Methodist Church | Attn: Kathy F Hudson | 501 Oakwood Dr | | Greenwood, SC 29646 | kghudson@uninco.org | Email / First Class Mail |
| Matrix | Harris United Methodist Church | Attn: Dr K Dale Streak | 611 Buckhead Rd | | Greenwood, SC 29649 | dsjpphorse1@gmail.com | First Class Mail |
| Matrix | Harris Utd Methodist Church | Blue Ridge Council 551 | P.O. Box 8058 | | Greenwood, SC 29649 | | First Class Mail |
| Matrix | Harrisburg Fraternal Order Of Police | Greater S-Locus Area Council 312 | P.O. Box 232 | | Harrisburg, IL 62946-0232 | | First Class Mail |
| Matrix | Harrisburg Kiwanis Youth Foundation | New Birth of Freedom 544 | 855 Independence Ave, Ste C | | Mechanicsburg, PA 17055-5465 | | First Class Mail |
| Matrix | Harrisburg Presbyterian Church | Central N Carolina Council 416 | 4815 NC Hwy 49 S | | Harrisburg, NC 28075-8948 | | First Class Mail |
| Matrix | Harrisburg Presbyterian Church | Central N Carolina Council 416 | P.O. Box 310 | | Harrisburg, NC 28075-0310 | | First Class Mail |
| Matrix | Harrisburg United Methodist Church | Attn: Jacquelyn Miller | P.O. Box 201 | | Harrisburg, OH 43126 | churchharrisburg@gmail.com | First Class Mail |
| Matrix | Harrisburg United Methodist Church | Attn: Angela Taylor | 1140 High St | | Harrisburg, OH 43126 | taylor_angie@att.net | Email / First Class Mail |
| Matrix | Harrisburg United Methodist Church | Attn: Angela Taylor | 1140 High St | | Harrisburg, OH 43126 | taylor_angie@att.net | Email / First Class Mail |
| Voting Party | Harrisburg United Methodist Church | Attn: Jacquelyn Miller | P.O. Box 201 | | Harrisburg, OH 43126 | churchharrisburg@gmail.com | Email / First Class Mail |
| Matrix | Harrisburg United Methodist Church #360 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Harrisburg United Methodist Church #360 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | 4540 Nc Hwy 49 S | | Harrisburg, NC 28075-7504 | | First Class Mail |
| Matrix | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | P.O. Box 222 | | Harrisburg, NC 28075-0222 | | First Class Mail |
| Matrix | Harrisburg Utd Methodist Church | Sioux Council 733 | 204 Grand Ave | | Harrisburg, SD 57032 | | First Class Mail |
| Matrix | Harrison A Lambson | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Ball Red American Legion 122 | Last Frontier Council 480 | P.O. Box 675 | | Wewoka, OK 74884-0675 | | First Class Mail |
| Matrix | Harrison C Evans | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | tleday@mvbalaw.com | First Class Mail |
| Matrix | Harrison County Sheriff's Dept | Pine Burr Area Council 304 | 10451 Larkin Smith Dr | | Gulfport, MS 39503-4613 | | First Class Mail |
| Matrix | Harrison Emergency Medical Services | Westchester Putnam 388 | 2 Pleasant Ridge Rd | | Harrison, NY 10528-1204 | | First Class Mail |
| Matrix | Harrison H Deford | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Hill Eben Ph After Sch | Crossroads of America 160 | 7510 E 53rd St | | Indianapolis, IN 46226-1916 | | First Class Mail |
| Matrix | Harrison J Parent | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Kiwanis Youth Foundation | New Birth of Freedom 544 | 1137 Berryhill St | | Harrisburg, PA 17104-1706 | | First Class Mail |
| Matrix | Harrison Lee American Legion Post 383 | Iroquois Trail Council 376 | P.O. Box 214 | | Livonia, NY 14487-0214 | | First Class Mail |
| Matrix | Harrison Moose Lodge 2195 | Webb and Woods Council 782 | 2185 N Clare Ave | | Harrison, MI 48625-7828 | | First Class Mail |
| Matrix | Harrison Nicholas | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Parker | Address Redacted | | | | First Class Mail |
| Matrix | Harrison Parkway Pto | Crossroads of America 160 | 14135 Harrison Pkwy | | Fishers, IN 46038-1217 | | First Class Mail |
| Matrix | Harrison Pta | Anthony Wayne Area 157 | 1300 Husky Trl | | Warsaw, IN 46582-1924 | | First Class Mail |
| Matrix | Harrison R Griess | Address Redacted | | | | First Class Mail |
| Matrix | Harrison School Pto | Mid America Council 326 | 5404 Hamilton St | | Omaha, NE 68132 | | First Class Mail |
| Matrix | Harrison Sportsmen Club | Webb and Woods Council 782 | 5704 N Harrison Ave | | Harrison, MI 48625 | | First Class Mail |
| Matrix | Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | | Ooltewah, TN 37363 | steve.d.barham@gmail.com | Email / First Class Mail |
| Voting Party | Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | | Ooltewah, TN 37363 | steve.d.barham@gmail.com | Email / First Class Mail |
| Matrix | Harrison Utd Methodist Church | Cherokee Area Council 556 | 3621 Hwy 58 | | Harrison, TN 37341-9520 | | First Class Mail |
| Matrix | Harrison Utd Methodist Church | Mecklenburg County Council 415 | 15008 Lancaster Hwy | | Pineville, NC 28134-8129 | | First Class Mail |
| Matrix | Harrison Volunteer Fire Dept | Westchester Putnam 388 | 206 Harrison Ave | | Harrison, NY 10528-4321 | | First Class Mail |
| Matrix | Harrison W. Dahler II | c/o Ward & Dahler Ltd | 1801 Greenview Dr SW, Ste 101 | | Rochester, MN 55902 | william.dahler@ward-dahler.com | Email / First Class Mail |
| Matrix | Harrison W. Dahler II | 4770 Kolon Gardens Way, Ste 105 | | Naples, FL 34109 | | First Class Mail |
| Voting Party | Harrison W. Dahler II | c/o Ward & Dahler Ltd | 1801 Greenview Dr SW, Ste 101 | | Rochester, MN 55902 | william.dahler@ward-dahler.com | Email / First Class Mail |
| Voting Party | Harrison W. Dahler II | 4770 Kolon Gardens Way, Ste 105 | | Naples, FL 34109 | | First Class Mail |
| Matrix | Harrison-Avard - Twin Falls West Snow | Snake River Council 111 | 667 Harrison St | | Twin Falls, ID 83301-3905 | | First Class Mail |
| Matrix | Harrisonburg Wd Council Of Grace Brick | Of-Leiden 544 | 250 Mosby Rd | | Harrisonburg, VA 22801 | | First Class Mail |
| Matrix | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | 501 S Main St | | Harrisonburg, VA 22801-3618 | | First Class Mail |
| Matrix | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | P.O. Box 281 | | Harrisonburg, VA 22803-0281 | | First Class Mail |
| Matrix | Harrisonburg Police Dept | Stonewall Jackson Council 763 | 101 N Main St | | Harrisonburg, VA 22802-3838 | | First Class Mail |
| Matrix | Harrisonville Fire Dept | Heart of America Council 307 | 208 E Pearl St | | Harrisonville, MO 64701-1500 | | First Class Mail |
| Matrix | Harrisonville United Methodist Church | Attn: Kevin Shelton | 2660 E Mechanic | | Harrisonville, MO 64701 | harrisonvilleumc.pastor@gmail.com | First Class Mail |
| Matrix | Harrisonville United Methodist Church | Attn: Kevin Shelton | 2660 E Mechanic | | Harrisonville, MO 64701 | harrisonvilleumc.pastor@gmail.com | Email / First Class Mail |
| Matrix | Harrisonville Utd Methodist Church | Heart of America Council 307 | 2660 E Mechanic St | | Harrisonville, MO 64701-2051 | | First Class Mail |
| Matrix | Harriss & Covington Hosiery Mills Inc | P.O. Box 1008 | | High Point, NC 27261-1008 | | First Class Mail |
| Matrix | Harrisville Congregat Christian Ch | Crossroads of America 160 | 4900 E South St | | Union City, IN 47390-8861 | | First Class Mail |
| Matrix | Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | | Harrisville, NY 13648 | harrisvilleumc@yahoo.com | First Class Mail |
| Voting Party | Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | | Harrisville, NY 13648 | harrisvilleumc@yahoo.com | Email / First Class Mail |
| Matrix | Harrisville Utd Methodist Church | Moraine Trails Council 500 | P.O. Box 424 | | Harrisville, PA 16038-0424 | | First Class Mail |
| Matrix | Harrod Fire Dept | Black Swamp Area Council 449 | 113 S Walnut St | | Harrod, OH 45850 | | First Class Mail |
| Matrix | Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | | Harrogate, TN 37752 | harrogateumc@att.net | First Class Mail |
| Voting Party | Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | | Harrogate, TN 37752 | harrogateumc@att.net | Email / First Class Mail |
| Matrix | Harry B. O'Donnell Iv | Attn: Harry B. O'Donnell Iv | 1901 Bishop Ln | | Louisville, KY 40218-1922 | | First Class Mail |
| Matrix | Harry Brier And O'Donnell Clerk & | c/o of Paul Brouwer | 1630 NW Nebo Place, Ste 302 | | Portland, OR 97229-5550 | ReichenLaw@aol.com | First Class Mail |
| Matrix | Harry Bynum | Address Redacted | | | Email Address Redacted | First Class Mail |
| Matrix | Harry Charles Dobkins | Address Redacted | | | | First Class Mail |
| Matrix | Harry D. Degler Post 6310 | Moose Dixon Council 221 | 408 S Washington St | | Burlingame, KS 66413-1308 | | First Class Mail |
| Matrix | Harry D. Kemman Pfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | | New Lenox, IL 60451-1843 | | First Class Mail |
| Matrix | Harry E. Anderson Elementary Pto | Circle Ten Council 571 | 123 Old Hickory Rd | | New Lenox, IL 60451-1846 | | First Class Mail |
| Matrix | Harry E. Sheldon Calvary, Camp, Inc. | Attn: Timothy N Green, Esw Dir | 4411 Lake Rd | | Lewiston, OH 44040 | cbl@gilns.com | First Class Mail |
| Voting Party | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Esw Dir | 4411 Lake Rd | | Lewiston, OH 44040 | cbl@gilns.com | Email / First Class Mail |
| Matrix | Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exw Dir | 4411 Lake Rd | | Lewiston, OH 44040 | cbl@gilns.com | First Class Mail |
| Matrix | Harry Forrest | Address Redacted | | | | First Class Mail |
| Matrix | Harry Gaber | P.O. Box 175 | | Constable, NY 12926 | | First Class Mail |
| Voting Party | Harry Gardner | Address Redacted | | | Hgardiner@ravco.com | Email / First Class Mail |
| Matrix | Harry Gardner | P.O. Box 175 | | Constable, NY 12926 | Hgardiner@ravco.com | Email / First Class Mail |
| Matrix | Harry Korman Elementary School Pto | Narragansett 546 | 80 Cumston Ave | | Providence, RI 02908-3451 | | First Class Mail |
| Matrix | Harry L Chong Ms Post 6101 | Aloha Council 104 | 1592 Dameln Rd | | Glendale, CA 91205-4521 | | First Class Mail |
| Matrix | Harry Lane Jr. | Address Redacted | | | | First Class Mail |
| Matrix | Harry Levan-Oakes | Address Redacted | | | | First Class Mail |
| Matrix | Harry Leslie | Address Redacted | | | Email Address Redacted | First Class Mail |
| Matrix | Harry Myers | Address Redacted | | | | First Class Mail |
| Matrix | Harry Pimentil | Address Redacted | | | | First Class Mail |
| Matrix | Harry Price | Address Redacted | | | | First Class Mail |
| Matrix | Harry R Pereira | Address Redacted | | | Email Address Redacted | First Class Mail |
| Matrix | Harry R Pereira | Address Redacted | | | | First Class Mail |
| Matrix | Harry Smith | Address Redacted | | | | First Class Mail |
| Matrix | Harry S Truman Lodge 1727 | Far E Council 803 | 169 S Nieyong Dr, Pyeongtaeng Eup | | Pyeongtaeng, Gyeonggi-Do, Republic of Korea | | First Class Mail |
| Matrix | Harry S Truman Lodge 1727 | Far E Council 803 | 169 S Nieyong Dr, Pyeongtaeng Eup | | Pyeongtaeng, Gyeonggi-Do, Republic of Korea | | First Class Mail |
| Matrix | Harry S Truman Parent Teacher | Cascade Pacific Council 492 | 4535 SE Kitty Dr | | Vancouver, WA 98661-2020 | | First Class Mail |
| Matrix | Harry S. Shelton | Address Redacted | | | | First Class Mail |
| Matrix | Harry Smith | Address Redacted | | | | First Class Mail |
| Matrix | Harry Smith Hardware | Blue Smoke True Value Hardware | 500 E Main St | | Eureka, CA 95501-1804 | | First Class Mail |
| Matrix | Harry Snack Post 1 Dept | Crossroads of America 160 | 318 W 14th St | | La Crosse, WI 54601-6402 | | First Class Mail |
| Matrix | Harry W. Gammon First | Del Beard Council Bsa 088 | 1101 13th Ave | | Washington, WI 54401-3302 | | First Class Mail |
| Matrix | Harry Whitcher | Address Redacted | | | | First Class Mail |
| Matrix | Harry Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Harry Wiltsbrough | 2327 Dashiell Rd | | Falls Church, VA 22043-4256 | | First Class Mail |
| Matrix | Harry Yancey | Address Redacted | | | | First Class Mail |
| Matrix | Harry Yanowitz | Address Redacted | | | Email Address Redacted | First Class Mail |
| Matrix | Hart Associates Inc | 32 E 40th St | | New York, NY 10016-0200 | | First Class Mail |
| Firm | Hart Law Group, P.C. | John F. Hart | 22 W Washington St, Ste 1600 | | Chicago, IL 60602 | hart@firstgroup.com | Email / First Class Mail |
| Matrix | Hart Family | Attn: Firenze Chapel | 1500 S Main St | | Hart, MI 49420 | | First Class Mail |
| Matrix | Hart United Methodist Church | Attn: Treasurer | 30S Washington St | | Hart, MI 49420 | | First Class Mail |
| Matrix | Hart Vfw | Great Smoky Council 557 | 1401 Vineland Rd | | Titusville, FL 32780 | | First Class Mail |
| Matrix | Harter Elementary Pto | President Gerald R Ford 781 | 802 S State St | | Hart, MI 49420-1020 | | First Class Mail |
| Matrix | Harter Secrest & Emery | Attn: Nicholas S Siceley | 10 Fourth St, 16th Fl | | Buffalo, NY 14202 | nsiceley@hselaw.com | First Class Mail |
| Matrix | Harter Secrest & Emery, LLP | Attn: Nicholas S Siceley | 1600 Bausch and Lomb Pl | | Rochester, NY 14604-2711 | nsiceley@hselaw.com | First Class Mail |
| Voting Party | Harter Secrest & Emery, LLP | Attn: Nicholas S Siceley | 50 Fountain Plz, Ste 1000 | | Buffalo, NY 14202 | nsiceley@hselaw.com | Email / First Class Mail |
| Matrix | Hartford Accident And Indemnity Company | c/o Shipman & Goodwin | Attn: Joshua D Weinberg | 1875 K St Nw, Ste 600 | Washington, DC 20006 | jweinberg@goodwin.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | rharris@highlandpres.org | Email / First Class Mail |
| Matrix | Highland Presbyterian Church | Monona Trails Council 560 | 103 Franklin St | Slippery Rock, PA 16057-1103 | | | First Class Mail |
| Matrix | Highland Presbyterian Church | Monona Trails Council 560 | 708 Highland Ave | New Castle, PA 16101-2467 | | | First Class Mail |
| Matrix | Highland Presbyterian Church | Pennsylvania Dutch Council 524 | 1053 Camp Way | Lancaster, PA 17601-6411 | | | First Class Mail |
| Matrix | Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | | First Class Mail |
| Matrix | Highland Presbyterian Church, Winston-Salem, North Carolina | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | | sonte@aol.com | Email / First Class Mail |
| Matrix | Highland Presbyterian Church, Winston-Salem, North Carolina | Attn: Esther Kirkpatrick Preston | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | sonte@aol.com | Email / First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | rharris@highlandpres.org | Email / First Class Mail |
| Voting Party | Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | rharris@highlandpres.org | Email / First Class Mail |
| Matrix | Highland Presbyterian Church, Winston-Salem, North Carolina | 2580 Cloverdale Ave | Winston-Salem, NC 27103 | | | | First Class Mail |
| Matrix | Highland Products Group, Llc | dba the Park Catalog/The Park & Facilities Catalog | 120 Congress Park Dr, Ste 215 | Delray Beach, FL 33445-4695 | | Accounting@TheParkCatalog.Com | Email / First Class Mail |
| Matrix | Highland Solutions, Llc | P.O. Box 101 | Cimarron, NM 87714-0101 | | | | First Class Mail |
| Voting Party | Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Louisville, KY 40204 | | | First Class Mail |
| Voting Party | Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Louisville, KY 40204 | | hum1@live.com | Email / First Class Mail |
| Matrix | Highland United Methodist Church | Attn: James W Duke III | 2501 Ridge Rd | Raleigh, NC 27607 | | jham@highlandumc.org | Email / First Class Mail |
| Matrix | Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | office@highlandmethodist.com | Email / First Class Mail |
| Matrix | Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | phaskell@humc.us | Email / First Class Mail |
| Matrix | Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | phaskell@humc.us | Email / First Class Mail |
| Voting Party | Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | office@highlandmethodist.com | Email / First Class Mail |
| Matrix | Highland United Methodist Church | Attn: James W Duke III | 2501 Ridge Rd | Raleigh, NC 27607 | | | First Class Mail |
| Matrix | Highland Utd Methodist Church | Dan Beard Council, Bsa 438 | 406 N Fort Thomas Ave | Fort Thomas, KY 41075-1904 | | | First Class Mail |
| Matrix | Highland Utd Methodist Church | Great Lakes Fsc 272 | 680 W Livingston Rd | Highland, MI 48357-4711 | | | First Class Mail |
| Matrix | Highland Utd Methodist Church | Heart of Virginia Council 602 | 125 E Westover Ave | Colonial Heights, VA 23834-3135 | | | First Class Mail |
| Matrix | Highland Utd Methodist Church | Occoneechee 421 | 1901 Ridge Rd | Raleigh, NC 27607-3141 | | | First Class Mail |
| Voting Party | Highland Valley United Methodist Church | Attn: Kimberly Trice | 15324 Chenal Pkwy | Little Rock, AR 72211 | | office@hvumc.org | Email / First Class Mail |
| Matrix | Highland Valley United Methodist Church | Attn: Kimberly Trice | 15324 Chenal Pkwy | Little Rock, AR 72211 | | office@hvumc.org | Email / First Class Mail |
| Matrix | Highland Vietnam Scouter Assoc | Pathway To Adventure 456 | 3815 Clough Ave | Highland, IN 46322-2130 | | | First Class Mail |
| Matrix | Highland Village Lions Foundation Inc | Longhorn Council 662 | 924 Sawtell St | Highland Village, TX 75077 | | | First Class Mail |
| Matrix | Highland-Hi Utd Methodist Life Assoc | Quapaw Area Council 018 | 15324 Chenal Pkwy | Little Rock, AR 72211-2618 | | | First Class Mail |
| Matrix | Highlands Community Church | Chief Seattle Council 609 | 3031 NE 10th St | Renton, WA 98056-3131 | | | First Class Mail |
| Matrix | Highlands County Sheriff'S Office | Greater Tampa Bay Area 089 | 400 S Eucalyptus St | Sebring, FL 33870-3700 | | | First Class Mail |
| Matrix | Highlands Fire Fighter Union | Grand Canyon Council 010 | 4468 Canyon Loop | Flagstaff, AZ 86005-3727 | | | First Class Mail |
| Matrix | Highlands Home & School Assoc | Three Fires Council 127 | 125 S Brainard St | Naperville, IL 60540-6459 | | | First Class Mail |
| Matrix | Highlands Police Dept | Mississippi Valley 141 | 4701 Highland Ct | Highlands, NJ 07732-4272 | | | First Class Mail |
| Matrix | Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | david@highlandschurch.net | Email / First Class Mail |
| Voting Party | Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | david@highlandschurch.net | Email / First Class Mail |
| Matrix | Highlands Rotary Club | Daniel Boone Council 414 | P.O. Box 1741 | Highlands, NC 28741-1741 | | | First Class Mail |
| Matrix | Highlands Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Highlands Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | | First Class Mail |
| Voting Party | Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | finance@highlandsumc.com | Email / First Class Mail |
| Matrix | Highlands United Methodist Church 1825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Highlands United Methodist Church 1825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Highlands Utd Methodist Church | Denver Area Council 061 | 3131 Osceola St | Denver, CO 80212-1721 | | | First Class Mail |
| Matrix | Highlands Umc Roseville Mn | Attn: David W Stigenbauer | P.O. Box 205 | Lost Creek, WV 26385 | | rembow@yahoo.com | Email / First Class Mail |
| Matrix | Highlawns Umc Roseville Mn | Attn: David W Stigenbauer | P.O. Box 205 | Lost Creek, WV 26385 | | rembow@yahoo.com | Email / First Class Mail |
| Matrix | Hightowers Lmc Scouting Committee | Mountaineer Area 615 | P.O. Box | Paw Paw Ave | Baxter, WV 26560 | | First Class Mail |
| Matrix | Hightowers Utd Methodist Church | Mountaineer Area 615 | P.O. Box 66 | Baxter, WV 26560-0066 | | | First Class Mail |
| Matrix | Hightlind Kiwanis South | Chief Seattle Council 609 | P.O. Box 66091 | Burien, WA 98166-0091 | | | First Class Mail |
| Matrix | Hightline Utd Methodist Church | Chief Seattle Council 609 | 13013 1st Ave S | Burien, WA 98168-2621 | | | First Class Mail |
| Matrix | High-Lonesome Books | 18 High Lonesome Rd | Silver City, NM 88061-9771 | | | | First Class Mail |
| Matrix | Highmeadow Pta | Great Lakes Fsc 272 | 30175 Highmeadow Rd | Farmington Hills, MI 48334-1610 | | | First Class Mail |
| Matrix | Highpoint Baptist Church | Mobile Area Council Bsa 004 | 2421 Lott Rd | Eight Mile, AL 36613-2341 | | | First Class Mail |
| Matrix | Highpointe Utd Methodist Church | New Birth of Freedom 544 | 570 2nd St | Highspire, PA 17034-1104 | | | First Class Mail |
| Matrix | Highridge Community Presbyterian | Mid-America Council 326 | 4925 Harrison St | Omaha, NE 68157-1542 | | | First Class Mail |
| Voting Party | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Highview Baptist Church, Inc | 7713 Fegenbush Ln | Louisville, KY 40228 | | | | First Class Mail |
| Voting Party | Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Highview Baptist Church, Inc | 7713 Fegenbush Ln | Louisville, KY 40228 | | | | First Class Mail |
| Matrix | Highview Fire Dept | Lincoln Heritage Council 205 | 7308 Fegenbush Ln | Louisville, KY 40228-1543 | | | First Class Mail |
| Matrix | Highwater Congregational Church | Simon Kenton Council 441 | 1215 Dalton Ln | Newark, OH 43055-9696 | | | First Class Mail |
| Matrix | Highway Kiwanese Church | Sam Houston Area Council 576 | P.O. Box | 515 E Davis St | Luling, TX 78648 | | First Class Mail |
| Matrix | Highwood Community Umc | Attn: Peggy Zeeb | P.O. Box 74 | Highwood, MT 59450 | | midzee@gmail.com | Email / First Class Mail |
| Voting Party | Highwood Community Umc | Attn: Peggy Zeeb | P.O. Box 74 | Highwood, MT 59450 | | midzee@gmail.com | Email / First Class Mail |
| Matrix | Hi-Ho Class Crmville Utd Methodist | Crossroads of America 160 | 112 S Morton Ave | Centerville, IN 47330-1211 | | | First Class Mail |
| Matrix | Hiho America | P.O. Box 5884 | Redwood City, CA 94063-0884 | | | | First Class Mail |
| Matrix | Hilaria Garcia | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Hilary Black | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Hilary Tanner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Hilda Castillo | Address Redacted | | | | | First Class Mail |
| Matrix | Hillard Martinez Gonzales Llp | Amanda Alegria | 719 South Shoreline Blvd | Corpus Christi, TX 78401 | | | First Class Mail |
| Matrix | Hill Central Music Academy Pto | Connecticut Yankee Council Bsa 072 | 140 Dewitt St | New Haven, CT 06519-2133 | | | First Class Mail |
| Matrix | Hill City Lions Club | Black Hills Area Council 695 695 | 138 Walnut St | Hill City, SD 57745-9123 | | | First Class Mail |
| Matrix | Hill Country Bible Church - Leander | Capitol Area Council 564 | 12885 Ronald W Reagan Blvd, Ste 600 | Leander, TX 78641 | | | First Class Mail |
| Matrix | Hill Country Bible Church Northwest | Capitol Area Council 564 | 12124 Ranch Rd 620 N | Austin, TX 78750-1079 | | | First Class Mail |
| Matrix | Hill Elementary School Pta | Great Lakes Fsc 272 | 4600 Forsyth Dr | Troy, MI 48085-3775 | | | First Class Mail |
| Firm | Hill Law Firm | Justin Hill | 445 Recoleta Rd | San Antonio, TX 78216 | | justin@jahlawfirm.com | Email / First Class Mail |
| Matrix | Hill Memorial United Methodist Church (062507) | c/o Bento Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentolaw.com | Email / First Class Mail |
| Voting Party | Hill Memorial United Methodist Church (062507) | c/o Bento Law Firm | Attn: Leonard Spagnola | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bentolaw.com | Email / First Class Mail |
| Matrix | Hill Top Hose Co 5 | Housatonic Council, Bsa 069 | 80 Pulaski Hwy | Ansonia, CT 06401-2805 | | | First Class Mail |
| Matrix | Hill Warner American League Post #14 | Allegheny Highlands Council 382 | P.O. Box 273 | Angelica, NY 14709-0273 | | | First Class Mail |
| Matrix | Hillard Elementary | Atlanta Area Council 092 | 5353 Mount Zion Rd | East Point, GA 30344-5613 | | | First Class Mail |
| Matrix | Hillard Henninger Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | Hillard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | hmghillard@hmglawfirm.com | Email / First Class Mail |
| Firm | Hillard Martinez Gonzales LLP | MARTINEZ GONZALES & ROBERT HILLARD | 719 S. Shoreline Blvd | Corpus Christi, TX 78401 | | hmghillard@hmglawfirm.com | Email / First Class Mail |
| Firm | Hillard Martinez Gonzalez LLP | Robert C Hilliard | 719 South Shoreline Blvd | Corpus Christi, Texas 78401 | | hmgservice@hmglawfirm.com | Email / First Class Mail |
| Voting Party | Hillcrest Baptist Church | Daniel Webster Council, Bsa 330 | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | Deering, NH 03244-6509 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | First Class Mail |
| Matrix | Hillcrest Baptist Church | Caddo Area Council 584 | 5501 Hwy 59 N | Texarkana, TX 75501-2835 | | | First Class Mail |
| Matrix | Hillcrest Baptist Church | Sam Houston Area Council 576 | 4230 Boonville Rd | Bryan, TX 77802-3674 | | | First Class Mail |
| Voting Party | Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler B Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Matrix | Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | First Class Mail |
| Matrix | Hillcrest Christian Church | Heart of America Council 307 | 15401 Quivira Rd | Overland Park, KS 66221-2845 | | | First Class Mail |
| Matrix | Hillcrest Church of The Nazarene | Cascade Pacific Council 492 | 13180 Hillcrest Rd | Bedford, IN 47421-8105 | | | First Class Mail |
| Matrix | Hillcrest Church Of The Nazarene | Cascade Pacific Council 492 | 24410 NW 28rd Ave | Vancouver, WA 98665-1299 | | | First Class Mail |
| Matrix | Hillcrest Elementary | Capital Area Council 564 | 3910 E Willow Dr | Austin, TX 78734-4312 | | | First Class Mail |
| Matrix | Hillcrest Heights School | Cradle of Liberty Council 525 | Band Association | Drexel Hill, PA 19026 | | | First Class Mail |
| Matrix | Hillcrest Intermediate School | Westchester-Putnam 388 | Rt 6 | Mahopac, NY 10541-3420 | | | First Class Mail |
| Matrix | Hillcrest Presbyterian Church | Crossroads of America 160 | 3507 N Temple Ave | Indianapolis, IN 46205-3826 | | | First Class Mail |
| Matrix | Hillcrest Presbyterian Church | Great Trail Council 433 | 815 Carlyle Ave | Columbus, OH 43209 | | | First Class Mail |
| Matrix | Hillcrest Presbyterian Church | Trapper Trails 589 | 960 N 1400 E | Logan, UT 84321-3644 | | | First Class Mail |
| Voting Party | Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hillcrest United Methodist Church | Attn: Richard L Murphree | 3112 Raywood Ln | Nashville, TN 37211 | | richardmurphree@att.net | Email / First Class Mail |
| Matrix | Hillcrest United Methodist Church | Attn: Richard L Murphree | 3112 Raywood Ln | Nashville, TN 37211 | | richardmurphree@att.net | Email / First Class Mail |
| Matrix | Hillcrest United Methodist Church | Attn: Ryan Wiseman | 4206 E Brstol St | Elkhart, IN 46514 | | ryanwiseman74@gmail.com | Email / First Class Mail |
| Voting Party | Hillcrest United Methodist Church, Elkhart, In | Attn: Ryan Wiseman | 4206 E Bristol St | Elkhart, IN 46514 | | ryanwiseman74@gmail.com | Email / First Class Mail |
| Matrix | Hillcrest Utd Methodist Church | Lasalle Council 165 | 4206 E Bristol St | Elkhart, IN 46514-6943 | | | First Class Mail |
| Matrix | Hillcrest Volunteer Fire Co | Middle Tennessee Council 560 | 3112 Raywood Ln | Nashville, TN 37211-5652 | | | First Class Mail |
| Matrix | Hillcrest Volunteer Fire Co | Greater New York Councils, Bsa | 7135 Ridmill Dr | Orchard Park, NY 14127-2610 | | | First Class Mail |
| Voting Party | Hilldale-Bellefonte United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Hilldale United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | office@hilldaleumc.org | Email / First Class Mail |
| Matrix | Hilldale United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | office@hilldaleumc.org | Email / First Class Mail |
| Matrix | Hiller Companies Inc | P.O. Box 830434 | Atlanta, GA 30336-0434 | | | | First Class Mail |
| Matrix | Hiller Elementary Pta | Great Lakes Fsc 272 | 4601 Pine River Ln | Madison Heights, MI 48071-1242 | | | First Class Mail |
| Matrix | Hiller Measurements | Capitol Area Council 564 | 500 N Interstate 35, Ste 200 | Round Rock, TX 78664 | | | First Class Mail |
| Matrix | Hiller Law, Llc | Attn: John Hiller | 2500 Delaware Ave, Ste 210, 227 | Wilmington, DE 19801 | | | First Class Mail |
| Matrix | Hiller & Brackley Co | 3810 W Michigan Ave | Jackson, MI 49202 | | | | First Class Mail |
| Matrix | Hillel Church Of Christ | Simon Kenton Council 441 | 6303 Hillel | Columbus, OH 43210-1101 | | | First Class Mail |
| Matrix | Hillel Of Metro Detroit | Great Lakes Fsc 272 | 6600 W Maple Rd | West Bloomfield, MI 48322-3022 | | | First Class Mail |
| Matrix | Hillendale Police Dept | Simon Kenton Council 441 | 5171 Northwest Pkwy | Hilliard, OH 43026-3118 | | | First Class Mail |
| Matrix | Hillhouse Sunday School | Crossroads of America 160 | 5445 Bandard Rd | Hilliard, OH 43026 | | allen.reager@gmail.com | Email / First Class Mail |
| Voting Party | Hilliard United Methodist Church | Attn: April Blaine | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | allen.reager@gmail.com | Email / First Class Mail |
| Matrix | Hilliard Utd Methodist Church | Simon Kenton Council 441 | 5445 Scioto Darby Rd | Hilliard, OH 43026-1510 | | | First Class Mail |
| Matrix | Hillier Presbyterian Church | Minsi Trails Council 502 | P.O. Box 63 | Princeton, NH 01541-0428 | | HILLIGCONTRACTING@YAHOO.COM | Email / First Class Mail |
| Matrix | Hilling Construction | 911 Andrea | | | | HILLIGCONTRACTING@YAHOO.COM | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Mailus | Holden J Eales | Address Redacted | | First Class Mail |
| Mailus | Holden J Snyder | Address Redacted | | First Class Mail |
| Mailus | Holden N Muller-Atkinson | Address Redacted | | First Class Mail |
| Mailus | Holden School Assoc | Great Trail #41 | 152 W School St | Kent, OH 44240-3763 | | First Class Mail |
| Mailus | Holgate Lions Club | Black Swamp Area Council #49 | 216 S Wilhelm St | Holgate, OH 43527-9564 | | First Class Mail |
| Mailus | Holiday Classic | 6253 W 74th St | | Bedford Park, IL 60638 | | First Class Mail |
| Mailus | Holiday Credit Office | Holiday Companies | P.O. Box 860458 | | Minneapolis, MN 55486-0456 | CREDITDEPTACCTMGMT@HOLIDAYCOMPANIES.COM | Email |
| | | | | | First Class Mail |
| Voting Party | Holiday Credit Office | Holiday Companies | P.O. Box 860458 | | Minneapolis, MN 55486-0456 | | First Class Mail |
| Mailus | Holiday A+ & Suites Chicago | 26155 W Diggins Rd | | Rosemont, IL 60018-1873 | | First Class Mail |
| Mailus | Holiday Inn At Six Flags, Eureka | 4901 S Flags Rd | | Eureka, MO 63069-3114 | | First Class Mail |
| Mailus | Holiday Inn Roxborough Woods | 262 Adams Pl | | Boxborough, MA 01719-1770 | | First Class Mail |
| Mailus | Holiday Inn Parsippany | 16405 CR 101 | | Parsippany, MN 55337-5770 | | First Class Mail |
| Mailus | Holiday Inn Dallas Market Center | 4500 Harry Hines Blvd | | Dallas, TX 75219-1717 | | First Class Mail |
| Mailus | Holiday Inn Express - Bloomington | 1317 E Franklin Rd | | Bloomington, IN 47404-5296 | | First Class Mail |
| Mailus | Holiday Inn Express - Leesburg Inc | 222 Harriet Ln | | Leesburg, WV 24901-1248 | | First Class Mail |
| Mailus | Holiday Inn Harrisburg East | 4751 Lindle Rd | | Harrisburg, PA 17111-2460 | | First Class Mail |
| Mailus | Holiday Inn Hotel | 31 Hampshire St | | Mansfield, MA 02048-1114 | | First Class Mail |
| Mailus | Holiday Inn Panama | Ave Omar Torrijos Herrera Chuton | | Ciudad Del Saber, 7336 | Panama | First Class Mail |
| Mailus | Holiday Inn Portland Airport Hotel | 8439 NE Columbia Blvd | | Portland, OR 97220-1337 | | First Class Mail |
| Mailus | Holiday Inn Riverfront | 600 W 3rd St | | Covington, KY 41011-1304 | | First Class Mail |
| Mailus | Holiday Inn Santa Barbara | 5650 Calle Real | | Goleta, CA 93117-3319 | | First Class Mail |
| Mailus | Holiday Inn Select | 700 Monroe St | | Sandusky, OH 44870-2640 | | First Class Mail |
| Mailus | Holiday Inn Select | 1801 N Naper Blvd | | Naperville, IL 60563-1554 | | First Class Mail |
| Mailus | Holiday Inn Springfield | 364 Route 22 | | Springfield, NJ 07081-3110 | | First Class Mail |
| Mailus | Holiday Inn Trabuco | 6940 Rochester | | Tallahassee, FL 32303-1865 | | First Class Mail |
| Mailus | Holiday Lodge Hotel & Conference | 940 Dyber Ave | | Oak Hill, WV 25901-2640 | | First Class Mail |
| Voting Party | Holiday Park United Methodist Church (58585) | c/o Bentz Law Firm | | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | First Class Mail |
| Voting Party | Holiday Park United Methodist Church (58585) | c/o Bentz Law Firm | | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | First Class Mail |
| Mailus | Holiday Park Utd Methodist Church | Laurel Highlands Council 527 | | 91 Sandusre Dr | Pittsburgh, PA 15239-2715 | | First Class Mail |
| Mailus | Holiday Stationstores LLc | Attn: Credit Dept | 4567 American Blvd W | | Bloomington, MN 55437 | | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Holiday Stationstores LLc | Attn: Credit Dept | 4567 American Blvd W | | Bloomington, MN 55437 | nancy.cohoon@holidaycompanies.com | Email |
| | | | | | First Class Mail |
| Mailus | Holladay Utd Methodist Church | West Tennessee Area Council 559 | | 173 Vclaves Rd | Holladay, TN 38341 | | First Class Mail |
| Mailus | Holland Elementary School Pto | Great Lakes Fsc 272 | | 10202 Holland Rd | Taylor, MI 48180-3350 | | First Class Mail |
| Mailus | Holland Hall School | Indian Nations Council 488 | | 5666 E 81st St | Tulsa, OK 74137-2001 | | First Class Mail |
| Mailus | Holland Mutual Insurance Co | Bay Lakes Council 635 | | 265 S Main St | Cedar Grove, WI 53013-1311 | | First Class Mail |
| Mailus | Holland Teachers Assoc | Greater Niagara Frontier Council 380 | | 103 Canada Dr | Holland, NY 14080-9806 | | First Class Mail |
| Mailus | Holland Utd Methodist Church | Occoneechee 421 | | 9933 Ten Ten Rd | Raleigh, NC 27603-8423 | | First Class Mail |
| Mailus | Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | | P.O. Box 381 | Hollandale, MS 38748 | nshairston@att.net | Email |
| | | | | | First Class Mail |
| Voting Party | Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | | P.O. Box 381 | Hollandale, MS 38748 | | First Class Mail |
| | | | | | Email |
| Mailus | Holland's Shooters Supply Inc | P.O. Box 68 | | Powers, OR 97466-0068 | | First Class Mail |
| Mailus | Holland's United Methodist Church | 9655 Tenten Rd | | Raleigh, NC 27603 | admin@hollandsumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Holland'S United Methodist Church | Attn: Ronald Burnette | | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | First Class Mail |
| Mailus | Holland's United Methodist Church | 9655 Tenten Rd | | Raleigh, NC 27603 | admin@hollandsumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Holland'S Utd Methodist Church | Attn: Ronald Burnette | | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | First Class Mail |
| Mailus | Holland's Utd Methodist Church | Occoneechee 421 | | 9655 Ten Ten Rd | Raleigh, NC 27603-8423 | | First Class Mail |
| Voting Party | Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | | 2 Delia Ct | Wichita Falls, TX 76302 | Pastorpaulm@msn.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | | 2 Delia Ct | Wichita Falls, TX 76302 | Pastorpaulm@msn.com | Email |
| | | | | | First Class Mail |
| Mailus | Hollie Lupo | Address Redacted | | | First Class Mail |
| Firm | Hollingshead & Dudley | Nicholas Dudley | | 1118 W Main Street | Blue Springs, MO 64015 | ndudley@hdtriallawyers | Email |
| | | | | | First Class Mail |
| Mailus | Hollis Congregational Church | Daniel Webster Council, Bsa 330 | | Monument Square | Hollis, NH 03049 | | First Class Mail |
| Mailus | Hollis Discount Pharmacy | 1600 City Ave N | | Ripley, MS 38663-1111 | | First Class Mail |
| Mailus | Hollis Family Dental | P.O. Box 249 | | Hollis, NH 03049-0249 | | First Class Mail |
| Mailus | Hollis Fire Dept | Daniel Webster Council, Bsa 330 | | P.O. Box 38 | Hollis, NH 03049-0038 | | First Class Mail |
| Mailus | Hollis First United Methodist Church | Attn: Lynda Burns, Treasurer | | 224 N 2Nd | Hollis, OK 73550 | holfumc@pldi.net | Email |
| | | | | | First Class Mail |
| Voting Party | Hollis First United Methodist Church | Attn: Lynda Burns, Treasurer | | 224 N 2Nd | Hollis, OK 73550 | holfumc@pldi.net | Email |
| | | | | | First Class Mail |
| Mailus | Hollis Innovation Academy | Atlanta Area Council 690 | | 225 Griffin St Nw | Atlanta, GA 30314-3917 | | First Class Mail |
| Mailus | Hollis Parks & Recreation Comm | Pine Tree Council 218 | | Municipal Bldg | Hollis Center, ME 04042 | | First Class Mail |
| Mailus | Hollis Parks And Recreation | Pine Tree Council 218 | | 35 Town Farm Rd | Hollis Center, ME 04042-3138 | | First Class Mail |
| Mailus | Hollister City Fire Dept | Silicon Valley Monterey Bay 055 | | 110 5th St | Hollister, CA 95023-3924 | | First Class Mail |
| Mailus | Hollister Elks Lodge 1436 | Silicon Valley Monterey Bay 055 | | P.O. Box 611 | Hollister, CA 95024-0611 | | First Class Mail |
| Mailus | Hollister Police Dept | Silicon Valley Monterey Bay 055 | | 395 Apollo Way | Hollister, CA 95023-2508 | | First Class Mail |
| Mailus | Hollister Ward - Ptsc Stake | Snake River Council 111 | | | Rexburg, ID | | First Class Mail |
| Mailus | Holliston Lions Club | Knox Trail Council 502 | | P.O. Box 6112 | Holliston, MA 01746-6112 | | First Class Mail |
| Mailus | Holloman Officers Spouses Club | Yucca Council 573 | | P.O. Box 180 | Holloman Air Force Base, NM 88330-0180 | | First Class Mail |
| Mailus | Holly Alessu | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Academy | Great Lakes Fsc 272 | | 820 Academy Rd | Holly, MI 48442-1146 | | First Class Mail |
| Mailus | Holly Davis | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Dougherty | Address Redacted | | | First Class Mail |
| Mailus | Holly E Henderson | Address Redacted | | | First Class Mail |
| Mailus | Holly E Johnson | Address Redacted | | | First Class Mail |
| Mailus | Holly Grove Ruritan Club | Stonewall Jackson Council 763 | | P.O. Box 102 | Bumpass, VA 23024-0102 | | First Class Mail |
| Mailus | Holly Grove Umc | Attn: Delfort E Dougherty | | 801 Holly Grove Rd | Insurance, LA 71403 | bdllne@hughes.net | Email |
| | | | | | First Class Mail |
| Voting Party | Holly Grove Umc | Attn: Delfort E Dougherty | | 801 Holly Grove Rd | Insurance, LA 71403 | bdllne@hughes.net | Email |
| | | | | | First Class Mail |
| Mailus | Holly Grove United Methodist Church | Attn: Shelia Laughlin | | 1620 Jett Rd | Hornbeck, LA 71439 | sheliaslaughlin33@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holly Grove United Methodist Church | Attn: Shelia Laughlin | | 1620 Jett Rd | Hornbeck, LA 71439 | sheliaslaughlin33@gmail.com | Email |
| | | | | | First Class Mail |
| Mailus | Holly Hall | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Hill Elementary - Ac | Indian Waters Council 553 | | 396 Gant Pool Dr | Orangeburg, SC 29115-5401 | | First Class Mail |
| Mailus | Holly Hill Police Explorers | Central Florida Council 083 | | 1065 Ridgewood Ave | Holly Hill, FL 32117-2807 | | First Class Mail |
| Mailus | Holly Hills Christian Church | Heart Of America Council 307 | | 745 Sylvania Ave | Kansas City, MO 64114-6430 | | First Class Mail |
| Mailus | Holly Hills United Church Of | Old N State Council 070 | | 3416 N State St | Eden, NC 27288-7640 | | First Class Mail |
| Mailus | Holly Hugart | Address Redacted | | | First Class Mail |
| Mailus | Holly J Barrymore | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Johnson | Address Redacted | | | First Class Mail |
| Mailus | Holly Karant | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Nelson | Address Redacted | | | First Class Mail |
| Mailus | Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Mailus | Holly Pond Umc | Address Redacted | | | First Class Mail |
| Mailus | Holly Pond Umc | Attn: Lisa Holmes | | 1175 Co Rd 793 | Cullman, AL 35055 | holmesm@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holly Pond Umc | Attn: Lisa Holmes | | 1175 Co Rd 793 | Cullman, AL 35055 | holmesm@gmail.com | Email |
| | | | | | First Class Mail |
| Mailus | Holly Pond United Methodist Church | Attn: Lisa L Holmes | | 1786 Co Hwy 55 | Holly Pond, AL 35083 | | First Class Mail |
| Voting Party | Holly Pond United Methodist Church | Attn: Lisa L Holmes | | 1786 Co Hwy 55 | Holly Pond, AL 35083 | | First Class Mail |
| Mailus | Holly Schaeber | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holly Schacke | Address Redacted | | | First Class Mail |
| Mailus | Holly Spring Baptist Church | Occoneechee 421 | | 304 Raleigh St | Holly Springs, NC 27540 | | First Class Mail |
| Mailus | Holly Spring Methodist Church | Occoneechee 421 | | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | First Class Mail |
| Mailus | Holly Springs Baptist | Atlanta Area Council 092 | | 1624 Holly Springs Rd | Rockmart, GA 30153-3047 | | First Class Mail |
| Mailus | Holly Springs Methodist | Daniel Boone Council 414 | | 366 Holly Springs Church Rd | Franklin, NC 28734-1734 | | First Class Mail |
| Mailus | Holly Springs Fire Rescue District | Palmetto Council 549 | | 3181 Hwy 357 | Inman, SC 29349-7917 | | First Class Mail |
| Mailus | Holly Springs Police Dept | Occoneechee 421 | | P.O. Box 8 | Holly Springs, NC 27540-0008 | | First Class Mail |
| Mailus | Holly Springs Police Dept | Yocona Area Council 748 | | 136 S Memphis St | Holly Springs, MS 38635-3238 | | First Class Mail |
| Mailus | Holly Springs United Methodist Church | Attn: James Littleton | | 108 Avent Ferry Rd | Holly Springs, NC 27540 | church@hsumc.net | Email |
| | | | | | First Class Mail |
| Voting Party | Holly Springs United Methodist Church | Attn: James Littleton | | 108 Avent Ferry Rd | Holly Springs, NC 27540 | church@hsumc.net | Email |
| | | | | | First Class Mail |
| Mailus | Holly Springs Utd Methodist Church | Occoneechee 421 | | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | First Class Mail |
| Mailus | Holly United Methodist Church | P.O. Box 527 | | Holly, CO 81047 | cherie@crewart.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holly United Methodist Church | P.O. Box 527 | | Holly, CO 81047 | cherie@crewart.com | Email |
| | | | | | First Class Mail |
| Mailus | Holly Vielile | 306 Raleigh Tavern Ln | | N Andover, MA 01845 | info@cplglobal.com | Email |
| | | | | | First Class Mail |
| Mailus | Holly Vielile | 306 Raleigh Tavern Ln | | N Andover, MA 01845 | info@cplglobal.com | Email |
| | | | | | First Class Mail |
| Mailus | Hollydale Utd Methodist Church | Atlanta Area Council 092 | | 2394 Powder Springs Rd Sw | Marietta, GA 30064-4443 | | First Class Mail |
| Mailus | Hollymead Parent Teacher Organization | Stonewall Jackson Council 763 | | 2775 Powell Creek Dr | Charlottesville, VA 22911-7329 | | First Class Mail |
| Mailus | Hollywood Rooster's Business Assoc | Cascade Pacific Council 492 | | 1610 NE 41st Ave | Portland, OR 97232-1807 | | First Class Mail |
| Mailus | Hollywood Hills | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Mailus | Hollywood Hills | 400 N 35th Ave | | Hollywood, FL 33021 | | First Class Mail |
| Voting Party | Hollywood Hills | c/o Bradley Arant Boult Cummings, LLP | | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Mailus | Hollywood Hills | 400 N 35th Ave | | Hollywood, FL 33021 | | First Class Mail |
| Mailus | Hollywood Police Dept | South Florida Council 084 | | 3250 Hollywood Blvd | Hollywood, FL 33021-6927 | | First Class Mail |
| Mailus | Hollywood Presbyterian Church | West Carolina Council 420 | | 1105 Nc Hwy 41 S | Greenville, NC 27858-8346 | | First Class Mail |
| Mailus | Hollywood Station Clerk | Verdugo Hills Council 058 | | 1615 Wilcox Ave | Hollywood, CA 90028-6027 | | First Class Mail |
| Mailus | Hollywood United Methodist Church | Attn: Director of Operations, Melissa Perrigo | | 6817 Franklin Ave | Los Angeles, CA 90028 | melissa@hollywoodumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Hollywood United Methodist Church | Attn: Director of Operations, Melissa Perrigo | | 6817 Franklin Ave | Los Angeles, CA 90028 | melissa@hollywoodumc.org | Email |
| | | | | | First Class Mail |
| Mailus | Holman United Methodist Church | Attn: Ardperio A Leddit | | 860 W 1st St, Ste 708 | Los Angeles, CA 90017 | aleddit@holmanumc.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holman United Methodist Church | 3320 W Adams Blvd | | Los Angeles, CA 90018 | holman@holmanumc.com | Email |
| | | | | | First Class Mail |
| Mailus | Holman United Methodist Church | 3320 W Adams Blvd | | Los Angeles, CA 90018 | | First Class Mail |
| Voting Party | Holman United Methodist Church | Attn: Ardperio A Leddit | | 860 W 1st St, Ste 708 | Los Angeles, CA 90017 | aleddit@holmanumc.com | Email |
| | | | | | First Class Mail |
| Mailus | Holman's | 6201 W Lonnie St Nw | | Albuquerque, NM 87109-1321 | | First Class Mail |
| Mailus | Holmberg Plumbing | Spirit Of Adventure 227 | | 1702 E 79th St | Bloomington, MN 55420-1111 | | First Class Mail |
| Mailus | Holmdel Fire & Rescue Co 2 | Monmouth Council, Bsa 347 | | 17 Crawfords Corner Rd | Holmdel, NJ 07733 | | First Class Mail |
| Mailus | Holmdel Fire And Rescue Co 2 | Monmouth Council, Bsa 347 | | 11 Crawfords Corner Rd | Holmdel, NJ 07733 | | First Class Mail |
| Mailus | Holmdel First Aid | Monmouth Council, Bsa 347 | | P.O. Box 171 | Holmdel, NJ 07733-0171 | | First Class Mail |
| Mailus | Holmdel High School Pto | Monmouth Council, Bsa 347 | | 36 Crawfords Corner Rd | Holmdel, NJ 07733-1808 | | First Class Mail |
| Mailus | Holmdel Township Rescue | Monmouth Council, Bsa 347 | | P.O. Box 432 | Holmdel, NJ 07733 | | First Class Mail |
| Mailus | Holmes County Sheriff's Reserve | Buckeye Council 436 | | P.O. Box 5000 | Bucyrus, OH 44820-5000 | | First Class Mail |
| Mailus | Holmes Murphy | 3001 SW 75th Ave | | West Des Moines, IA 50266-5937 | | First Class Mail |
| Mailus | Holmes Murphy & Assoc Inc | P.O. Box 9207 | | Des Moines, IA 50306-9207 | | First Class Mail |
| Mailus | Holmes Rd Presbyterian Church | P.O. Box 170305 | | 5 Holmes Rd | Memphis, TN 38168-0117 | | First Class Mail |
| Mailus | Holmes United Methodist Church | Attn: Treasurer | | 45 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | HUMC25@outlook.com | Email |
| | | | | | First Class Mail |
| Voting Party | Holmes United Methodist Church | Attn: Treasurer | | 45 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | HUMC25@outlook.com | Email |
| | | | | | First Class Mail |
| Mailus | Holmes, Ronald W | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holmes, Ronald W | Address Redacted | | | Email Address Redacted | First Class Mail |
| | | | | | First Class Mail |
| Mailus | Holmesley Elementary Pta | Sam Houston Area Council 576 | | 7315 Hudson Oaks Dr | Houston, TX 77095-2120 | | First Class Mail |
| Mailus | Holmquist Dds | Central Florida Council 083 | | 304 W Apopka Ave | Winter Garden, FL 32787 | | First Class Mail |
| Mailus | Holmquist Home Owners Inc | 20235 Lucerne Ave | | Saratoga, CA 95070-5357 | | First Class Mail |
| Mailus | Holroyd Enterprises Inc | Westmoreland-Fayette 512 | | 29430 Lucerne Ct | Sparta, GA 31087-1307 | | First Class Mail |
| Mailus | Holsey Memorial Cme | Mid-America Council 326 | | General Delivery | Holland, IA | | First Class Mail |
| Mailus | Holston Conf | Mid America Council 326 | | General Delivery | Holdon, IA | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(This page consists of a dense multi-column service list table with hundreds of rows identifying parties — largely "Voting Party" and "Matrix" entries — with names of Catholic, Episcopal, Lutheran, and Cross churches and related entities, their mailing addresses, email addresses, and methods of service ("Email" / "First Class Mail"). The individual rows are not legibly resolvable at this image resolution.)*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

*(Table of service list entries — content not legibly reproducible at available resolution.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | J H Brooks Parent Teacher Club | Laurel Highlands Council 527 | 1720 Hoyett Rd | Meon Twp, PA 15108-3251 | | First Class Mail |
| Matrix | J Hopper | Address Redacted | | | | First Class Mail |
| Matrix | J Iverson Riddle Dental Center | Piedmont Council 420 | 300 Enola Rd | Morganton, NC 28655-4608 | | First Class Mail |
| Matrix | J J Keller & Assoc | 3003 Breezewood Ln | Neenah, WI 54956-3611 | | | First Class Mail |
| Matrix | J J Maguire American Legion Post 28 | Daniel Webster Council, Bsa 330 | 36 Church St | Pembroke, NH 03275-3529 | | First Class Mail |
| Matrix | J Jesus Hernandez Dba Sonora Landscape | 4809 W Kr  Way | Glendale, AZ 85308-4480 | | | First Class Mail |
| Matrix | J K Blake | Address Redacted | | | Email Address Redacted | Email |
| Matrix | J Kent Brown | Address Redacted | | | | Email First Class Mail |
| Matrix | J L Gerling, Llc | Rite In the Rain | 2614 Pacific Hwy E | Tacoma, WA 98424-1001 | | First Class Mail |
| Matrix | J L Long Middle School | Circle Ten Council 571 | 5116 Reiger Ave | Dallas, TX 75214-4598 | | First Class Mail |
| Matrix | J L Power Lodge | Pine Burr Area Council 304 | 76 Parkertown Rd | Mc Henry, MS 39561-6049 | | First Class Mail |
| Matrix | J Litela | Address Redacted | | | | First Class Mail |
| Matrix | J Lucas | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | S Mattoon | Address Redacted | | | | Email First Class Mail |
| Matrix | J Michael Wanner | 225 College | Kennett, MO 63857 | | mikej@mclawfirm.com | Email First Class Mail |
| Matrix | J Michael Wanner | 225 College | Kennett, MO 63857 | | mikej@mclawfirm.com | Email First Class Mail |
| Matrix | J Miller | Address Redacted | | | | First Class Mail |
| Matrix | J N Webb & Sons Ltd | 900 5th St W | Fort Frances, On P9A 3C7 | Canada | WEBBSWHOLESALE@BELLNET.CA | Email First Class Mail |
| Matrix | J P Morgan Chase | 1560 N Macarthur Blvd | Irving, TX 75038-3603 | | | First Class Mail |
| Matrix | J R Ausma Painting Inc | 2526 Montgomery St | Silver Spring, MD 20910-1241 | | | First Class Mail |
| Matrix | J Richard Thrailk | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | J S Warnan Stamplia/Faithful Shepherd Pc | Mid America Council 326 | 2530 S 165th Ave | Omaha, NE 68130-1658 | | First Class Mail |
| Matrix | J Scott Merriweor | 440 Harvard Gate | Lake In the Hills, IL 60156-4823 | | | First Class Mail |
| Matrix | J Steven Taylor | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | J Ted Thulig | Address Redacted | | | | Email First Class Mail |
| Matrix | J Tiger Martial Arts | National Capital Area Council 082 | 12036 Southpoint Pkwy | Fredericksburg, VA 22407-1705 | | First Class Mail |
| Matrix | J Timothy Gray | Address Redacted | | | | First Class Mail |
| Matrix | J Timothy Smith | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | J Torrey Hayden | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | J Tyson | Address Redacted | | | | First Class Mail |
| Matrix | J W Almo Elementary School | National Capital Area Council 082 | 5900 Waverly Farm Dr | Haymarket, VA 20169-3179 | | First Class Mail |
| Matrix | J W Cate Recreation Cir | Greater Tampa Bay Area 089 | 5801 22nd Ave N | St Petersburg, FL 33710-4203 | | First Class Mail |
| Matrix | J W Marriott Cancun Resort & Spa | Cavaleglia Marriott Cancun Resort | Blvd Kukulcan, Km 141, Lote 40-A | Zona Hotelera | Cancun, QROO 77500 | Mexico | First Class Mail |
| Matrix | J Waldon Jr | Address Redacted | | | | First Class Mail |
| Matrix | J William Copeland | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | J&A Printing, Inc | P.O. Box 1316 | Cedar Rapids, IA 52406-1316 | | | First Class Mail |
| Matrix | J&D Italian Specialties | 315 Applegarth Rd | Monroe, NJ 08831-3716 | | | First Class Mail |
| Matrix | J&H Fence Installers | 602 Carl C Santord Sr | Freeport, TX 77541-5863 | | | First Class Mail |
| Matrix | J&J Computer Connection, Inc | 1100 Old Ellis Rd, Ste 200 | Roswell, GA 30076-4586 | | | First Class Mail |
| Matrix | J&J Lumber | 4670 Carrison Ra | Las Vegas, NM 87701-9562 | | | First Class Mail |
| Matrix | J&J Transportation Inc | P.O. Box 99415 | Louisville, KY 40269-0415 | | | First Class Mail |
| Matrix | J&L Hardware Hank Burr Franklin Rental | 128 E Chapman St | Ely, MN 55731-1292 | | | First Class Mail |
| Matrix | J&M Corporate Sales | 9815 Queens Blvd Ste E | Maneta, NY 11374-3523 | | | First Class Mail |
| Matrix | J&M Sport Shop | 20 N Main St | Fort Scott, KS 66701-1435 | | | First Class Mail |
| Matrix | J. Brock Harvey | Address Redacted | | | | First Class Mail |
| Matrix | J. Fred Carriker Ymca | Central N Carolina Council 416 | 950 Kimball Rd | China Grove, NC 28023-9564 | | First Class Mail |
| Matrix | J. Michael Bupp | Address Redacted | | | | First Class Mail |
| Matrix | J. William Savage P.C. | 620 SW Fifth Ave, Suite 1225 | Portland, OR 97204 | | jwsavage@earthlink.net | Email First Class Mail |
| Matrix | J.A. Dubbins Hvac Co | Bushnell Council 509 | 891 1st St | Du Bois, PA 15801-3009 | | First Class Mail |
| Matrix | J.C. Fisher American Legion Post 279 | Muskingum Valley Council, Bsa 467 | P.O. Box 130 | Junction City, OH 43748-0130 | | First Class Mail |
| Matrix | J.J. White Memorial Presbyterian Church | Andrew Jackson Council 303 | 110 3rd St | Mccomb, MS 39648-4141 | | First Class Mail |
| Matrix | Jaclyn Carwile Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Jacque Co | Heart of America Council 307 | 5011 W 81st Ter | Overland Park, KS 66204-5211 | | First Class Mail |
| Matrix | Jabz Supply Corp | Attn: A/R Dept | P.O. Box 220 | Huntington, WV 25707-0220 | CHERUB@ABOSUPPLY.COM | Email First Class Mail |
| Form | Jachimowicz Law Group | Joel Manilly (CA Bar# 224728) * Allen Jachimowicz (CA Bar# ) | 11340 The Alameda, Suite 115 | San Jose, CA 95126 | joel@jachimgroup.com | Email |
| Matrix | Jaci Bugg | Address Redacted | | | | First Class Mail |
| Matrix | Jacinta M Jackson | Address Redacted | | | | First Class Mail |
| Matrix | Jack Abbott | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack Albert | Address Redacted | | | | First Class Mail |
| Matrix | Jack Aiken Mcmahon | P.O. Box 97 | Lovelady, TX 75851 | | | First Class Mail |
| Voting Party | Jack Aiken Mcmahon | P.O. Box 97 | Lovelady, TX 75851 | | reupm1@gmail.com | Email First Class Mail |
| Matrix | Jack Anderson | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack B Freedman Attorney At Law | Theodore Roosevelt Council 386 | 300 Old Country Rd | Carle Pl, NY 11514-2131 | | First Class Mail |
| Matrix | Jack B Schoofield | Address Redacted | | | | First Class Mail |
| Matrix | Jack B. Samuelson | Address Redacted | | | | First Class Mail |
| Matrix | Jack Baggarley | Address Redacted | | | | First Class Mail |
| Matrix | Jack Bartko | Address Redacted | | | | First Class Mail |
| Matrix | Jack Boyett | Address Redacted | | | | First Class Mail |
| Matrix | Jack County Sheriff's Office | Longhorn Council 662 | 1432 Fm 1044 | Jacksboro, TX 76458-3126 | | First Class Mail |
| Matrix | Jack Crider | Address Redacted | | | | First Class Mail |
| Matrix | Jack Dillon | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack Furst | Address Redacted | | | | First Class Mail |
| Voting Party | Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | jack@walnuthillinvestors.com | Email First Class Mail |
| Matrix | Jack Graham | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack Green-Ruyes | 242 W 36th St | New York, NY 10018-7341 | | | First Class Mail |
| Matrix | Jack H Hilson-Smith | Address Redacted | | | | First Class Mail |
| Matrix | Jack H Mccoy | Address Redacted | | | | First Class Mail |
| Matrix | Jack Huggins | Address Redacted | | | | First Class Mail |
| Matrix | Jack Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Jack Kreis | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack Knutkemmer | Address Redacted | | | | First Class Mail |
| Matrix | Jack Lee | Address Redacted | | | | First Class Mail |
| Matrix | Jack Looney | Address Redacted | | | | First Class Mail |
| Matrix | Jack M Turnquist | Address Redacted | | | | First Class Mail |
| Matrix | Jack Moore | Address Redacted | | | | First Class Mail |
| Matrix | Jack Moyher | Address Redacted | | | | First Class Mail |
| Matrix | Jack Murray | Address Redacted | | | | First Class Mail |
| Matrix | Jack Nguyen | Address Redacted | | | | First Class Mail |
| Matrix | Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email First Class Mail |
| Voting Party | Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | First Class Mail |
| Matrix | Jack Pan | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jack Payne | Address Redacted | | | | First Class Mail |
| Matrix | Jack Peters | Address Redacted | | | | First Class Mail |
| Matrix | Jack Preston | Address Redacted | | | | First Class Mail |
| Matrix | Jack Price | 2860 Gull Rd | Kalamazoo, MI 49048 | | kalbak@hotmail.com | Email First Class Mail |
| Voting Party | Jack Price | 2860 Gull Rd | Kalamazoo, MI 49048 | | kalbak@hotmail.com | Email First Class Mail |
| Matrix | Jack R Rangless | Address Redacted | | | | First Class Mail |
| Matrix | Jack R Young | Address Redacted | | | | First Class Mail |
| Matrix | Jack Rhodes | Address Redacted | | | | First Class Mail |
| Matrix | Jack Richmond Young | Address Redacted | | | | First Class Mail |
| Matrix | Jack Robertson | Address Redacted | | | | First Class Mail |
| Matrix | Jack Rosgen | Address Redacted | | | | First Class Mail |
| Matrix | Jack Roux | Address Redacted | | | | First Class Mail |
| Matrix | Jack S Greer | Address Redacted | | | | First Class Mail |
| Matrix | Jack Schaefer | Address Redacted | | | | First Class Mail |
| Matrix | Jack Skelton | Address Redacted | | | | First Class Mail |
| Matrix | Jack Swanson Attachments | 2130 Hwy 61 | Mora, MN 55051-6811 | | | First Class Mail |
| Matrix | Jack Tyler Merritt | Address Redacted | | | | First Class Mail |
| Matrix | Jack W Micca | Address Redacted | | | | First Class Mail |
| Matrix | Jack Willard | Address Redacted | | | | First Class Mail |
| Matrix | Jack Young | Address Redacted | | | | First Class Mail |
| Matrix | Jackie Joyner Kersee Youth Foundation | Greater St Louis Area Council 312 | 101 Jackie Joyner Kersee Cir | East Saint Louis, IL 62204-1761 | | First Class Mail |
| Matrix | Jackie L Mcdougall | Address Redacted | | | | First Class Mail |
| Matrix | Jackie Moffit | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jackie Pettit | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jackie Sears Jr | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jackie Torrence | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jackie White | Address Redacted | | | | First Class Mail |
| Matrix | Jackson S Rappard | Address Redacted | | | | First Class Mail |
| Matrix | Jacksboro United Methodist Church | P.O. Box 82 | Jacksboro, TN 37757 | | | First Class Mail |
| Voting Party | Jacksboro United Methodist Church | P.O. Box 82 | Jacksboro, TN 37757 | | pastorkellihampton@gmail.com | Email First Class Mail |
| Matrix | Jackson Academy | Andrew Jackson Council 303 | 4908 Ridgewood Rd | Jackson, MS 39211-5422 | | First Class Mail |
| Matrix | Jackson B Gradum | Address Redacted | | | | First Class Mail |
| Matrix | Jackson Career Technology School | West Tennessee Area Council 559 | 668 Lexington Ave | Jackson, TN 38301-5001 | | First Class Mail |
| Matrix | Jackson Center | Central Florida Council 083 | 1003 Carter St | Orlando, FL 32805-1607 | | First Class Mail |
| Matrix | Jackson Co Boys And Girls Club | Northeast Georgia Council 101 | 412 Gordon St | Jefferson, GA 30549-6910 | | First Class Mail |
| Matrix | Jackson Co Sheriff S Office | Heart of America Council 307 | 816 General Jackson Ln | Jefferson, GA 30549-2201 | | First Class Mail |
| Matrix | Jackson Community Church | Daniel Webster Council, Bsa 330 | 127 Main St | Jackson, NH 03846 | | First Class Mail |
| Matrix | Jackson Congregation Liberal | 3260 2nd Ave | Hibbuet, MI 83546-1708 | | | First Class Mail |
| Matrix | Jackson County Lions Club | Longs Peak Council 062 | P.O. Box | Walden, CO 80480 | | First Class Mail |
| Matrix | Jackson County Sheriff's Office | Southern Shores Fsc 783 | 212 W Wesley St | Jackson, MI 49201-2229 | | First Class Mail |
| Matrix | Jackson Co/o Pea | Address Redacted | | | | First Class Mail |
| Matrix | Jackson Elem School Ptp | Last Frontier Council 480 | 520 Wylie Rd | Norman, OK 73069-5348 | | First Class Mail |
| Matrix | Jackson Elementary P T O | Mid-Iowa Council 177 | 3825 Indianola Ave | Des Moines, IA 50320-1452 | | First Class Mail |
| Matrix | Jackson Elementary Pto | Greater Yellowstone Council 638 | 500 Curtis Ave | Plummer City, FL 50163-3556 | | First Class Mail |
| Matrix | Jackson Elementary Pto | Hawkeye Area Council 172 | 1300 38th St Ne | Cedar Rapids, IA 52402-2936 | | First Class Mail |
| Matrix | Jackson Hole Lodge 2012 | Greater St Louis Area Council 312 | 542 W Broadway | Jackson, WY 83001-9364 | | First Class Mail |
| Matrix | Jackson Hole Whitewater | Greater St Louis Area Council 312 | 650 W Broadway | Jackson, WY 83001-8703 | | First Class Mail |
| Matrix | Jackson Exchange Club | Bay Lakes Council 635 | 650 W Broadway | Jackson, WY 83001 | | First Class Mail |
| Matrix | Jackson Gibson | Address Redacted | | | | First Class Mail |
| Matrix | Jackson Hall Memorial Assoc | Chief Seattle Council 609 | P.O. Box 1446 | Interlake, WA 98043-1446 | | First Class Mail |
| Matrix | Jackson Heights School Parent Teachers | Twin Rivers Council 364 | P.O. Box 94 | Glens Falls, NY 12801 | | First Class Mail |
| Matrix | Jackson Hendry | Address Redacted | | | | First Class Mail |
| Matrix | Jackson Hole Adventure Rentals Inc | P.O. Box 3585 | Jackson, WY 83001-3585 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jacqueline Yvette Sampson | Address Redacted | | | | | First Class Mail |
| Matrix | Jacquelyn A Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Jacquelyn Alford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jacquelyn Benson | Address Redacted | | | | | First Class Mail |
| Matrix | Jacquelyn Luellen | Address Redacted | | | | | First Class Mail |
| Matrix | Jacquelyn Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Jacquie Sims | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jacques Winifred News Inc | 1612 Solutions Ctr | Chicago, IL 60677-3001 | | | | First Class Mail |
| Matrix | Jaden R Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Jadin Ray Elliott | Address Redacted | | | | | First Class Mail |
| Matrix | Jaffe Dorg Stores, Inc | 1174 Court St | Kankakee, IL 60901-3834 | | | | First Class Mail |
| | | | | | | Billing@Gassiens.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jagamann Stamping Co | Bay Lakes Council 635 | 5757 W Custer St | Manitowoc, WI 54220-9790 | | | First Class Mail |
| Matrix | Jaggard First Univ (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jaggard First Univ (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaggard First Univ (176112) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jaggard First Univ (176112) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaguar Rattlaton Serv Urn Role | Ishauma Area Council 211 | P.O. Box 8334 | Baton Rouge, LA 70813-8001 | | | First Class Mail |
| Matrix | Jaime Bishop | Address Redacted | | | | | First Class Mail |
| Matrix | Jaime Bloel | Address Redacted | | | | | First Class Mail |
| Matrix | Jaime Bushanek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaime Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Jaime Gutierrez | Address Redacted | | | | | First Class Mail |
| Matrix | Jaime Limes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaime Mendoza | Address Redacted | | | | | First Class Mail |
| Matrix | Jaime Sann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaime Wilder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James O'Neal | Address Redacted | | | | | First Class Mail |
| Matrix | Jakarta International School | Pur 3 Council 800 | Jl Terogong Raya 33 | Jakarta, 12430 | Indonesia | | First Class Mail |
| Matrix | Jakarta International School | Jl Terogong Raya 33 | Cilandak | Jakarta, 12430 | Indonesia | | First Class Mail |
| Matrix | Jake B Ballor | Address Redacted | | | | | First Class Mail |
| Matrix | Jake Barnett-Hill | Address Redacted | | | | | First Class Mail |
| Matrix | Jake Brillhart | Address Redacted | | | | | First Class Mail |
| Matrix | Jake Carson | Address Redacted | | | | | First Class Mail |
| Matrix | Jake R Smit | Address Redacted | | | | | First Class Mail |
| Matrix | Jake T Gillette | Address Redacted | | | | | First Class Mail |
| Matrix | Jake T Voth | Address Redacted | | | | | First Class Mail |
| Matrix | Jake W Hickers | Address Redacted | | | | | First Class Mail |
| Matrix | Jakes Branch County Park | Jersey Shore Council 341 | 1100 Double Trouble Rd | Beachwood, NJ 08722-2444 | | | First Class Mail |
| Matrix | Jakob Boene | Address Redacted | | | | | First Class Mail |
| Matrix | Jakob Cyrus Montoya | Address Redacted | | | | | First Class Mail |
| Matrix | Jakob Gesualdo | Address Redacted | | | | | First Class Mail |
| Matrix | Jakob Hoffmann | Address Redacted | | | | | First Class Mail |
| Matrix | Jakob R Pinman | Address Redacted | | | | | First Class Mail |
| Matrix | Jakob W Hoelscher | Address Redacted | | | | | First Class Mail |
| Matrix | Jakprints Inc | 3133 Chester Ave | Cleveland, OH 44114-4616 | | | | First Class Mail |
| Matrix | Jalom Sales Asc | Address Redacted | | | | | First Class Mail |
| Matrix | Jakksony's Outdoors & Marine, Inc | 5307 Green Bay Rd | Kenosha, WI 53144-3746 | | | | First Class Mail |
| Matrix | Jam Lighting Distributors Inc | 1749 Park Central Blvd S | Pompano Beach, FL 33064 | | | | First Class Mail |
| Matrix | Jamaica Hospital Medical Center | Greater New York Councils, Box 640 | 8900 Van Wyck Expy | Richmond Hill, NY 11418-2832 | | | | First Class Mail |
| Matrix | Jamal Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jamal T Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Jameale Scaggs | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jamarrik Gardner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jamason D Petree | Address Redacted | | | | | First Class Mail |
| Matrix | James A Brady | Address Redacted | | | | | First Class Mail |
| Matrix | James A Coburn | Address Redacted | | | | | First Class Mail |
| Matrix | James A Garfield School | Lake Erie Council 440 | 1600 W 140th St | Cleveland, OH 44111-4872 | | | First Class Mail |
| Matrix | James A Gross | Address Redacted | | | | | First Class Mail |
| Matrix | James A Haro | Address Redacted | | | | jim@jamesmarejac.com | Email |
| Matrix | James A Marr | 1201 NW 63rd St | Oklahoma City, OK 73116 | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Voting Party | James A Marr | 1201 NW 63rd St | Oklahoma City, OK 73116 | | | jim@jamesmarejac.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James A Owens | Address Redacted | | | | | First Class Mail |
| Matrix | James A Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | James A. Ryffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | James A. Ryffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | James Adams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Albright | Address Redacted | | | | | First Class Mail |
| Matrix | James Alan Kernagy | Address Redacted | | | | | First Class Mail |
| Matrix | James Allegretto | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Anderson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Andrew Ryan Morrow | Address Redacted | | | | | First Class Mail |
| Matrix | James Ankle | Address Redacted | | | | | First Class Mail |
| Matrix | James Armistead | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Armour | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Armstrong | Address Redacted | | | | | First Class Mail |
| Matrix | James Atkinson | Address Redacted | | | | | First Class Mail |
| Matrix | James Austin | Address Redacted | | | | | First Class Mail |
| Matrix | James B Stevenson Pta | Great Lakes Fsc 272 | 321 E Katharine Ave | Madison Heights, MI 48071-1837 | | | First Class Mail |
| Matrix | James B Edwards Elementary School Pta | Coastal Carolina Council 550 | 855 Von Kolnitz Rd | Mt Pleasant, SC 29464-3150 | | | First Class Mail |
| Matrix | James Bailey Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Barclay | Address Redacted | | | | | First Class Mail |
| Matrix | James Bara Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Barnett | Address Redacted | | | | | First Class Mail |
| Matrix | James Barr | Address Redacted | | | | | First Class Mail |
| Matrix | James Barry Parsor | Address Redacted | | | | | First Class Mail |
| Matrix | James Bartel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Barton | Address Redacted | | | | | First Class Mail |
| Matrix | James Battaglia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Battista | Address Redacted | | | | | First Class Mail |
| Matrix | James Baylor | Address Redacted | | | | | First Class Mail |
| Matrix | James Beaudoin Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Beeman | Address Redacted | | | | | First Class Mail |
| Matrix | James Bell | Address Redacted | | | | | First Class Mail |
| Matrix | James Bell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Bell | Address Redacted | | | | | First Class Mail |
| Matrix | James Bellmer | Address Redacted | | | | | First Class Mail |
| Voting Party | James Bellis | Address Redacted | | | | | First Class Mail |
| Matrix | James Berry | Address Redacted | | | | | First Class Mail |
| Matrix | James Beuscher | Address Redacted | | | | | First Class Mail |
| Matrix | James Bion | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Blankenship | Address Redacted | | | | | First Class Mail |
| Matrix | James Blauher | Address Redacted | | | | | First Class Mail |
| Matrix | James Bobus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Bonnell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Bopp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Borcherding | Address Redacted | | | | | First Class Mail |
| Matrix | James Boswell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Bott | Address Redacted | | | | | First Class Mail |
| Matrix | James Bowman | Address Redacted | | | | | First Class Mail |
| Matrix | James Boykin | Address Redacted | | | | | First Class Mail |
| Matrix | James Braddese | Address Redacted | | | | | First Class Mail |
| Matrix | James Brawer Jr | 1302 W Meadowview Rd | Greensboro, NC 27407 | | | | First Class Mail |
| Matrix | James Brewer | Address Redacted | | | | | First Class Mail |
| Matrix | James Bridges | Address Redacted | | | | | First Class Mail |
| Matrix | James Brown Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Bruce | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Bryant | Address Redacted | | | | | First Class Mail |
| Matrix | James Busch | Address Redacted | | | | | First Class Mail |
| Matrix | James C Cooke | Address Redacted | | | | | First Class Mail |
| Matrix | James C Wiles | Address Redacted | | | | | First Class Mail |
| Matrix | James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | pastor@tbcbenchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | pastor@tbcbenchurch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | James Cain | Address Redacted | | | | | First Class Mail |
| Matrix | James Caldwell | Address Redacted | | | | | First Class Mail |
| Matrix | James Campbell | Address Redacted | | | | | First Class Mail |
| Matrix | James Carson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Carter | Address Redacted | | | | | First Class Mail |
| Matrix | James Castro | Address Redacted | | | | | First Class Mail |
| Matrix | James Cherry III | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Chezuse | Address Redacted | | | | | First Class Mail |
| Matrix | James Christ | Address Redacted | | | | | First Class Mail |
| Matrix | James City Fire/Ems Dept | Colonial Virginia Council 595 | 1077 Jamn Tyler Hwy | Williamsburg, Va 23185-2501 | | | First Class Mail |
| Matrix | James Clauss | Address Redacted | | | | | First Class Mail |
| Matrix | James Cliften | Address Redacted | | | | | First Class Mail |
| Matrix | James Cochran | Address Redacted | | | | | First Class Mail |
| Matrix | James Colbert | Address Redacted | | | | | First Class Mail |
| Voting Party | James Colbert | Address Redacted | | | | | First Class Mail |
| Matrix | James Coleman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Coppage | Address Redacted | | | | | First Class Mail |
| Matrix | James Cornavar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Couch | Address Redacted | | | | | First Class Mail |
| Matrix | James Caulfield | Address Redacted | | | | | First Class Mail |
| Matrix | James Cowell | Address Redacted | | | | | First Class Mail |
| Matrix | James Craig | Address Redacted | | | | | First Class Mail |
| Matrix | James Cromer | Address Redacted | | | | | First Class Mail |
| Matrix | James Crouch | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | James Cutler American Legion Post 39 | Coronado Area Council 192 | 317 N Spruce St | Abilene, KS 67410-2641 | | | First Class Mail |
| Matrix | James D Dreger | Address Redacted | | | | | First Class Mail |
| Matrix | James D Price School | Grand Canyon Council 010 | 2202 Berranca Rd | Yuma, AZ 85365 | | | First Class Mail |
| Matrix | James D Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | James D Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | James D Smith | Address Redacted | | | | | First Class Mail |
| Matrix | James D. Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | James Daley | Address Redacted | | | | | First Class Mail |
| Matrix | James Dalton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Davis | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Davis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dean | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Deaton | Address Redacted | | | | | First Class Mail |
| Matrix | James Delaney | Address Redacted | | | | | First Class Mail |
| Matrix | James Demont | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Denmark | Address Redacted | | | | | First Class Mail |
| Matrix | James Denow III | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dickinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dickson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Ditton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dinsmore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Doebler | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dolberg | Address Redacted | | | | | First Class Mail |
| Matrix | James Domino | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | James Dorton | Address Redacted | | | | | First Class Mail |
| Matrix | James Dower | Address Redacted | | | | | First Class Mail |
| Matrix | James Douglas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Drake | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Dryden Steckerville | Address Redacted | | | | | First Class Mail |
| Matrix | James Dukvic | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Duran | Address Redacted | | | | | First Class Mail |
| Matrix | James E Allen Elementary School | Suffolk County Council Inc 404 | 762 Deer Park Rd | Dix Hills, NY 11746-4214 | | | First Class Mail |
| Matrix | James E Allen Learning Center Melville | Eagle | 55 Corlean Rd | Dix Hills, NY 11746-5651 | | | First Class Mail |
| Matrix | James E Benton | Address Redacted | | | | | First Class Mail |
| Matrix | James Eakin | Address Redacted | | | | | First Class Mail |
| Matrix | James Edward Grey Al Post 100 | Perry Express Council 311 | P.O. Box 371 | Maryville, MO 64468-0371 | | | First Class Mail |
| Matrix | James Eggleston | Address Redacted | | | | | First Class Mail |
| Matrix | James Ellenberger | Address Redacted | | | | | First Class Mail |
| Matrix | James Epperson Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Erber | Address Redacted | | | | | First Class Mail |
| Matrix | James Eskridge | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Ewen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | James F Misiano PC | James F. Misiano | 130 3rd Ave | Brentwood, NY 11717 | | jefmiano@miisanolaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James F Pearson American Legion Post 410 | Alamo Area Council 583 | P.O. Box 660 | Leakville, TX 78043-0088 | | | First Class Mail |
| Matrix | James F Simmons | Address Redacted | | | | | First Class Mail |
| Matrix | James F Smith American Legion Post 15 | Indian Nations Council 488 | 401 W Broadway St | Muskogee, OK 74401-6617 | | | First Class Mail |
| Matrix | James F Smith American Legion Post 15 | Indian Nations Council 488 | P.O. Box 765 | Muskogee, OK 74402-0765 | | | First Class Mail |
| Firm | James F. Humphreys & Associates, L.C. | James A. Mckowen | 112 Capitol Street, Second Floor | Charleston, WV 25301 | | jmckowen@jfhumphreys.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James Farris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Florack | 50 Central Park W, Apt 5A | New York, NY 10023 | | | | First Class Mail |
| Voting Party | James Florack | 50 Central Park W, Apt 5A | New York, NY 10023 | | | | First Class Mail |
| Matrix | James Flynn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Franz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Funk | Address Redacted | | | | | First Class Mail |
| Matrix | James Fustero | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James G Blaine Elementary School | Cradle of Liberty Council 525 | 3000 W North St | Philadelphia, PA 19121-1801 | | | First Class Mail |
| Matrix | James G Ebick Co Inc | 626 Wilshire Blvd, Ste 500 | Los Angeles, CA 90017-2902 | | | | First Class Mail |
| Matrix | James Gaddis | Address Redacted | | | | vJLuU7TjRdUUGH-22ZM | Email |
| | | | | | | | First Class Mail |
| Matrix | James Garfield, Sr After School | Crossroads of America 160 | 307 Lincoln St | Indianapolis, IN 46225-1619 | | | First Class Mail |
| Matrix | James Garrett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gentry | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gentry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gilkey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gilbert | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Giles | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gillick | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gilmore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Givens Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Gordon Dzergis Sr | 2 Eagle Ln | Fairport, NY 14450-1519 | | | | First Class Mail |
| Matrix | James Gormley | Address Redacted | | | | | First Class Mail |
| Matrix | James Graham | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Grant | Address Redacted | | | | | First Class Mail |
| Matrix | James Green | Address Redacted | | | | | First Class Mail |
| Matrix | James Green | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Grimaldi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Grisso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Grobb | Address Redacted | | | | | First Class Mail |
| Matrix | James Gruenhagen | Address Redacted | | | | | First Class Mail |
| Matrix | James H O'Hara | Address Redacted | | | | | First Class Mail |
| Matrix | James H Syra Post 787 American Legion | Longhouse Council 373 | Cicero Legion Hall | Cicero, NY 13039 | | | First Class Mail |
| Matrix | James H Teal Post 105 American Legion | Cherokee Area Council 469 440 | 501 Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Matrix | James Hable | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hake | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hall | Address Redacted | | | | | First Class Mail |
| Matrix | James Hamlin | Address Redacted | | | | | First Class Mail |
| Matrix | James Hampton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hampton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hans | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hargan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Harm | Address Redacted | | | | | First Class Mail |
| Matrix | James Harman | Address Redacted | | | | | First Class Mail |
| Matrix | James Harper | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq | 1001 Fourth Avenue, 3200 | Seattle, WA 98154 | | jimharris@resultsnit.com | Email |
| | | | | | | | First Class Mail |
| Firm | James Harris Law, PLLC | James Harris, Esq | 4616 25th Avenue NE, # 772 | Seattle, WA 98105 | | | First Class Mail |
| Matrix | James Helber | Address Redacted | | | | | First Class Mail |
| Matrix | James Hendrickson | Address Redacted | | | | | First Class Mail |
| Matrix | James Herring | Address Redacted | | | | | First Class Mail |
| Matrix | James Higginbotham | Address Redacted | | | | | First Class Mail |
| Matrix | James Hill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hildebrandt | Address Redacted | | | | | First Class Mail |
| Matrix | James Holder | Address Redacted | | | | | First Class Mail |
| Matrix | James Holscher | Address Redacted | | | | | First Class Mail |
| Matrix | James Homan II | Address Redacted | | | | | First Class Mail |
| Matrix | James Honeker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Howard | Address Redacted | | | | | First Class Mail |
| Matrix | James Hughes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hughson Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hugger | Address Redacted | | | | | First Class Mail |
| Matrix | James Hurd | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Hurt Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Hykman | Address Redacted | | | | | First Class Mail |
| Matrix | James I Brown Vfw Post 8090 | Coastal Georgia Council 099 | 550 Camden Woods Pkwy E | Kingsland, GA 31548-6144 | | | First Class Mail |
| Matrix | James J Reddy | Address Redacted | | | | | First Class Mail |
| Matrix | James J Ross Animals Post 26 | The Spirit of Adventure 227 | 15 Remota St | Dorchester, MA 02125-1312 | | | First Class Mail |
| Matrix | James Jackson Elementary | Atlanta Area Council 092 | 7711 Mount Zion Blvd | Jonesboro, GA 30236-1940 | | | First Class Mail |
| Matrix | James Jackson Keith | Address Redacted | | | | | First Class Mail |
| Matrix | James Jacoob | Address Redacted | | | | | First Class Mail |
| Matrix | James Jakob Ottens | Address Redacted | | | | | First Class Mail |
| Matrix | James Jansen | Address Redacted | | | | | First Class Mail |
| Matrix | James Jeferson | Address Redacted | | | | | First Class Mail |
| Matrix | James Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | James Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | James Johnston | Address Redacted | | | | | First Class Mail |
| Matrix | James Jonson | Address Redacted | | | | | First Class Mail |
| Matrix | James Joiner | Address Redacted | | | | | First Class Mail |
| Matrix | James Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | James Jordan | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James K Polk School Pto | National Capital Area Council OD | 5000 Park Ave | Alexandria, VA 22304-2008 | | | First Class Mail |
| Matrix | James Kay | Address Redacted | | | | | First Class Mail |
| Matrix | James Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | James Kennedy | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James King | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James King | Address Redacted | | | | | First Class Mail |
| Matrix | James Kinney | Address Redacted | | | | | First Class Mail |
| Matrix | James Klaus | Address Redacted | | | | | First Class Mail |
| Matrix | James Klotz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Kohler | Address Redacted | | | | | First Class Mail |
| Matrix | James Kornagay | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Kopaka | Address Redacted | | | | | First Class Mail |
| Matrix | James L Cordell | Address Redacted | | | | | First Class Mail |
| Matrix | James L Mcenerney | Address Redacted | | | | | First Class Mail |
| Matrix | James L Melvin Post 375 | The Spirit of Adventure 227 | P.O. Box 278 | West Boxford, MA 01885-0278 | | | First Class Mail |
| Matrix | James L Norris | Address Redacted | | | | | First Class Mail |
| Matrix | James L Steen Jr III Post 836 | French Coast Council 532 | P.O. Box 63 | Cochranton, PA 16314-0063 | | | First Class Mail |
| Matrix | James Lakeman | Address Redacted | | | | | First Class Mail |
| Matrix | James Landolt | Address Redacted | | | | | First Class Mail |
| Matrix | James Langer | Address Redacted | | | | | First Class Mail |
| Matrix | James Langridge | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Lanouria | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Laughlin | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Laycock | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Leak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Lee Green | 12927 Cherry Way | Thornton, CO 80241 | | | mgreen102@msn.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | James Lee Green | 12927 Cherry Way | Thornton, CO 80241 | | | mgreen102@msn.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James Lennon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Leslie Flynn | Address Redacted | | | | | First Class Mail |
| Matrix | James Loeffel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Loewenherz, MD | 9300 SW 87th Ct, Ste 205 | Miami, FL 33176-2305 | | | | First Class Mail |
| Matrix | James Loewenherz, MD | 9300 SW 87th Ct, Ste 205 | Miami, FL 33176-2305 | | | | First Class Mail |
| Matrix | James Longhurst | Address Redacted | | | | | First Class Mail |
| Matrix | James Ludwig | Address Redacted | | | | | First Class Mail |
| Matrix | James Lupfer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Lyons | Address Redacted | | | | | First Class Mail |
| Matrix | James M Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | James M Ballinger | Address Redacted | | | | | First Class Mail |
| Matrix | James M Gordon | Address Redacted | | | | | First Class Mail |
| Matrix | James M Patten | Address Redacted | | | | | First Class Mail |
| Matrix | James M Trujillo | Address Redacted | | | | | First Class Mail |
| Matrix | James Macharrer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Macneill | Address Redacted | | | | | First Class Mail |
| Matrix | James Madill | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Madison | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Madison School Pto | Northern Lights Council 429 | 1040 28th St N | Fargo, ND 58102-3157 | | | First Class Mail |
| Matrix | James Madison University | Warren Hall, 3rd Fl | 170 Bluestone Dr, Msc 3519 | Harrisonburg, VA 22807-1008 | | Starts-retire@Scouting.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | James Madison University | Attn: University Business Office | 170 Blue Stone Dr, Msc 556 | Harrisonburg, VA 22807-0001 | | | First Class Mail |
| Matrix | James Mahmout | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Maletta | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Manely | Address Redacted | | | | | First Class Mail |
| Matrix | James Marinas | Address Redacted | | | | | First Class Mail |
| Matrix | James Martin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mason | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mathews | Address Redacted | | | | | First Class Mail |
| Matrix | James Matthews | Address Redacted | | | | | First Class Mail |
| Matrix | James Mc Clelland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mc Henry Recreation Ctr | Baltimore Area Council 220 | 911 Hollins St | Baltimore, MD 21223-2528 | | | First Class Mail |
| Matrix | James McAlister Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James McHenry Elementary | Baltimore Area Council 220 | 31 S Schroeder St | Baltimore, MD 21223-2050 | | | First Class Mail |
| Matrix | James McKenzie | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James McKeever | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James McKitterick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mcmullen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mcneal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mechkowski | Address Redacted | | | | | First Class Mail |
| Matrix | James Medford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mellen | Address Redacted | | | | | First Class Mail |
| Matrix | James Melz | Address Redacted | | | | | First Class Mail |
| Matrix | James Metzger | Address Redacted | | | | | First Class Mail |
| Matrix | James Michael Moss | Address Redacted | | | | | First Class Mail |
| Matrix | James Miko | Address Redacted | | | | | First Class Mail |
| Matrix | James Milham | Address Redacted | | | | | First Class Mail |
| Matrix | James Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Millican | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mingo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Mitabash | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Moore | Address Redacted | | | | | First Class Mail |
| Matrix | James Moore Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | James Morrill | Address Redacted | | | | | First Class Mail |
| Matrix | James Mortensen | Address Redacted | | | | | First Class Mail |
| Matrix | James Mullen | Address Redacted | | | | | First Class Mail |
| Matrix | James Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James N Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | James Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | James Neubaum | Address Redacted | | | | | First Class Mail |
| Matrix | James Nicholas Nardone | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Nickelson | Address Redacted | | | | | First Class Mail |
| Matrix | James Noles | Address Redacted | | | | | First Class Mail |
| Matrix | James Nunelly | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James O'Neill Denan | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Owens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Owens | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Owens | Address Redacted | | | | | First Class Mail |
| Matrix | James F Foster | 57 French Creek Dr | Rochester, NY 14618 | | | gifoster.foster@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | James F Foster | 57 French Creek Dr | Rochester, NY 14618 | | | gifoster.foster@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James P Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | James Pallante | Address Redacted | | | | | First Class Mail |
| Matrix | James Parnell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Parton | Address Redacted | | | | | First Class Mail |
| Matrix | James Patton Jr | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Perry | Address Redacted | | | | | First Class Mail |
| Matrix | James Peterson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | James Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | James Phillips Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Pierce | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | James Pierce Jr | Address Redacted | | | | | First Class Mail |
| Matrix | James Powell | Address Redacted | | | | | First Class Mail |
| Matrix | James Preston | Address Redacted | | | | | First Class Mail |
| Matrix | James R Anderson Law Office | James R Anderson | 600 Monumentwik Ave, Ste 400 | Harrison, NY 10528 | | janderson2052@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | James R Anderson Law Office | James R Anderson | 600 Monumentwik Ave, Ste 400 | Harrison, NY 10528 | | janderson2052@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | James R Clark | Address Redacted | | | | | First Class Mail |
| Matrix | James R Clevenger | Address Redacted | | | | | First Class Mail |
| Matrix | James R Eppes | Address Redacted | | | | | First Class Mail |
| Matrix | James R Gallegos | Address Redacted | | | | | First Class Mail |
| Matrix | James R Garrett | Address Redacted | | | | | First Class Mail |
| Matrix | James R Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | James R Money | Address Redacted | | | | | First Class Mail |
| Matrix | James R Peru | Address Redacted | | | | | First Class Mail |
| Matrix | James R Rushton | Address Redacted | | | | | First Class Mail |
| Matrix | James R Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | James R. Aaron | Address Redacted | | | | | First Class Mail |
| Matrix | James Rangel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Ransome | Address Redacted | | | | | First Class Mail |
| Matrix | James Ray | Address Redacted | | | | | First Class Mail |
| Matrix | James Raymond Connors | Address Redacted | | | | | First Class Mail |
| Matrix | James Reavis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Reber | Address Redacted | | | | | First Class Mail |
| Matrix | James Reeder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | James Rees | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | James Reid | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Reo | Address Redacted | | | | | | First Class Mail |
| Matrix | James Rhodes-Dreyer | Address Redacted | | | | | | First Class Mail |
| Matrix | James Riley School Pto | Pathway To Adventure #56 | 1200 E Burr Oak Dr | Arlington Heights, IL 60004-3440 | | | | First Class Mail |
| Matrix | James River Assoc | Heart of Virginia Council 602 | 211 Rocketts Way, Ste 200 | Richmond, VA 23231-3069 | | | | First Class Mail |
| Matrix | James River Transportation | 911 N Allen Ave | Richmond, VA 23220-3200 | | | | | First Class Mail |
| Matrix | James Rivera | Address Redacted | | | | | | First Class Mail |
| Matrix | James Roberson | Address Redacted | | | | | | First Class Mail |
| Matrix | James Roberts | Address Redacted | | | | | | First Class Mail |
| Matrix | James Roberts | Address Redacted | | | | | | First Class Mail |
| Matrix | James Rogers | Address Redacted | | | | | | First Class Mail |
| Matrix | James Rongstad | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Ross | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Ross | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | JRA@AndrewsThornton.com | Email |
| | | | | | | | | First Class Mail |
| Voting Party | James Ross | c/o Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | JRA@AndrewsThornton.com | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Rowe | Address Redacted | | | | | | First Class Mail |
| Matrix | James Rumsey Technical Institute | Shenandoah Area Council 598 | 3274 Hedgesville Rd | Martinsburg, WV 25403-0259 | | | | First Class Mail |
| Matrix | James Rupert | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Rushton | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Russell Lps S1 After School | Crossroads of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3762 | | | | First Class Mail |
| Matrix | James Russolgie | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James S Hoffman | Address Redacted | | | | | | First Class Mail |
| Matrix | James S Turley | Address Redacted | | | | | | First Class Mail |
| Matrix | James S Williamson | Address Redacted | | | | | | First Class Mail |
| Matrix | James S Wilson | Address Redacted | | | | | | First Class Mail |
| Matrix | James S Wolohnrahl Unc | 50701 Leichardt International Blvd | St Louis, MO 63140 | | | | | First Class Mail |
| Matrix | James S. Turley | Address Redacted | | | | | | First Class Mail |
| Matrix | James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Voting Party | James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | James S. Wilson | Address Redacted | | | | | | First Class Mail |
| Matrix | James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Voting Party | James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Sall | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Sanchez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Scheapwel | Address Redacted | | | | | | First Class Mail |
| Matrix | James Schmidt | Address Redacted | | | | | | First Class Mail |
| Matrix | James Schweiger | Address Redacted | | | | | | First Class Mail |
| Matrix | James Scruggs | Address Redacted | | | | | | First Class Mail |
| Matrix | James Shackelford | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Shamlin | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Shearer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Shilling | Address Redacted | | | | | | First Class Mail |
| Matrix | James Shithington | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Voting Party | James Shithington | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Shimko | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Simonian | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Smart | Address Redacted | | | | | | First Class Mail |
| Matrix | James Snider | Address Redacted | | | | | | First Class Mail |
| Matrix | James Spitzbeck | Address Redacted | | | | | | First Class Mail |
| Matrix | James Stainer | Address Redacted | | | | | | First Class Mail |
| Matrix | James Stannard Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | James Stanz | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Stennes | Address Redacted | | | | | | First Class Mail |
| Matrix | James Steiner Vfw Post 6202 | French Creek Council 532 | 5797 New Castle Rd | West Middlesex, PA 16159-2821 | | | | First Class Mail |
| Matrix | James Strickler | Address Redacted | | | | | | First Class Mail |
| Matrix | James Stronbon | Address Redacted | | | | | | First Class Mail |
| Matrix | James Strzok | Address Redacted | | | | | | First Class Mail |
| Matrix | James Suhriber | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Sullivan | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James T Alton Middle School | Lincoln Heritage Council 205 | 100 Country Club Rd | Vine Grove, KY 40175-1168 | | | | First Class Mail |
| Matrix | James T Anderson Boys And Girls Club | Atlanta Area Council 092 | 529 Morgan St Se | Marietta, GA 30060-2729 | | | | First Class Mail |
| Matrix | James T Gragg | Address Redacted | | | | | | First Class Mail |
| Matrix | James T Nuckolls Jr | Address Redacted | | | | | | First Class Mail |
| Voting Party | James T Nuckolls Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | James T Reid | Address Redacted | | | | | | First Class Mail |
| Matrix | James T Watson | Address Redacted | | | | | | First Class Mail |
| Matrix | James Tarr | Address Redacted | | | | | | First Class Mail |
| Matrix | James Taylor | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Templeton Pso | Cascade Pacific Council #92 | 2500 Sw Murdock St | Portland, OR 97224-5707 | | | | First Class Mail |
| Matrix | James Thessler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Thigpen | Address Redacted | | | | | | First Class Mail |
| Matrix | James Thomas | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Thomson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Thor | Address Redacted | | | | | | First Class Mail |
| Matrix | James Thorne | Address Redacted | | | | | | First Class Mail |
| Matrix | James Threlup | Address Redacted | | | | | | First Class Mail |
| Matrix | James Tinker | Address Redacted | | | | | | First Class Mail |
| Matrix | James Tippett | Address Redacted | | | | | | First Class Mail |
| Matrix | James Tobakos | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Tolliver Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Traynor | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Tyler Phillips | Address Redacted | | | | | | First Class Mail |
| Matrix | James Ulrich | Address Redacted | | | | | | First Class Mail |
| Matrix | James Underwood | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Underwood | Address Redacted | | | | | | First Class Mail |
| Matrix | James V Kavanaugh Columbian Club | Suffolk County Council Inc 404 | P.O. Box 561 | Mastic, NY 11950-0561 | | | | First Class Mail |
| Matrix | James Vanderpool | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Varchez | Address Redacted | | | | | | First Class Mail |
| Matrix | James Vernon & Weeks, Pa | Attn: Leander James Iii | 1626 Lincoln Way | Coeur D Alene, ID 83814-2435 | | | vjames@meieve.Net | Email |
| | | | | | | | | First Class Mail |
| Firm | James Vernon & Weeks, P.A. | Craig K. Vernon, Brady L. Espeland, R. Charles Bockelt | 1626 Lincoln Way | Coeur D'Alene, ID 83814 | | | cvernon@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Vernon & Weeks, PA | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Vita | Address Redacted | | | | | | First Class Mail |
| Matrix | James W Lilley Jr Home & School Assoc | Garden State Council 690 | 1275 Williamstown Erial Rd | Sicklerville, NJ 08081 | | | | First Class Mail |
| Matrix | James W Russell | Address Redacted | | | | | | First Class Mail |
| Matrix | James W Wolfe | Address Redacted | | | | | | First Class Mail |
| Matrix | James Wallace | Address Redacted | | | | | | First Class Mail |
| Matrix | James Walters | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Walters | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Wance Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Waters | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Watson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Webb | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Weeks | Address Redacted | | | | | | First Class Mail |
| Matrix | James Westerman | Address Redacted | | | | | | First Class Mail |
| Matrix | James Westfall | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Whipple | Address Redacted | | | | | | First Class Mail |
| Matrix | James Whitehead | Address Redacted | | | | | | First Class Mail |
| Matrix | James Whitmore | Address Redacted | | | | | | First Class Mail |
| Matrix | James Wiesel | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Williams | Address Redacted | | | | | | First Class Mail |
| Matrix | James Williams | Address Redacted | | | | | | First Class Mail |
| Matrix | James Williams Iv | Address Redacted | | | | | | First Class Mail |
| Matrix | James Williams Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Willmington | Address Redacted | | | | | | First Class Mail |
| Matrix | James Wilson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Wilson Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James Windnirb & O Donnell Clark & Crew | Up Trust | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | | | | First Class Mail |
| Matrix | James Winter | Address Redacted | | | | | | First Class Mail |
| Matrix | James Wright | Address Redacted | | | | | | First Class Mail |
| Matrix | James Wythe | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | 1626 Lincoln Way | Coeur D Alene, ID 83814-2435 | | | | JENNIFER@JVWLAW.NET | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, P.A, And Nadeer Law Firm, LLC | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, P.A, And Nadeer Law Firm, LLC | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, P.A, And Nadeer Law Firm, LLC | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | Attn: Leander L James | Attn: Craig K. Vernon | Attn: R. Charles Bockelt | 1626 Lincoln Way | Coeur D'Alene, ID 83835 | cjames@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | Attn: Brianna L Espeland | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | brianna@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | Attn: Craig K Vernon | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | cvernon@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | Attn: Leander L James | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | ljames@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | James, Vernon & Weeks, Pa | Attn: R Charles Bockelt | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | rbockelt@jvwlaw.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | Jamesburg Hardware & Appliance | 211 Gatzmer Ave | Jamesburg, NJ 08831-1252 | | | | | First Class Mail |
| Matrix | Jamesburg Presbyterian Church | Monmouth Council, Bsa 347 | 175 Gatzmer Ave | Jamesburg, NJ 08831-1236 | | | | First Class Mail |
| Matrix | Jamesco Simpson | Address Redacted | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Jamestown Branch, Fargo Nd State | Northern Lights Council 429 | 257 2nd St W | Jamestown, ND 58401 | First Class Mail |
| Matrix | Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | bbradshaw@blue-county.com | Email / First Class Mail |
| Voting Party | Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | bbradshaw@blue-county.com | Email / First Class Mail |
| Matrix | Jamestown Friends Church | Tecumseh 438 | 48 E Washington St | Jamestown, OH 45335-1412 | | First Class Mail |
| Matrix | Jamestown Knights Of Columbus 1880 | Northern Lights Council 429 | 515 1st Ave S | Jamestown, ND 58401-4352 | | First Class Mail |
| Matrix | Jamestown Presbyterian Church | Attn: Janeen Milner | 6288 Leesville Rd | Hartstown, PA 16131 | | First Class Mail |
| Matrix | Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | jps411@windstream.net | Email / First Class Mail |
| Voting Party | Jamestown Presbyterian Church | Colonial Virginia Council 595 | 5287 Ironbound Rd | Williamsburg, VA 23188-2429 | | First Class Mail |
| Matrix | Jamestown Presbyterian Church | French Creek Council 532 | 411 Liberty St | Jamestown, PA 16134-3159 | | First Class Mail |
| Matrix | Jamestown Presbyterian Church | Old N State Council 070 | 1804 Guilford College Rd | Jamestown, NC 27282-9307 | | First Class Mail |
| Voting Party | Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | jps411@windstream.net | Email / First Class Mail |
| Voting Party | Jamestown Presbyterian Church | Attn: Janeen Milner | 6288 Leesville Rd | Hartstown, PA 16131 | jps88@windstream.net | Email / First Class Mail |
| Matrix | Jamestown Rotary Club | Narragansett 546 | P.O. Box 652 | Jamestown, RI 02835-0652 | | First Class Mail |
| Matrix | Jamestown United Methodist Church | Attn: Sharon Shinn | 59216 County Rd 3 | Elkhart, IN 46517 | jamestownumc@comcast.net | Email / First Class Mail |
| Matrix | Jamestown United Methodist Church | Attn: Mark Steven King, Jr | 42 S High St | Jamestown, IN 46147 | steve.king@inumc.org | Email / First Class Mail |
| Matrix | Jamestown United Methodist Church | Attn: Pastor | P.O. Box 173 | Jamestown, IN 46147 | steve.king@inumc.org | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Mark Steven King, Jr | 42 S High St | Jamestown, IN 46147 | steve.king@inumc.org | Email / First Class Mail |
| Matrix | Jamestown United Methodist Church | Attn: Pastor | P.O. Box 173 | Jamestown, IN 46147 | steve.king@inumc.org | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church | Attn: Sharon Shinn | 59216 County Rd 3 | Elkhart, IN 46517 | jamestownumc@comcast.net | Email / First Class Mail |
| Matrix | Jamestown United Methodist Church, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jamestown United Methodist Church, Inc. | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Jamestown Utd Methodist Church | Lasalle Council 165 | 59216 County Rd 3 | Elkhart, IN 46517-9373 | | First Class Mail |
| Matrix | Jamestown Utd Methodist Church | Old N State Council 070 | P.O. Box 330 | Jamestown, NC 27282-0330 | | First Class Mail |
| Matrix | Jamestown Volunteer Firemans Assn | French Creek Council 532 | 208 Depot St | Jamestown, PA 16134 | | First Class Mail |
| Matrix | Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | 6160 E Seneca Turnpike | Jamesville, NY 13078 | | First Class Mail |
| Matrix | Jamesville Community Church | Robert O Shalish, Jr | 4375 Olympus Heights | Syracuse, NY 13215 | | rshalish@aol.com | Email / First Class Mail |
| Voting Party | Jamesville Community Church | Robert O Shalish, Jr | 4375 Olympus Heights | Syracuse, NY 13215 | | rshalish@aol.com | Email / First Class Mail |
| Matrix | Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | 6160 E Seneca Turnpike | Jamesville, NY 13078 | | First Class Mail |
| Matrix | Jamie Applegate | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jamie Atkins | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Barocas | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Bird | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Burton | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Christine Little | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Copeland | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Hatter | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Harris | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Lamprecht | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jamie Layne Garrison | 6565 Red Hook Plz Ste 201 | St Thomas, VI 00802-1373 | | | First Class Mail |
| Matrix | Jamie Little | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jamie Pierson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jamie Roam | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jamie Schwalbe | Address Redacted | | | | First Class Mail |
| Matrix | Jamie Shaw | Address Redacted | | | | First Class Mail |
| Matrix | Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Jamieson Memorial Utd Methodist Ch | Heart of Virginia Council 602 | 219 5th St | Clarksville, VA 23927-3276 | | First Class Mail |
| Matrix | Jamir Nichols | Address Redacted | | | | First Class Mail |
| Matrix | Jamison F Reed | Address Redacted | | | | First Class Mail |
| Matrix | Jamisun Reed | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jammi Products, Inc. | 1441 Broadway 23rd Fl | New York, NY 10018-1905 | | Mike@iamproducts.com | Email / First Class Mail |
| Matrix | Jams | 1920 Main St, Ste 300 | Irvine, CA 92614-7275 | | | First Class Mail |
| Matrix | Jams Inc | P.O. Box 845402 | Los Angeles, CA 90084-5402 | | | First Class Mail |
| Matrix | Jamtex Builders Llc | 7035 N Cicero Ave | Chicago, IL 60646-1910 | | | First Class Mail |
| Matrix | Jamul Community Church | San Diego Imperial Council 049 | 14066 Lyons Valley Rd | Jamul, CA 91935-3406 | | First Class Mail |
| Matrix | Jan Bailey | Address Redacted | | | | First Class Mail |
| Matrix | Jan Care Ambulance Service | 217 S Fayette St | Beckley, WV 25801-4606 | | | First Class Mail |
| Matrix | Jan Christina Haase | Address Redacted | | | | First Class Mail |
| Matrix | Jan Durante & Chuchalala Cncl 355 | 260 Main St | Middleburgh, NY 12122-0085 | | | First Class Mail |
| Matrix | Jan Gerber Jr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jan Haase | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jan Herrold | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jan Hertel | Address Redacted | | | | First Class Mail |
| Matrix | Jan Lockett | Address Redacted | | | | First Class Mail |
| Matrix | Jan Mcdonald | Address Redacted | | | | First Class Mail |
| Matrix | Jan Shearer | Address Redacted | | | | First Class Mail |
| Matrix | Jan Wallace | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jana Catt | Address Redacted | | | | First Class Mail |
| Matrix | Jana Elementary Pto | Greater St Louis Area Council 312 | 405 Jana Dr | Florissant, MO 63031-3411 | | First Class Mail |
| Matrix | Jana Hensley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jana Metzger | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jana Palmisciano | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jana Underwood | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janae Rau | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janalyn Harris | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janasz Care Ambulance Of Fayette County Inc | P.O. Box 2414 | Beckley, WV 25802-2414 | | | First Class Mail |
| Matrix | Jane Adams Pta | Great Lakes Fsc 272 | 14025 Kerwyn | Redford, MI 48239-2904 | | First Class Mail |
| Matrix | Jane Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Jane Beck | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Billingsley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Birchfield | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Boyd/Cedar Valley Achievement Acad | Hawkeye Area Council 172 | 3000 I St Sw | Cedar Rapids, IA 52404-4561 | | First Class Mail |
| Matrix | Jane Boyd/Johnson Achievement Academy | Hawkeye Area Council 172 | 355 18th St Se | Cedar Rapids, IA 52403-2234 | | First Class Mail |
| Matrix | Jane Bridger Billingsley | Address Redacted | | | | First Class Mail |
| Matrix | Jane C Schwartz | Address Redacted | | | | First Class Mail |
| Matrix | Jane C Turner | Address Redacted | | | | First Class Mail |
| Matrix | Jane Charbonneau | Address Redacted | | | | First Class Mail |
| Matrix | Jane Chase | Address Redacted | | | | First Class Mail |
| Matrix | Jane Combee | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane D. Landry | Address Redacted | | | | First Class Mail |
| Matrix | Jane Duff | Address Redacted | | | | First Class Mail |
| Matrix | Jane Eichenberger | Address Redacted | | | | First Class Mail |
| Matrix | Jane Gallup | Address Redacted | | | | First Class Mail |
| Matrix | Jane Gansky | Address Redacted | | | | First Class Mail |
| Matrix | Jane Gansky | Address Redacted | | | | First Class Mail |
| Matrix | Jane Hankins School | Texas Council 173 | 3524 Breckenridge Dr | El Paso, TX 79936-1824 | | First Class Mail |
| Matrix | Jane Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Jane Knorr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane L Chase | Address Redacted | | | | First Class Mail |
| Matrix | Jane Lenntz | Address Redacted | | | | First Class Mail |
| Matrix | Jane Lundstrom | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Maita | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Muller | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Narwaez | Address Redacted | | | | First Class Mail |
| Matrix | Jane Parikh | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Perry | Address Redacted | | | | First Class Mail |
| Matrix | Jane Peyre | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jane Quick | Address Redacted | | | | First Class Mail |
| Matrix | Jane S Valletta | Address Redacted | | | | First Class Mail |
| Matrix | Jane Santavicca | Address Redacted | | | | First Class Mail |
| Matrix | Jane Sawyer | Address Redacted | | | | First Class Mail |
| Matrix | Jane Stevens | Address Redacted | | | | First Class Mail |
| Matrix | Jane Streich | Address Redacted | | | | First Class Mail |
| Matrix | Janel Groening | Address Redacted | | | | First Class Mail |
| Matrix | Janell Agria | Address Redacted | | | | First Class Mail |
| Matrix | Janelle Assoc Inc | dba Barnfield Private Investigations | 1011 E Morehead St, Ste 110 | Charlotte, NC 28204-2886 | BAREFOOT@BAREFOOTPI.COM | Email / First Class Mail |
| Matrix | Janelle Cadengton | Address Redacted | | | | First Class Mail |
| Matrix | Janes United Methodist Church | Attn: Orleane Brooks | 660 Monroe St | Brooklyn, NY 11221 | jweumc@verizon.net | Email / First Class Mail |
| Voting Party | Janes United Methodist Church | Attn: Orleane Brooks | 660 Monroe St | Brooklyn, NY 11221 | jweumc@verizon.net | Email / First Class Mail |
| Matrix | Janesville Elkhart Lodge 640 | Glaciers Edge Council 620 | 303 Milton Ave | Janesville, WI 53545-3151 | | First Class Mail |
| Matrix | Janesville Police | Winnebagoland Council 620 | P.O. Box 238 | Janesville, WI 53547-0238 | | First Class Mail |
| Matrix | Janesville Police Dept | Glaciers Edge Council 620 | 100 N Jackson St | Janesville, WI 53548-2949 | | First Class Mail |
| Matrix | Janesville United Methodist Church | 604 Sycamore St | Janesville, IA 50647 | jpenticoffsmn@gmail.com | Email / First Class Mail |
| Voting Party | Janesville United Methodist Church | 604 Sycamore St | Janesville, IA 50647 | jpenticoffsmn@gmail.com | Email / First Class Mail |
| Matrix | Janesville Rural Volunteer Assoc | Nevada Area Council 329 | P.O. Box 62 | Janesville, CA 96114-0040 | | First Class Mail |
| Matrix | Janet Baca | Address Redacted | | | | First Class Mail |
| Matrix | Janet Barker | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Janet Bean | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Berry | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Boris | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Borja | Address Redacted | | | First Class Mail |
| Matrix | Janet Boucher | Address Redacted | | | First Class Mail |
| Matrix | Janet Braid | Address Redacted | | | First Class Mail |
| Matrix | Janet Brown | Address Redacted | | | First Class Mail |
| Matrix | Janet Busack | Address Redacted | | | First Class Mail |
| Matrix | Janet Cook | Address Redacted | | | First Class Mail |
| Matrix | Janet Crowe | Address Redacted | | | First Class Mail |
| Matrix | Janet Davis | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Depeto | Address Redacted | | | First Class Mail |
| Matrix | Janet DiAlesso Ferguson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Fitzsimmons | Address Redacted | | | First Class Mail |
| Matrix | Janet Gale | Address Redacted | | | First Class Mail |
| Matrix | Janet Hagerty | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Harvey | Address Redacted | | | First Class Mail |
| Matrix | Janet Hunt | 324 N 3rd St | Dekalb, IL 60115 | office@htcdekalb.org | Email / First Class Mail |
| Voting Party | Janet Hunt | 324 N 3rd St | Dekalb, IL 60115 | office@htcdekalb.org | Email / First Class Mail |
| Matrix | Janet Johnston | Address Redacted | | | First Class Mail |
| Matrix | Janet L Borg | Address Redacted | | | First Class Mail |
| Matrix | Janet Lee | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Lee | Address Redacted | | | First Class Mail |
| Matrix | Janet Lyon | Address Redacted | | | First Class Mail |
| Matrix | Janet Miller | Address Redacted | | | First Class Mail |
| Matrix | Janet N. Samia | Address Redacted | | | First Class Mail |
| Matrix | Janet Parker | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Petit | Address Redacted | | | First Class Mail |
| Matrix | Janet Pickens | Address Redacted | | | First Class Mail |
| Matrix | Janet Pittman | Address Redacted | | | First Class Mail |
| Matrix | Janet Potter | Address Redacted | | | First Class Mail |
| Matrix | Janet Rose | Address Redacted | | | First Class Mail |
| Matrix | Janet Ross | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Ruggles Power | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet Staley | Address Redacted | | | First Class Mail |
| Matrix | Janet Tallotta | Address Redacted | | | First Class Mail |
| Matrix | Janet Talbott | Address Redacted | | | First Class Mail |
| Matrix | Janet Violette | Address Redacted | | | First Class Mail |
| Matrix | Janet Warren | Address Redacted | | | First Class Mail |
| Matrix | Janet Wiener | Address Redacted | | | First Class Mail |
| Matrix | Janet Wiktor | Address Redacted | | | First Class Mail |
| Matrix | Janet, Jared & Suggs, LLC | Attn: Gerald D Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | GJowers@GSJustice.com | Email / First Class Mail |
| Matrix | Janet, Jared & Suggs, Ltc | Attn: Gerald De Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201 | gjowers@GSJustice.com | Email / First Class Mail |
| Matrix | Janet, Jared & Suggs, Ltc | Attn: Gerald Jowers, Jr | 500 Taylor St, Ste 301 | Columbia, SC 29201-3000 | info@GSJustice.Com | Email / First Class Mail |
| Firm | Janet, Jared & Suggs, LLC | Andrew S. Janet | 4 Reservoir Circle, Ste 200 | Baltimore, MD 21208 | gjowers@GSJustice.com | Email / First Class Mail |
| Firm | Janet, Jared & Suggs, LLC | Richard M. Serbin | 1522 N. 6th Avenue | Altoona, PA 16601 | rms@serbinlaw.net | Email / First Class Mail |
| Matrix | Janet, Jared & Suggs, LLP | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janet, Jared & Suggs, LLP | Address Redacted | | | First Class Mail |
| Matrix | Janette Bowen | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janette King | Address Redacted | | | First Class Mail |
| Matrix | Janette Ruzicki | Address Redacted | | | First Class Mail |
| Matrix | Janette Simon | Address Redacted | | | First Class Mail |
| Matrix | Janette Edwards | Address Redacted | | | First Class Mail |
| Matrix | Janice Banks | Address Redacted | | | First Class Mail |
| Matrix | Janice Bryant Howroyd | Address Redacted | | | First Class Mail |
| Matrix | Janice Bryant Howroyd | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Janice Bryant Howroyd | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Janice Carpenter | Address Redacted | | | First Class Mail |
| Matrix | Janice Cathcart | Address Redacted | | | First Class Mail |
| Matrix | Janice Cunningham | Address Redacted | | | First Class Mail |
| Matrix | Janice Downey | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Elliott | Address Redacted | | | First Class Mail |
| Matrix | Janice Fabie | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Gricrud | Address Redacted | | | First Class Mail |
| Matrix | Janice Guest | Address Redacted | | | First Class Mail |
| Matrix | Janice Hanson | Address Redacted | | | First Class Mail |
| Matrix | Janice Hanshaw | Address Redacted | | | First Class Mail |
| Matrix | Janice Inman | Address Redacted | | | First Class Mail |
| Matrix | Janice J Downey | Address Redacted | | | First Class Mail |
| Matrix | Janice Largent | Address Redacted | | | First Class Mail |
| Matrix | Janice Lewis | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Macmillan | Address Redacted | | | First Class Mail |
| Matrix | Janice Marchetti | Address Redacted | | | First Class Mail |
| Matrix | Janice Marchetti | Address Redacted | | | First Class Mail |
| Matrix | Janice Marie Vote | Address Redacted | | | First Class Mail |
| Matrix | Janice Mcenany | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Montgomery | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Morgan | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Northrop Lorson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Overton | Address Redacted | | | First Class Mail |
| Matrix | Janice Payne | Address Redacted | | | First Class Mail |
| Matrix | Janice Robinson | Address Redacted | | | First Class Mail |
| Matrix | Janice Rogers | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice S Bloom | Address Redacted | | | First Class Mail |
| Voting Party | Janice S Bloom | Address Redacted | | | First Class Mail |
| Matrix | Janice School | Address Redacted | | | First Class Mail |
| Matrix | Janice Shanahan | Address Redacted | | | First Class Mail |
| Matrix | Janice Shoals | Address Redacted | | | First Class Mail |
| Matrix | Janice Staples | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Swinford | Address Redacted | | | First Class Mail |
| Matrix | Janice Tarrah | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Thraux | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Throneburry | Address Redacted | | | First Class Mail |
| Matrix | Janice Vallaire | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janice Vollmer | Address Redacted | | | First Class Mail |
| Matrix | Janice Winters | Address Redacted | | | First Class Mail |
| Matrix | Jani-King Of Phoenix | P.O. Box 47460 | Phoenix, AZ 85068-7460 | | First Class Mail |
| Matrix | Janine Cerol Kirkland | Address Redacted | | | First Class Mail |
| Matrix | Janine Dunski | Address Redacted | | | First Class Mail |
| Matrix | Janis Haugen | Address Redacted | | | First Class Mail |
| Matrix | Janis Nelson | Address Redacted | | | First Class Mail |
| Matrix | Janis Perry | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janis Rogers & Assoc Inc | 8911 Cypress Waters Blvd, Ste 160 | Coppell, TX 75019-4744 | | First Class Mail |
| Matrix | Janis Smith | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Janosik Elementary | Sam Houston Area Council 576 | 7500 Bauman Rd | Houston, TX 77022-4125 | | First Class Mail |
| Matrix | Janpik Virginia | 100 Bluefield Ave | Bluefield, WV 24701-2984 | | First Class Mail |
| Matrix | Janpak, Inc./ Janpak Of Texas, Inc | 100 High River Rd, Ste 101 | Ft Worth, TX 76155-2866 | | First Class Mail |
| Matrix | Janspak/ J P Outdoor | 13001 Collections Center Dr | Chicago, IL 60693-0001 | Scott_Fuller@HPL.Com | Email / First Class Mail |
| Matrix | Janston Jenkey | Address Redacted | | | First Class Mail |
| Matrix | Japan Area Office | Bldg #896, 2nd Fl | 1 Tomari Cho | Yokosuka | Kanagawa, 238-0001 | Japan | First Class Mail |
| Matrix | Japan Mobility Kk | 1-14-14 Nishiki, Naka-Ku | Nagoya 4F Fushimi Bldg 4F, 14 | Nishiki, Nagoya-Shi, Naka-ku | Aichi, 460-0003 | Japan | First Class Mail |
| Matrix | Japan Mobility Kk | Far E Council 803 | 4F Fushimi Bldg 1-14-14 Nishiki | Nagoya, | | First Class Mail |
| Matrix | Japanese American Citizens League Jacl | 1765 Sutter St | San Francisco, CA 94115 | | First Class Mail |
| Matrix | Japanese American United Church | Attn: Rika Mao-akashi | 255 7th Ave | New York, NY 10001 | rifkayu@gmail.com | Email / First Class Mail |
| Voting Party | Japanese American United Church | Attn: Rika Mao-akashi | 255 7th Ave | New York, NY 10001 | rifkayu@gmail.com | Email / First Class Mail |
| Matrix | Jared Bertram | Address Redacted | | | First Class Mail |
| Matrix | Jared Carlin | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jared D Lee Studio Inc | 2942 Hamilton Rd | Lebanon, OH 45036-8817 | | First Class Mail |
| Matrix | Jared Goss | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jared Hansen | Address Redacted | | | First Class Mail |
| Matrix | Jared Marvin Garte | Address Redacted | | | First Class Mail |
| Matrix | Jared P Jones | Address Redacted | | | First Class Mail |
| Matrix | Jared Pickens | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jared Pratt | Address Redacted | | | First Class Mail |
| Matrix | Jared R Thompson | Address Redacted | | | First Class Mail |
| Matrix | Jared Ramstad | Address Redacted | | | First Class Mail |
| Matrix | Jared Ray Watkins | Address Redacted | | | First Class Mail |
| Matrix | Jared Scofield | Address Redacted | | | First Class Mail |
| Matrix | Jared Seth Stephens | Address Redacted | | | First Class Mail |
| Matrix | Jared T Lewis | Address Redacted | | | First Class Mail |
| Matrix | Jared V Schild | Address Redacted | | | First Class Mail |
| Matrix | Jared Vanderhoff | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jared White | Address Redacted | | | First Class Mail |
| Matrix | Jarek Land Sherrod | Address Redacted | | | First Class Mail |
| Matrix | Jarek H Gearis | Address Redacted | | | First Class Mail |
| Matrix | Jaret Hallock | Address Redacted | | | First Class Mail |
| Matrix | Jaren S Larson | Address Redacted | | | First Class Mail |
| Firm | Jaroslawicz & Jaros | David Jaroslawicz | 225 Broadway | New York, NY 10007 | sjaros@lawyeros.com | Email / First Class Mail |
| Matrix | Jarod P Askins | Address Redacted | | | First Class Mail |
| Matrix | Jarrell F Meadowell | Address Redacted | | | First Class Mail |
| Matrix | Jarrettown Elementary School Pta | Cradle of Liberty Council 525 | 1520 Limekiln Pike | Dresher, PA 19025-1112 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jarrettsville United Methodist Church | Attn: Ed Hanabach | P.O. Box 95 | Jarrettsville, MD 21084 | | CHDMANCHIVERSON.NET | Email First Class Mail |
| Voting Party | Jarrettsville United Methodist Church | Attn: Ed Hanabach | P.O. Box 95 | Jarrettsville, MD 21084 | | CHDMANCHIVERSON.NET | Email First Class Mail |
| Matrix | Jarrettsville Old Methodist Church | Baltimore Area Council 220 | 1732 Jarrettsville Rd | Jarrettsville, MD 21084-1525 | | | Email First Class Mail |
| Matrix | Jarrod Blondy | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jarrod Morrow | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jarvis Memorial Umc | Attn: Wendy Blum | 510 S Washington St | Greenville, NC 27858 | | jarvisumc.finance@gmail.com | Email First Class Mail |
| Voting Party | Jarvis Memorial Umc | Attn: Wendy Blum | 510 S Washington St | Greenville, NC 27858 | | jarvisumc.finance@gmail.com | Email First Class Mail |
| Matrix | Jarvis Memorial Umc Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First Class Mail |
| Matrix | Jarvis Umd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First Class Mail |
| Matrix | Jas Townsend & Son Inc | 133 N 1st St | Pierceton, IN 46562-9296 | | | | First Class Mail |
| Matrix | Jas Townsend & Sons, Inc | P.O. Box 415 | Plainston, IN 46562-0415 | | | | First Class Mail |
| Matrix | Jasiah Locke | Address Redacted | | | | | First Class Mail |
| Matrix | Jasleif Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Jasmin Quintero | Address Redacted | | | | | First Class Mail |
| Matrix | Jasmine J Hubbard | Address Redacted | | | | | First Class Mail |
| Matrix | Jasmine Nicholson | Address Redacted | | | | | First Class Mail |
| Matrix | Jasmine O Tucker | Address Redacted | | | | | First Class Mail |
| Matrix | Jasper Agee | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Aber-Massey | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Anderson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Baldridge | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Bales | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Ballew | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Ber-Shaun Keiser | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Biggs | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Bledsoe | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Brown | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Buescher | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Burns | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Butner | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Cho | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Clark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Cruse | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason D Wright | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Derocheard | Address Redacted | | | | | First Class Mail |
| Matrix | Jason DiFranco | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Dugan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Duggan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Ebarn | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Eisenstein | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Ergenbog | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Flannery | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Flowers | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Fricke | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Gates | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Hamel | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Harry Electrical Llc | P.O. Box 1178 | Princeton, WV 24740-1178 | | | | First Class Mail |
| Matrix | Jason J. Joyce, P.C. | Jason J. Joyce Associates, PLLC | 999 Texas Street, Ste 1601 | Houston, TX 77002 | | Chad@hbuchConsulting.com Jason@JoyceLawyer.com | First Class Mail Email |
| Firm | Jason J. Joy & Associates and J. Chad Edwards, Esq. dba Ichor Consulting | I Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | Chad@IchorConsulting.com | Email First Class Mail |
| Matrix | Jason Kerschke | Address Redacted | | | | | First Class Mail |
| Matrix | Jason L Adverson | Address Redacted | | | | | First Class Mail |
| Matrix | Jason L Alberto | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Lagasse | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Lawrence Kesler | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Lee Green | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Lee Harris | 301 Bamboo Rd | Laplace, LA 70068 | | | SamuelFox@hotmail.com | Email First Class Mail |
| Voting Party | Jason Lee Harris | 301 Bamboo Rd | Laplace, LA 70068 | | | SamuelFox@hotmail.com | Email First Class Mail |
| Matrix | Jason Lewis | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Macpherson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Mark Stein | 872 Nevada Ave | San Jose, CA 95125 | | | jmstein@comcast.net | Email First Class Mail |
| Voting Party | Jason Mark Stein | 872 Nevada Ave | San Jose, CA 95125 | | | jmstein@comcast.net | Email First Class Mail |
| Matrix | Jason Mauzy | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Mcleod | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Messer | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Michael Balitz | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Milner | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Morrow | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Neal | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Neland | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Oehring | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Oliver | Address Redacted | | | | | First Class Mail |
| Matrix | Jason P Cyker | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Pierce | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Pigg | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Platek | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Powers | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Raboteau | Address Redacted | | | | | First Class Mail |
| Matrix | Jason S Bohon | Address Redacted | | | | | First Class Mail |
| Matrix | Jason S Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Schiander | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Scoran | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Selser | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Sisk | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Smith | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Smith | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason Stein | Address Redacted | | | | | Email First Class Mail |
| Voting Party | Jason Stein | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Terrell Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Truman | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Valentine | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Volz | Address Redacted | | | | | First Class Mail |
| Matrix | Jason W Grabenhoff | Address Redacted | | | | | First Class Mail |
| Matrix | Jason White | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Voting Party | Jason White | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Wilson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Wolf | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jason Young | Address Redacted | | | | | First Class Mail |
| Matrix | Jason Zavitz | Address Redacted | | | | | Email First Class Mail |
| Matrix | Jason's Deli | 7901 N Macarthur Blvd, Ste 100 | Irving, TX 75063-7535 | | | | First Class Mail |
| Matrix | Jasonville American Legion Post 172 | Hoosier Trails Council 145 145 | 231 W Main St | Jasonville, IN 47438-1498 | | | First Class Mail |
| Matrix | Jasper Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz Ste FI | Garden City, NY 11530 | | sperna@jasperschlesinger.com | Email First Class Mail |
| Voting Party | Jasper Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz Ste FI | Garden City, NY 11530 | | sperna@jasperschlesinger.com | Email First Class Mail |
| Matrix | Jasper County Sheriff Office | Ozark Trails Council 306 | 601 S 5th St | Carthage, MO 64836-2543 | | | First Class Mail |
| Matrix | Jasper Engel Units | Black Warrior Council 006 | 2301 Viking Dr | Jasper, AL 35501-4981 | | | First Class Mail |
| Matrix | Jasper Lions Club | Three Rivers Council 578 | P.O. Box 652 | Jasper, TX 75951-0652 | | | First Class Mail |
| Matrix | Jasper Shrine Club | Three Rivers Council 578 | 4702 Highway 69 N | Jasper, TX 75951-1410 | | | First Class Mail |
| Matrix | Jasper United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Voting Party | Jasper United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email First Class Mail |
| Matrix | Jasper Utd Methodist Church | Atlanta Area Council 092 | 85 W Church St | Jasper, GA 30143-1610 | | | First Class Mail |
| Matrix | Jasper Wilson Smith | Address Redacted | | | | | First Class Mail |
| Firm | Javalhekar & Associates | Mark Rusvet | 1900 Avenue of the Stars, #550 | Los Angeles, CA 90067 | | mark@jruslaw.com | Email First Class Mail |
| Matrix | Javar A Batty | Address Redacted | | | | | First Class Mail |
| Matrix | Jawarbaum Wisngel Hicks-Kahn Whitcomb & Serino | Address Redacted | | | | | First Class Mail |
| Firm | Jawerbaum Wurgaft Hicks-Kahn Whitcomb & Serino, P.C. | Michael A. Galpern, Esq. | 1000 Haddonfield-Berlin Road, Ste 203 | Voorhees, NJ 08043 | | mgalpern@lawjw.com | Email First Class Mail |
| Firm | Jawerbaum, Wurgaft, Hicks, Kahn, | Ruben M. Grinis | 505 Morris Ave., Ste 200 | Springfield, NJ 07081 | | rmrinis@lawjw.com | Email First Class Mail |
| Matrix | Jawerbaum, Wurgaft, Hicks, Kahn, | Wilsteum & Grinis | 505 Morris Ave | Springfield, NJ 07081-1057 | | DGalfer@Lawjw.Com | Email First Class Mail |
| Matrix | Jaxter Next Garcia-Suarez | Address Redacted | | | | | First Class Mail |
| Matrix | Jaxter'O De La Garza Stts Po | Rio Grande Council 775 | 941 N Westgate Dr | Weslaco, TX 78596-2785 | | | First Class Mail |
| Matrix | Jaxon Arnold | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Matrix | Jaxon Fee | Address Redacted | | | | | First Class Mail |
| Matrix | Jaxon D Parrish | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jay Bailey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Bradley Spence | Address Redacted | | | | | First Class Mail |
| Matrix | Jay Brown | 628 Salem Sq Lot | Bolingbrook, IL 60446 | | | | First Class Mail |
| Matrix | Jay County Scout Facilities Inc | McGinnis Wayne Area 417 | 4612 Waste Management Dr | Portland, IN 47371 | | | First Class Mail |
| Matrix | Jay D Koers | Address Redacted | | | | | First Class Mail |
| Matrix | Jay E Bunting | P.O. Box 486 | Davis, WV 26260 | | | | First Class Mail |
| Voting Party | Jay E Bunting | P.O. Box 486 | Davis, WV 26260 | | | | First Class Mail |
| Matrix | Jay Efird | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Jay Leutard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Lowry | Address Redacted | | | | | First Class Mail |
| Matrix | Jay Masuth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Peterson | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Ritter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Shantel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Skeler Detreinisart | Address Redacted | | | | | Email |
| Matrix | Jay Soucy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Spalts | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Jay Van Houean | Address Redacted | | | | | First Class Mail |
| Matrix | Jaya Perloft | Address Redacted | | | | | First Class Mail |
| Matrix | Jayashri Sheth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jaycob Scott Riffie | Address Redacted | | | | | First Class Mail |
| Matrix | Jayde R Adam | Address Redacted | | | | | First Class Mail |
| Matrix | Jayden B More | Address Redacted | | | | | First Class Mail |
| Matrix | Jayden C Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Jayden T Ward | Address Redacted | | | | | First Class Mail |
| Matrix | Jayhawk Area Cncl #197 | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | First Class Mail |
| Matrix | Jayhawk Area Cncl 197 | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | hank.sattphann@hssuting.Ung | Email |
| | | | | | | | First Class Mail |
| Matrix | Jayhawk Area Council, Boy Scouts Of America | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | First Class Mail |
| Matrix | Jayne Armstrong | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Jayne Heneghan | Address Redacted | | | | | First Class Mail |
| Matrix | Jayse Myers | Address Redacted | | | | | First Class Mail |
| Matrix | Jayson Scott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jayxet Software Development, Inc | Resource Make | P.O. Box 23001 | Guelph, On N1G 4T4 | Canada | | First Class Mail |
| Matrix | Jb Financial Corp | I Brook Reedie | P.O. Box 1936 | Islamorada, FL 33036-1936 | | | First Class Mail |
| Matrix | Jb Outfitters, Inc | 600 Corso Ave | Corinth, MS 38834-4950 | | | Nancy@theemissionpressures.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jbc Stephens Elementary School | Crossroads of America 160 | 1331 N Blue Rd | Greenfield, IN 46140-8805 | | | First Class Mail |
| Matrix | Jbc Institute | Attn: Clo Foruto Salaunton House | 1402 E Washington St | Greensboro, NC 27401-3450 | | | First Class Mail |
| Matrix | Jberner Services Llc | 1404 Mayflower Ln | Lewisville, TX 75077-3706 | | | L.BERNER@VERIZON.NET | Email |
| | | | | | | | First Class Mail |
| Matrix | Jbg Visions Hotel Llc | Sheraton Premier Tysons Corner Hotel | 8661 Leesburg Pike | Vienna, VA 22182-2226 | | | First Class Mail |
| Matrix | Jbha Management Llc | Crown Plaza Danbury | 18 Old Ridgebury Rd | Danbury, CT 06810-5138 | | | First Class Mail |
| Matrix | Jbw Printing Associates | Attn: William Toas | 106 Cabell St, P.O. Box 606 | Crewe, VA 23930 | | jbprinting@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jbw Printing Associates | Attn: William Toas | 106 Cabell St, P.O. Box 606 | Crewe, VA 23930 | | jbprinting@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jbza Lackland Topi 3 Kozos | Alamo Area Council 583 | 202 Full Blvd, Ste 230 | San Antonio, TX 78243-7366 | | | First Class Mail |
| Matrix | Jc Hydraulics Part & Service | 860 Wilder Rd | Big Pine Key, FL 33042-4664 | | | JCHYDRAULICSQ@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Jc Hydraulics Part & Service | P.C. Box 1746 | Big Pine Key, FL 33043 | | | JCHYDRAULICSQ@GMAIL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Jc Penny Realty | Central Florida Council 083 | 8701 W Irlo Hwy, Ste 200 | Kissimmee, FL 34747-8222 | | | First Class Mail |
| Matrix | Jc Security Llc | 3904 N Silver Lane St | Appleton, WI 54911-1344 | | | | First Class Mail |
| Matrix | Jcc Chicago | Northeast Illinois 129 | 306 Revere Dr | Northbrook, IL 60062-1589 | | | First Class Mail |
| Matrix | Jccc Of North America | 520 8th Ave, Fl 4 | New York, NY 10018-4393 | | | | First Class Mail |
| Matrix | Jcm Corp | Chief Seattle Council 609 | 24015 Pacific Hwy S | Kent, WA 98032 | | | First Class Mail |
| Matrix | Jcp&lx | P.O. Box 3687 | Akron, OH 44309-3687 | | | | First Class Mail |
| Matrix | Jcscomputerservicesin | 72 N Elmhurst Ave, Ste 107 | Mount Prospect, IL 60056-2400 | | | | First Class Mail |
| Matrix | Jds | Building 5, Ste 306 | 3525 Piedmont Rd Ne | Atlanta, GA 30305-1578 | | CLAUDIA.BEFFARI@USM.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Jds Software Inc | 14400 N 87th St | Scottsdale, AZ 85260-3645 | | | | First Class Mail |
| Matrix | Jda Software, Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2664 | | | | First Class Mail |
| Matrix | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2654 | | | First Class Mail |
| Matrix | Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2579 | | | First Class Mail |
| Matrix | Jda Software, Inc | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | | First Class Mail |
| Matrix | Jda Software, Inc | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | | First Class Mail |
| Matrix | Jda Software, Inc | Attn: General Counsel, CEO | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2656 | | | First Class Mail |
| Matrix | Jda Software, Inc | Attn: General Counsel, CEO | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2656 | | | First Class Mail |
| Matrix | Jda Software, Inc | Chief Executive Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2579 | | | First Class Mail |
| Matrix | Jda Software, Inc | General Counsel | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2579 | | | First Class Mail |
| Matrix | Jdfpg Recreation Committee | Pav 2 Mt Desert | Pine Tree Council 218 | Aqua, ME 04348 | | | First Class Mail |
| Matrix | Jds Industries | P.O. Box 1898 | P.O. 276 Box 138 | Apo, AP 96348 | | | First Class Mail |
| Matrix | Jds Industries | P.O. Box 38806 | Sioux Falls, SD 57118-4806 | | | | First Class Mail |
| Matrix | Jds Industries | Transward 6 | Sioux Falls, SD 57118-4806 | | | | First Class Mail |
| Matrix | Je Dunn Construction Co | Heart of America Council 307 | 1001 Locust St | Kansas City, MO 64106-3964 | | | First Class Mail |
| Matrix | Je Shafto | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Ahme | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Barkey | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Casey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Cone | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Domingue | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Droude | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Fulton | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Gee | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Graley | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Grumann | Address Redacted | | | | | First Class Mail |
| Matrix | Jean H Leubinger | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Jacobs | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Johnson | Address Redacted | | | | | Email |
| Matrix | Jean Kelley | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Klein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Louis Rodriguez | Address Redacted | | | | | First Class Mail |
| Matrix | Jean M Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Jean M Stirbinger | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Manka | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Matthews | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Mcbride | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Mcdowold | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Mendenhat | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Merrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Morrell | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Murphy | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Patterson | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Pierre Main | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Raibornto Tabata | Address Redacted | | | | | First Class Mail |
| Matrix | Jean S Reaves | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Sanborn | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Sniberger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jean Swan | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Thessel | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Washington | Address Redacted | | | | | First Class Mail |
| Matrix | Jean Witefield | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Cullen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Humphrey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Jansonn | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Lang | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Levack | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Lloyd | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Prenger | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Prenger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Jeanette Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Reynolds | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanette Simon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanette Splate | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanie Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanie Zuker | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanie Welch | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanna Morgan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Ann Reece | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Arnold | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | the.lster1@gmail.com | Email |
| Voting Party | Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | the.lster1@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Carson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Corrigan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Knopp | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Lawrie | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne M Baker | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Mew | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Nolzy | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Posts | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Simmons | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeanne Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Jeanne's Tax Service | Longhorn Council 662 | P.O. Box 39 | Brownood, TX 76629-0039 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jeannette Householder | Address Redacted | | | | | First Class Mail |
| Matrix | Jeannette Mythe 21St Century | Northern Lights Council 429 | 5931 12th St | Bismarck, ND 58504-5977 | | | First Class Mail |
| Matrix | Jeannette Peel | Address Redacted | | | | | First Class Mail |
| Matrix | Jeannette Wright | Address Redacted | | | | | First Class Mail |
| Matrix | Jeannie Pole | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeannie Rackman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeannie Upton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeannine Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Jeb Advertising | 636 618 E Market St | Louisville, KY 40202 | | | | First Class Mail |
| Matrix | Jeb Little Crews | 109 General Booth Blvd | Virginia Beach, VA | | | | First Class Mail |
| Matrix | Jed Hewitt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jedd Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jeddo Umc | Attn: Dale A Logghe, Ad Board Chair | P.O. Box 7 | Jeddo, MI 48032 | | dlogghe@tir.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jeddo Umc | Attn: Dale A Logghe, Ad Board Chair | P.O. Box 7 | Jeddo, MI 48032 | | dlogghe@tir.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeds Hardware | Sam Houston Area Council 576 | 1615 Hohns Mud Pike | Houston, TX 77058-4521 | | | First Class Mail |
| Matrix | Jeeva Abraham | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Andersen & Assoc Client Trust Acct | Dort Angell Knottier Linke & Scattergood Po | 250 2nd Ave S, Ste 120 | Minneapolis, MN 55401-2188 | | | First Class Mail |
| Matrix | Jeff Andersen & Assoc, PA | Attn: Jeffrey Anderson | 505 Thornhill St, Ste 405 | Edison, NJ 08837-2109 | | jeff@andersonadvocates.com | First Class Mail |
| | | | | | | | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | mike@andersonadvocates.com | Email |
| | | | | | | | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Michael Finnegan | 366 Jackson Street, Ste 100 | St. Paul, MN 55101 | | mike@andersonadvocates.com | Email |
| | | | | | | | First Class Mail |
| Firm | Jeff Anderson & Associates P.A | Patrick Stoneking | 366 Jackson St., Ste. 100 | St. Paul, MN 55101 | | pstoneking@andersonadvocates.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Anderson & Associates, PA | Address Redacted | | | | | First Class Mail |

_(rows repeating: Matrix | Jeff Anderson & Associates, PA | Address Redacted | | | | | First Class Mail)_

| Matrix | Jeff Anderson & Associates, PA | Attn: Jeffrey R Anderson | 366 Jackson St, Ste 100 | St Paul, MN 55101 | | jeff@andersonadvocates.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Anderson & Associates, PA | c/o Jeffrey R Anderson | 366 Jackson St, Ste 100 | St Paul, MN 55101 | | jeff@andersonadvocates.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Anderson & Associates, PA | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Anderson & Associates, PA | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Baucher | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff E Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Maki | Troop 0055 Berlin Board of Trade | 31 Village Ct | Berlin, MA 01503 | | | First Class Mail |
| Matrix | Jeff Parker | Address Redacted | | | | | First Class Mail |
| Matrix | Jeff Piercy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jeff Ryland | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Jeffco Boxy Girls Club | Denver Area Council 061 | 12175 Teller St | Lakewood, CO 80216-3405 | | | First Class Mail |
| Matrix | Jefferds Corp | dba Homestead Materials Handling | 612 Winfield Rd | | Saint Albans, WV 25177-0757 | | First Class Mail |
| Matrix | Jefferson - Saint Marys Church | Heart of New England Council 230 | 114 Princeton St | Jefferson, MA 01522 | | | First Class Mail |
| Matrix | Jefferson Academy | Denver Area Council 061 | 9955 Yarrow St | Broomfield, CO 80021-4068 | | | First Class Mail |
| Matrix | Jefferson Afterschool Program | Overland Trails 322 | 2808 O Flanagan St | Grand Island, NE 68801-3331 | | | First Class Mail |
| Matrix | Jefferson Christian Church | Greater Midwest Council Bsa 340 | 109 W Main St | Jefferson, IA 50129 | | | First Class Mail |
| Matrix | Jefferson City Breakfast Lions Club | Great Rivers Council 653 | 10016 W Lohman Rd | Jefferson, MO 65102-9364 | | | First Class Mail |
| Matrix | Jefferson City Police Dept | Great Rivers Council 653 | 401 Monroe St | Jefferson City, MO 65101-1520 | | | First Class Mail |
| Matrix | Jefferson County Clerks | Golden Spread Council 623 | 327 W High St | | | | First Class Mail |
| Matrix | Jefferson County Dept Of Revenue | P.O. Box 830710 | Birmingham, AL 35283-0710 | | | | First Class Mail |
| Matrix | Jefferson County Sheriffs Dept | Denver Area Council 061 | 200 Jefferson County Pkwy | Golden, CO 80401-6008 | | | First Class Mail |
| Matrix | Jefferson County, Alabama | Attn: Durwood Sims, Education Supervisor | 809 21st St N | Birmingham, AL 35203-2301 | | durwood.sims@jcal.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Jefferson Davis Parish School | Attn: Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70546-1161 | | | First Class Mail |
| Matrix | Jefferson Davis Parish School | Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70546-1161 | | | First Class Mail |
| Matrix | Jefferson Dyer Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Jefferson Elementary School Pto | Twin Rivers Council 364 | 100 Pinnadonon Rd | Schenectady, NY 12306-1505 | | | First Class Mail |
| Matrix | Jefferson Fire And Rescue | Pine Tree Council 218 | 204 Atshbokin Rd | Jefferson, ME 04348 | | | First Class Mail |
| Matrix | Jefferson Fire Co 2 | Patriots Path Council 358 | 225 Bond Stone Rd | Whitehouse, NJ 07976-0005 | | | First Class Mail |
| Matrix | Jefferson First Baptist Church | Northwest Georgia Council 103 | 246 Washington St | Jefferson, GA 30549-0001 | | | First Class Mail |
| Matrix | Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | Jefferson, TX 75657 | | fumc303jeff@aol.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | Jefferson, TX 75657 | | fumc303jeff@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Jefferson High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | First Class Mail |
| Matrix | Jefferson Jr High School | Longs Peak Council 062 | 1315 4th Ave | Greeley, CO 80631-4101 | | | First Class Mail |
| Matrix | Jefferson Parish OPS-Office | Attn: Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | | First Class Mail |
| Matrix | Jefferson Parish Tax Collector | Attn: Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | | First Class Mail |
| Matrix | Jefferson Parish Tax Collector | Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | | First Class Mail |
| Matrix | Jefferson Pta (Jo Casit) | Greater St Louis Area Council 312 | 1400 N Charles St | Belleville, IL 62221-4858 | | | First Class Mail |
| Matrix | Jefferson Pto | Sioux Council 733 | 2001 W Maple St | Watertown, SD 57201-6806 | | | First Class Mail |
| Matrix | Jefferson Railway & Redlands Tndn | Gulf Stream Area Council 085 | 211 E Austin St | Jefferson, TX 75657-6003 | | | First Class Mail |
| Matrix | Jefferson Rock | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Jefferson Rotary Club | Attn: Jay M House | 4144 Rernsburg Rd | Jefferson, MD 21755 | | | First Class Mail |
| | | | | | | | First Class Mail |
| Voting Party | Jefferson Rotary Club | National Capital Area Council 082 | P.O. Box 415 | Jefferson, MD 21755-0415 | | bball4boy@comcast.net | Email |
| Matrix | Jefferson Rotary Club | Attn: Jay M House | 4144 Rernsburg Rd | Jefferson, MD 21755 | | bball4boy@comcast.net | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Jefferson Rot Pto | Greater St Louis Area Council 312 | 1230 Dooling Hollow Rd | Jefferson, MO 65109-4276 | | | First Class Mail |
| Matrix | Jefferson School Community Club Of Huron | Sioux Council 733 | 855 Utah Ave Sw | Huron, SD 57350-3456 | | | First Class Mail |
| Matrix | Jefferson School Parent Teachers | Twin Rivers Council 364 | Organization | Princetown Rd | Schenectady, NY 12306 | | First Class Mail |
| Matrix | Jefferson School Pta | Mid Iowa Council 177 | 1425 Watrous Ave | Des Moines, IA 50315-2106 | | | First Class Mail |
| Matrix | Jefferson School Pto | Suffolk County Council Inc 404 | 252 Oakwood Rd | Huntington, NY 11743-5249 | | | First Class Mail |
| Matrix | Jefferson School Pto | Inland Nwest Council 611 | 3612 S Grand Blvd | Spokane, WA 99203-1808 | | | First Class Mail |
| Matrix | Jefferson School Pto | Patriots Path Council 358 | 1298 Rr Cedar Rd | Maplewood, NJ 07040-1726 | | | First Class Mail |
| Matrix | Jefferson School Pto Pto | W 0 Resca 126 | 129 E Jefferson St | Freeport, IL 61032-1420 | | | First Class Mail |
| Matrix | Jefferson School Pto Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901-3813 | | | First Class Mail |
| Matrix | Jefferson School Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901-3813 | | | First Class Mail |
| Matrix | Jefferson Schools | Southern Shores Fsc 783 | 5102 N Stony Creek Rd 9 | Monroe, MI 48162-9558 | | | First Class Mail |
| Matrix | Jefferson Street Community College | Greater Alabama Council 001 | 4600 Valleydale Rd | Birmingham, AL 35242-4667 | | | First Class Mail |
| Matrix | Jefferson Township | Northeastern Pennsylvania Council 501 | 1 Woodward St | Jefferson Township, PA 18436 | | | First Class Mail |
| Matrix | Jefferson United Methodist Church | Attn: Craig A Overman | 5434 Raspberry Wag | Lafayette, IN 47905 | | coverman@nmtel.net | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | gandersons@hotmail.com | Email / First Class Mail |
| Matrix | Jefferson United Methodist Church | Attn: Lauri Allen | 125 E Jefferson St | Jefferson, OH 44047 | | lauri1682@gmail.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | ruralchap@gmail.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Lauri Allen | 125 E Jefferson St | Jefferson, OH 44047 | | lauri1682@gmail.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church | Attn: Craig A Overman | 1644 Roseberry Rdg | Lafayette, IN 47905 | | coverman@mintel.net | Email / First Class Mail |
| Matrix | Jefferson United Methodist Church (101342) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Jefferson United Methodist Church (101342) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Jefferson Utd Methodist Church | Jesuralum Area Council 211 | 10330 Jefferson Hwy | Baton Rouge, LA 70809-1729 | | | First Class Mail |
| Matrix | Jefferson Utd Methodist Church | Lake Erie Council 440 | 125 E Jefferson St | Jefferson, OH 44047-1111 | | | First Class Mail |
| Matrix | Jefferson Utd Methodist Church | Laurel Highlands Council 527 | 310 Gill Hall Rd | Jefferson Hills, PA 15025-3226 | | | First Class Mail |
| Matrix | Jefferson-town Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@kaplanjohnsonlaw.com | Email / First Class Mail |
| Voting Party | Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | First Class Mail |
| Matrix | Jeffersontown Davit Dogs | Lincoln Heritage Council 205 | 9460 Old Six Mile Ln | Louisville, KY 40299-1201 | | | First Class Mail |
| Matrix | Jeffersontown Elementary School | Lincoln Heritage Council 205 | 3610 Cedarwood Way | Louisville, KY 40299-1561 | | | First Class Mail |
| Matrix | Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsville Rd | Louisville, KY 40299 | | churchoffice@jtownumc.org | Email / First Class Mail |
| Voting Party | Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsville Rd | Louisville, KY 40299 | | churchoffice@jtownumc.org | Email / First Class Mail |
| Matrix | Jeffersontown Utd Methodist Church | Lincoln Heritage Council 205 | 10219 Taylorsville Rd | Louisville, KY 40299-2624 | | | First Class Mail |
| Matrix | Jeffersonville Church Of Christ | Simon Kenton Council 441 | 10 N Main St | Jeffersonville, OH 45128-9525 | | | First Class Mail |
| Matrix | Jeffersonville Lions Club | Hudson Valley Council 374 | P.O. Box 624 | Jeffersonville, NY 12748 | | | First Class Mail |
| Matrix | Jeffersonville Lions Club | Simon Kenton Council 441 | 1 Railroad St | Jeffersonville, OH 43128-1025 | | | First Class Mail |
| Matrix | Jeffersonville United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | gbmagill@twc.com | Email / First Class Mail |
| Voting Party | Jeffersonville United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | gbmagill@twc.com | Email / First Class Mail |
| Matrix | Jeffery A Power | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffery A Power | c/o Halln Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46637 | mtucker@hahnwalz.com | Email / First Class Mail |
| Voting Party | Jeffery A Power | c/o Halln Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46637 | mtucker@hahnwalz.com | Email / First Class Mail |
| Matrix | Jeffery A Power | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffery Bays | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffery Bowman Jr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffery Brusher | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Bush | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery C Steun | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery H Robin | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Hoetzel | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Hutchinson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Isaac | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffery Laclie | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery M Moyne | 201 Deer Valley Cove | Florence, MS 39073 | | | | First Class Mail |
| Matrix | Jeffery M Moyne | 201 Deer Valley Cove | Florence, MS 39073 | | | | First Class Mail |
| Matrix | Jeffery Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Oldsom | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Overton | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Pearson | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Pickett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Poel | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Poe | Three Harbors Council 636 | 2410 88th St | Kenosha, WI 53140-3517 | | | First Class Mail |
| Matrix | Jeffery Scott Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery Stand | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffery Tipwerct | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffery White | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey A Goodgame | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey A Heavy | c/o Chitty Dogs Seal Dog Kennel | 1317 Esterberg Rd | Ely, MN 55731 | | chittydogs05@gmail.com | Email / First Class Mail |
| Voting Party | Jeffrey A Heavy | c/o Chitty Dogs Seal Dog Kennel | 1317 Esterberg Rd | Ely, MN 55731 | | chittydogs05@gmail.com | Email / First Class Mail |
| Matrix | Jeffrey Amprabaum | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Jeffrey Applegate | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Aradine | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey B Perkins | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Barnhart | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Barnclough | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Beels | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Behrends | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Berger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Blackmon | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Broughton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Bryant | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Bussard | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey C Jones | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Chandler | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Cherry | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Clausen | 2500 Larmanian St, Apt 32 | Las Vegas, NV 89509 | | | clausen.jeff@yahoo.com | Email / First Class Mail |
| Matrix | Jeffrey Colin Laughlin | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Conroy | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Court | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Coyle | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Dailey | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Deitz, Md | 1261 Post Rd, Ste 200-A | Fairfield, CT 06824-6073 | | | | First Class Mail |
| Matrix | Jeffrey Derp | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Doan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Elliott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Emerling | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Fanara | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Farris | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Fieland | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Forrest | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Frankel | Address Redacted | | | | | First Class Mail |
| Firm | Jeffrey G Gravitte Esq | 401 Chestnut St Ste 1700 | Chattanooga, TN 37455 | | | jgravitte@summitmuseum.com | Email / First Class Mail |
| Matrix | Jeffrey George | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Getteux | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Goldfarb | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Goose | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Goodgame | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Griffin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey H Ogata | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Hammel | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Harris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Herrier | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Hotchkiss | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Hughes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Jeffrey Hunt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey J Bond | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Jacobs | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Jensen | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey John | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Jones | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Ketchemer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Kibit | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Knault | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Koenigsfeld | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Kulas | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Lais | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Laughlin | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Lewis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Lindenmuth | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Lockhart | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey M Meinken | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Meyer | Address Redacted | | | | | First Class Mail |
| Matrix | Jeffrey Mica | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeffrey Morris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Jeffrey Mosley | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Neil Hammond | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Neil Hunt | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Nelson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jeffrey Norton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Ogate | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey O'Rourke | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Pearson & Odonnall Clark & | Crow Trust Account | 1430 NW Vatta Pkwy, Ste 342 | Portland, OR 97209-2524 | | First Class Mail |
| Matrix | Jeffrey Peters | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jeffrey Petersen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Plesky | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Posner | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Purdy | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Jeffrey R Holland | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey R. Holland | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Rand | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Read | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Rendano | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Rock | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey S Roosbach | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Sapp | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Schiavone | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Scibivicle Sr | Address Redacted | | | | First Class Mail |
| Voting Party | Jeffrey Scott | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Shirley | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Smith | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Snow | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Spencer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Stanley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Stewart | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jeffrey Subbiach | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey T Brannon | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Taylor | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Terrell | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Thomas | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Tyler | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Vanschoyck | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Vasilko | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Vaughn | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | karpenje@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | karpenje@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey W. Jodel | Address Redacted | | | | First Class Mail |
| Matrix | Jeffrey Wedding | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Weiss | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Whitten | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffrey Winterham | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jeffrey Young | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffria Herrmann | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffry Davis | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jeffry Landry | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jehovah Baptist Church | Pee Dee Area Council 552 | 3011 Hemm St | Sumter, SC 29150 | | First Class Mail |
| Matrix | Jellico Elementary Pto | Great Smoky Mountain Council 557 | 551 Sunset Trl | Jellico, TN 37762-2348 | | First Class Mail |
| Matrix | Jelly Belly Candy Co | P.O. Box 742799 | Los Angeles, CA 90074-2799 | | | First Class Mail |
| Matrix | Jemma L Johnson Shaulson | Address Redacted | | | | First Class Mail |
| Matrix | Jen Gilbert | Address Redacted | | | | First Class Mail |
| Matrix | Jena Minnich | Address Redacted | | | | First Class Mail |
| Matrix | Jene Lee Nance | Address Redacted | | | | First Class Mail |
| Matrix | Jenibe Fagan | Address Redacted | | | | First Class Mail |
| Matrix | Jenison Christian Church | President Gerald R Ford 781 | 7003 28th Ave | Hudsonville, MI 49426-8814 | | First Class Mail |
| Matrix | Jenkins Eric | Address Redacted | | | | First Class Mail |
| Matrix | Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 580 | Jenks, OK 74037 | hshepardspastor@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 580 | Jenks, OK 74037 | hshepardspastor@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Jenks Utd Methodist Church | Indian Nations Council 488 | 409 E Main St | Jenks, OK 74037 | | First Class Mail |
| Matrix | Jenna Bennhop | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jenna L Haberle | Address Redacted | | | | First Class Mail |
| Matrix | Jenna Lewis | Address Redacted | | | | First Class Mail |
| Matrix | Jenna Mcconnell | Address Redacted | | | | First Class Mail |
| Matrix | Jenna Ryan | Address Redacted | | | | First Class Mail |
| Matrix | Jenna Robles | Address Redacted | | | | First Class Mail |
| Matrix | Jenna Wolfe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennie Adams | Address Redacted | | | | First Class Mail |
| Matrix | Jennie Larson | Address Redacted | | | | First Class Mail |
| Matrix | Jennie Sanchez | Address Redacted | | | | First Class Mail |
| Matrix | Jennie Warner | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Amistone | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Babcock | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Badel | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Beauchamp | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Bergren | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Bishop | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Blair | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Bogan | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Bridge | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Brown | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Brown | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Burton | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Cantara | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Cantrell | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Christensen | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Cira | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Cole | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer D Maxwell | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Dahlberg | 15730 Free Gold Dr | Yuca Valley, CA 92284 | | | First Class Mail |
| Voting Party | Jennifer Dahlberg | 15730 Free Gold Dr | Yuca Valley, CA 92284 | | | First Class Mail |
| Matrix | Jennifer Decker | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Drake | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer E Lane | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Earhart | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Fernandez-Durand | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Fox | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Gail Trainer | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Glasner | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Gochhard | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Hancock | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Hedel | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Hobby | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Hope | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Jones | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer K Oneil | 1407 Long Ln Rd | Lanhartsville, PA 19534 | | jmo0017@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Jennifer K Oneil | 1407 Long Ln Rd | Lanhartsville, PA 19534 | | jmo0017@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Kaminski | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Kasper | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Kernal | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Kim | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Knight | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Kolma | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Koolakie | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Kramka | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer L Ingram | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer L Wolf | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Lane | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Larocca | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Levigne | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Litomisky | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Lynn Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer M Dement | 10004 Bay Area Blvd, Ste 107 | Houston, TX 77058 | | | First Class Mail |
| Matrix | Jennifer M Fernandez-Durand | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer M Hanby | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer M Sharter | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Mapp | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Maxwell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Jennifer Mumaw | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Jennifer McLardell | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Mckinley | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Mead | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Medley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Meyer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Monroe | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Mooney | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Nazarian | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Nichols | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Niesner | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Nutter | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Pangallo | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Pearce | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Perkins | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Petrick | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Pohls | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Randall-Starr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Robinson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Rose | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer S Walker | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Schmunk | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Shuford | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Summerfield | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Stanton | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Suau | 6136 N El Marcy Rd | Peoria, IL 61614 | | msuau@comcast.net | Email / First Class Mail |
| Voting Party | Jennifer Suau | 6136 N El Marcy Rd | Peoria, IL 61614 | | msuau@comcast.net | Email / First Class Mail |
| Matrix | Jennifer Thornton | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Tuggle | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Turner | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Veith | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Wee | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Whittaker | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer White | Address Redacted | | | | First Class Mail |
| Matrix | Jennifer Wieland | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Wilcox | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Williams | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennifer Wolf | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | jaypurchargs@verizon.net | Email / First Class Mail |
| Voting Party | Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | jaypurchargs@verizon.net | Email / First Class Mail |
| Matrix | Jennings Fire Dept | Calcasieu Area Council 200 | 110 N Broadway St | Jennings, LA 70546-5804 | | First Class Mail |
| Matrix | Jennings High School Jrotc | Greater St Louis Area Council 312 | 8940 Carolin Ave | Jennings, MO 63136-2920 | | First Class Mail |
| Matrix | Jennings Junior High | Greater St Louis Area Council 312 | 8831 Cozens Ave | Saint Louis, MO 63136-3919 | | First Class Mail |
| Matrix | Jennings Lodge Retreat Ctr | 18621 SE River Rd | Milwaukie, OR 97267-4655 | | | First Class Mail |
| Matrix | Jennings United Methodist Church | Attn: Walter L Parker II | 702 Cary Ave | P.O. Box 712 | w.l.parker.ii@gmail.com | Email / First Class Mail |
| Voting Party | Jennings United Methodist Church | Attn: Walter L Parker II | 702 Cary Ave | P.O. Box 712 | w.l.parker.ii@gmail.com | Email / First Class Mail |
| Matrix | Jennings Wilhelmsen United Methodist Church | Campania Area Council 209 | P.O. Box 712 | Jennings, LA 70546-0712 | | First Class Mail |
| Matrix | Jennings Wilhel American Legion Post | Twin Rivers Council 564 | P.O. Box 436 | Germantown, NY 12526-0436 | | First Class Mail |
| Matrix | Jenni Copy & Binding | 2518 Guadalupe St | Austin, TX 78705-4123 | | | First Class Mail |
| Matrix | Jenny E Westheimer | Address Redacted | | | | First Class Mail |
| Matrix | Jenny L Miller | Address Redacted | | | | First Class Mail |
| Matrix | Jenny Marie Lazure | Address Redacted | | | | First Class Mail |
| Matrix | Jenny Spencer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jennyt Creek Family Campground | Northeast Georgia Council 101 | 4540 Hwy 129 N | Cleveland, GA 30528-3511 | | First Class Mail |
| Matrix | Jens H Jensen Post 243 | Voyageurs Area 286 | General Delivery | Cu Rd 141 | Askov, MN 55704 | First Class Mail |
| Matrix | Jensen & Assoc Aps | 650 Town Center Dr 12th Fl | Costa Mesa, CA 92626-1989 | | | First Class Mail |
| Matrix | Jensen Litigation Solutions | 180 N La Salle St, Ste 2800 | Chicago, IL 60601-2708 | | | First Class Mail |
| Matrix | Jerald Kratz | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerald Oulaw | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerald Walton-Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | First Class Mail |
| Voting Party | Jerald Walton-Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | First Class Mail |
| Matrix | Jere Ratcliffe | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jere Williams | Address Redacted | | | | First Class Mail |
| Matrix | Jere Hedgepath Jr | Address Redacted | | | | First Class Mail |
| Matrix | Jeremey Thomson & Odonnell Clark & | Crew Trust Account | 1630 NW Hoite Pkwy, Ste 361 | Portland, OR 97209-2534 | | First Class Mail |
| Matrix | Jeremiah B Thompson | Address Redacted | | | | First Class Mail |
| Matrix | Jeremiah Bright | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremiah Curtin School | Three Harbors Council 636 | 3450 S 32nd St | Milwaukee, WI 53215-4204 | | First Class Mail |
| Matrix | Jeremiah Holman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremiah Jance | 6467 Southpoint Dr | Dallas, TX 75248 | | jeremianance@hotmail.com | Email / First Class Mail |
| Matrix | Jeremy B Tufel | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Belk | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Bell | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Burke | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Casados | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Cave | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy D Aernsen | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy D Garza | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy D Grozier | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Daniel | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Gruver | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Hall | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Hans Gruber | c/o Eisenberg Rothweiler | Attn: Josh Schwartz | 1634 Spruce St | Philadelphia, PA 19103 | jsch@eriegal.com | Email / First Class Mail |
| Voting Party | Jeremy Hans Gruber | c/o Eisenberg Rothweiler | Attn: Josh Schwartz | 1634 Spruce St | Philadelphia, PA 19103 | jsch@eriegal.com | Email / First Class Mail |
| Matrix | Jeremy Hans Robert Gruber | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Hans Robert Gruber | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Hunter Barkley | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Jones | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Linch | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Lucas | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Mazza | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Megivern | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Michael Gunner Johansen | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Miller | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Oldham | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Pasiley | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Pataski | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Phillips | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Quesinberi | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Rowland | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Seth Regal | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Sharp | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Slate | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy T Smith | Address Redacted | | | | First Class Mail |
| Matrix | Jeremy Whitmore | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeremy Williams Photography | 1528 E Washington St | Greensboro, NC 27401 | | | First Class Mail |
| Matrix | Jeri Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Jericho Bayley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jericho United Methodist Church | Attn: Dennis Willimott | 11 Outlook Ln | Jericho, VT 05465 | dennisbutlerwillimott@gmail.com | Email / First Class Mail |
| Voting Party | Jericho United Methodist Church | Attn: Dennis Willimott | 11 Outlook Ln | Jericho, VT 05465 | dennisbutlerwillimott@gmail.com | Email / First Class Mail |
| Matrix | Jericho D Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Jericho Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Jermaine Bell | Address Redacted | | | | First Class Mail |
| Matrix | Jerod V Powell | Address Redacted | | | | First Class Mail |
| Matrix | Jerome 107th Ward - Jerome State | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | First Class Mail |
| Matrix | Jerome 11th Ward - Jerome State | Snake River Council 111 | 825 E Ave B | Jerome, ID 83338-2813 | | First Class Mail |
| Matrix | Jerome 2Nd Ward - Jerome State | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | First Class Mail |
| Matrix | Jerome 3Rd Ward - Jerome State | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | First Class Mail |
| Matrix | Jerome 3Rd Ward - Jerome State | Snake River Council 111 | 720 N Lincoln Ave | Jerome, ID 83338-5800 | | First Class Mail |
| Matrix | Jerome 4Th Ward - Jerome State | Snake River Council 111 | 897 2nd Ave E | Jerome, ID 83338-2653 | | First Class Mail |
| Matrix | Jerome 7Th Ward - Jerome State | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | First Class Mail |
| Matrix | Jerome Alford | Address Redacted | | | | First Class Mail |
| Matrix | Jerome Best | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerome Heidbreder | Address Redacted | | | | First Class Mail |
| Matrix | Jerome Herrington | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerome Lovell | Address Redacted | | | | First Class Mail |
| Matrix | Jerome Melton | Address Redacted | | | | First Class Mail |
| Matrix | Jerome McCarthy | Address Redacted | | | | First Class Mail |
| Matrix | Jerome Rodgers | Address Redacted | | | | First Class Mail |
| Matrix | Jerome Sheeler | Address Redacted | | | | First Class Mail |
| Matrix | Jerome United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Jerome United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Jerome Utd Methodist Church | Simon Kenton Council 441 | 13531 Jerome Rd | Plain City, OH 43064-8324 | | First Class Mail |
| Matrix | Jerome Utd Methodist Mens Group | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338-2723 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Jerome Watts | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jeromesville Utd Methodist Church | Buckeye Council Kd | 40 North St | | | | First Class Mail |
| Matrix | Jeremy Ian Hofer | Address Redacted | jeromesville, OH 44840 9783 | | | | First Class Mail |
| Matrix | Jeromy Rutledge | Address Redacted | | | | | First Class Mail |
| Matrix | Jerrel Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerrel Ratic | Address Redacted | | | | | First Class Mail |
| Matrix | Jerrie Tyson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerrold Detloff | Address Redacted | | | | | First Class Mail |
| Matrix | Jerrold Hatfield | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Allinger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Beck | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Brudos | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Burcie | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry D Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Dempsey | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Duck | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Gardner | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Glenn Hand | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Greene | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Guile | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Hart | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Hasting | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry High | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Jordan | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Keathley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Keaton | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Kitts | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Larkin | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Lemons Trucking | P.O. Box 134 | Raton, NM 87740-0134 | | | | First Class Mail |
| Matrix | Jerry Mead | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Orr | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Prater | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Rose | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Russell | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Sakamoto | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Seager Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Spencer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Stegall | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry Thomas Elementary School Pto | Gulf Stream Council 585 | 8085 Maplewood Dr. | Jupiter, FL 33458-5543 | | | First Class Mail |
| Matrix | Jerry Trooien | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Villegas | Address Redacted | | | | | First Class Mail |
| Matrix | Jerry Vorse | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jerry W Giddens III | Katahdin Area Council 216 | P.O. Box 398 | Stockton Springs, ME 04981-0398 | | | First Class Mail |
| Matrix | Jerry Zucker Mid Sch Science Pto | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First Class Mail |
| Matrix | Jerry Zucker Middle | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First Class Mail |
| Matrix | Jerrye Baker | Address Redacted | | | | | First Class Mail |
| Matrix | Jersey Marine Service Pi Lkc | 1039 W 16th St | Ft Lauderdale, FL 33315-1228 | | | | First Class Mail |
| Matrix | Jersey Shore Cncl #341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First Class Mail |
| Matrix | Jersey Shore Cncl Ahb | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First Class Mail |
| Voting Party | Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | semos.bilicki@scouting.Org | First Class Mail |
| Matrix | Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | | goldsmithbsa@gmail.com | First Class Mail |
| Matrix | Jersey Shore Council | Attn: | 1518 Ridgeway Rd | Toms River, NJ 08755 | | goldsmithbsa@gmail.com | Email |
| Matrix | Jersey Shore Council, Boy Scouts Of America | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | First Class Mail |
| Matrix | Jersey Shore Trinity (Eum) | c/o Bertie Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertielaw.com | First Class Mail |
| Voting Party | Jersey Shore Trinity (Eum) | c/o Bertie Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bertielaw.com | Email |
| Matrix | Jersey Shore University Medical Center | Monmouth Council, Box 347 | Po Box 347 | Neptune, NJ 07754-0347 | | | First Class Mail |
| Matrix | Jersey Surf Drum & Bugle Corps | Garden State Council 690 | 50 Mill St, Ste 101 | Mount Holly, NJ 08060-1404 | | | First Class Mail |
| Matrix | Jerseyville First Baptist Church(Pb) | Greater St Louis Area Council 312 | 260 W Pearl St | Jerseyville, IL 62052-1661 | | | First Class Mail |
| Matrix | Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | reeled@glec.com | First Class Mail |
| Voting Party | Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | reeled@glec.com | Email |
| Matrix | Jerusalem Community Assoc | Transatlantic Council, Box 801 | Unit 6350 | Dpo, AE 09841-0067 | | | First Class Mail |
| Matrix | Jerusalem Community Association | Unit 6350 | Dpo, AE 09841 | | | | First Class Mail |
| Matrix | Jerusalem Cumberland Presbyterian Church | Attn: James David Hance | 1592 Mena Rd | Murfreesboro, TN 37129-7451 | | | First Class Mail |
| Matrix | Jerusalem Evangelical Lutheran Church | Attn: David L Hoenis | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | pperret2@aol.com | First Class Mail |
| Matrix | Jerusalem Evangelical Lutheran Church | Of Eastern Salisbury Township | 1707 Church Rd | Allentown, PA 18105-8547 | | | First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church | Attn: David L Hance | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | pperret2@aol.com | Email |
| Matrix | Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | rprice@norris-law.com | First Class Mail |
| Voting Party | Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | rprice@norris-law.com | Email |
| Matrix | Jerusalem Lutheran Church | Hawk Mountain Council 528 | 252 Dock St | Schuylkill Haven, PA 17972-1210 | | | First Class Mail |
| Matrix | Jerusalem Purcell Group | Erie Shores Council 460 | 535 S Hamilton Rd | Curtice, OH 43412-9487 | | | First Class Mail |
| Matrix | Jerusalem Utd Church Of Christ | Minsi Trails Council 502 | 545 Church Rd | Palmerton, PA 18071-3643 | | | First Class Mail |
| Matrix | Jery Hight | Address Redacted | | | | | First Class Mail |
| Matrix | Jess Crabs Furniture, Inc | 521 Spring Garden St | Philadelphia, PA 19123-2820 | | | | First Class Mail |
| Matrix | Jessa A Gambardori | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Barsoh | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse Bodnil | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Bowes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse Burnham | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse Bush | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse C Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse D Dorman | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse D Inman | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse K Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Lee Memorial Umc | Connecticut Yankee Council Bsa 072 | 207 Main St | Ridgefield, CT 06877-4452 | | | First Class Mail |
| Matrix | Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | jperry@jesseleechurch.com | First Class Mail |
| Voting Party | Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | jperry@jesseleechurch.com | Email |
| Matrix | Jesse Lee Umc, Easton, Ct | Attn: Michelle Sideleau | 11 Wood Dr | Eton, CT 06612 | | michelle.sideleau.wendt@gmail.com | First Class Mail |
| Voting Party | Jesse Lee Umc, Easton, Ct | Attn: Michelle Sideleau | 11 Wood Dr | Eton, CT 06612 | | michelle.sideleau.wendt@gmail.com | Email |
| Matrix | Jesse Lee United Methodist Church Easton Ct | Attn: Michelle Sideleau | 25 Flat Rock Rd | Easton, CT 06612 | | michelle.sideleau.wendt@gmail.com | First Class Mail |
| Voting Party | Jesse Lee United Methodist Church Easton Ct | Attn: Michelle Sideleau | 25 Flat Rock Rd | Easton, CT 06612 | | michelle.sideleau.wendt@gmail.com | Email |
| Matrix | Jesse Lee Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 25 Flat Rock Rd | Easton, CT 06612-1763 | | | First Class Mail |
| Matrix | Jesse Lenton Stephens | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Michael Gonzalez | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse N Whittington | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse Pearson | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse R Harvey | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse R Turnahill | Address Redacted | | | | | First Class Mail |
| Matrix | Jesse Roper | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jesse Scofield Productions Llc | 2250 Springlake Rd | Farmers Branch, TX 75234-5661 | | | JSCOFIELD@JESSESCOFIELD.COM | First Class Mail |
| Matrix | Jesse Scofield Productions Llc | 403 Gilbert Ln | Coppell, TX 75019-3925 | | | JSCOFIELD@JESSESCOFIELD.COM | Email / First Class Mail |
| Matrix | Jesse Stark | 18065 Ferrer Dr | Detroit, MI 48235-3114 | | | | First Class Mail |
| Matrix | Jesse V Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Armstrong | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Barnett | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Bozant | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Campbell-Utah Valley | Regional Center | 1354 N 500 W | Provo, UT 84604-3160 | | | First Class Mail |
| Matrix | Jessica Carberry | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica D Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica E Suggs | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Evarro | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Graham-Sarkin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Hampton | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Jamarillo | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Lim | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Mancuso | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Marie Settle | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Maxson | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Mcginley | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Milliken | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Moran | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Orcutt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Parsons | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Plummer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica R Mcreeland | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Raisanz | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Siri | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Jessica Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Jessica Snyder | Address Redacted | | | | | First Class Mail |

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Joan Albaugh | Address Redacted | | | | First Class Mail |
| Matrix | Joan Andrews | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Burh | Address Redacted | | | | First Class Mail |
| Matrix | Joan Casey | Address Redacted | | | | First Class Mail |
| Matrix | Joan Clark | Address Redacted | | | | First Class Mail |
| Matrix | Joan Cook | Address Redacted | | | | First Class Mail |
| Matrix | Joan Crowley | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Dean | Address Redacted | | | | First Class Mail |
| Matrix | Joan Dubie | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Englander | Address Redacted | | | | First Class Mail |
| Matrix | Joan Franz | Address Redacted | | | | First Class Mail |
| Matrix | Joan Gore | Address Redacted | | | | First Class Mail |
| Matrix | Joan Greer | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Harris | Address Redacted | | | | First Class Mail |
| Matrix | Joan Hawkins | Address Redacted | | | | First Class Mail |
| Matrix | Joan Hinton | Address Redacted | | | | First Class Mail |
| Matrix | Joan Horton | Address Redacted | | | | First Class Mail |
| Matrix | Joan Jamieson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Keateley | Address Redacted | | | | First Class Mail |
| Matrix | Joan Loewenstein | Address Redacted | | | | First Class Mail |
| Matrix | Joan Lopez | Address Redacted | | | | First Class Mail |
| Matrix | Joan Malik | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Martindale | Address Redacted | | | | First Class Mail |
| Matrix | Joan Mayfield | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Parise | Address Redacted | | | | First Class Mail |
| Matrix | Joan Peal | Address Redacted | | | | First Class Mail |
| Matrix | Joan Prochnow | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Ramsayer | Address Redacted | | | | First Class Mail |
| Matrix | Joan Rein | Address Redacted | | | | First Class Mail |
| Matrix | Joan Rickabaugh | Address Redacted | | | | First Class Mail |
| Matrix | Joan Rogers | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joan Tessitore | Address Redacted | | | | First Class Mail |
| Matrix | Joan Wolf | Address Redacted | | | | First Class Mail |
| Matrix | Joann Bennett | Address Redacted | | | | First Class Mail |
| Matrix | Joann Farwerck | Address Redacted | | | | First Class Mail |
| Matrix | Joann Funk | Address Redacted | | | | First Class Mail |
| Matrix | Joann G Blocker | P.O. Box 491 | Pilot Point, TX 76258 | | office@pilotpointfumc.org | Email |
| Voting Party | Joann G Blocker | P.O. Box 491 | Pilot Point, TX 76258 | | office@pilotpointfumc.org | Email |
| Matrix | Joann I MossAHI | Address Redacted | | | | First Class Mail |
| Matrix | Joann Parker | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joann R Quimby | Address Redacted | | | | First Class Mail |
| Matrix | Joann Schauk | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joann Vallile | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joann Vinciquerra | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanna Arthur | Address Redacted | | | | First Class Mail |
| Matrix | Joanna Lynn Arthur | Address Redacted | | | | First Class Mail |
| Matrix | Joanna Maria Blackman | Address Redacted | | | | First Class Mail |
| Matrix | Joanna Steffy | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanna Zarbers | Address Redacted | | | | First Class Mail |
| Matrix | Joanne A Smith | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Agich | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Boyd | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Doe | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Grenci | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Firk | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Gerndt | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Heaton | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Hill | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Keefer | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Kemp | Address Redacted | | | | First Class Mail |
| Matrix | Joanne L Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Martines | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Miller | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Morrigan | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Olson | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Paden | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Patterson | Address Redacted | | | | First Class Mail |
| Matrix | Joanne Pettaway | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Royle | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Schoffstall | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Sharapata | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Smith | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joanne Wiley | Address Redacted | | | | First Class Mail |
| Matrix | Joaquin Blanco | Address Redacted | | | | First Class Mail |
| Matrix | Job Management Inc | dba the Exhibit House | 1500 N Arlington Ave | Indianapolis, IN 46218-2805 | | First Class Mail |
| Matrix | JobFlex, Inc | 10 S Riverside Plz, Ste 1250 | Chicago, IL 60606-3847 | | Anthony.Gibbs@Scouting.Org | Email |
| Matrix | Jobjhiy | P.O. Box 9039 | Fargo, ND 58106-9029 | | BILLING@FORUMCOMM.COM | Email |
| Matrix | Jocelyn Wikler | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jocelyn Williams | Address Redacted | | | | First Class Mail |
| Matrix | Jodora Road Utd Methodist Church | c/o Fumc | 1500 Jodora Rd | Stockbridge, GA 30281-5104 | | First Class Mail |
| Matrix | Jodi Cable | Address Redacted | | | | First Class Mail |
| Matrix | Jodi Capps | Address Redacted | | | | First Class Mail |
| Matrix | Jodi Schill | Address Redacted | | | | First Class Mail |
| Matrix | Jodi Schutz | Address Redacted | | | | First Class Mail |
| Matrix | Jodi Starks Thorpe | Address Redacted | | | | First Class Mail |
| Matrix | Jodi Wayman | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jody Krill | Address Redacted | | | | First Class Mail |
| Matrix | Jody Marchese | Address Redacted | | | | First Class Mail |
| Matrix | Jody Noiva Disc evolyn Wrecker Service | 2513 Cedar St | Raton, NM 87740-2523 | | | First Class Mail |
| Matrix | Jody Sneed | Address Redacted | | | | First Class Mail |
| Matrix | Jody Stonebreaker | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Jody Winkle | Address Redacted | | | | First Class Mail |
| Matrix | Joe & Angie Hill Dba: Low Buck Storage | 709 N Commercial St | Trinidad, CO 81082-2422 | | smitoangie@hotmail.com | Email |
| Matrix | Joe Arwood | Address Redacted | | | | First Class Mail |
| Matrix | Joe Banks | Address Redacted | | | | First Class Mail |
| Matrix | Joe Chambers | Address Redacted | | | | First Class Mail |
| Matrix | Joe Canfield | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Connolly | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Crofton | Address Redacted | | | | First Class Mail |
| Voting Party | Joe Crofton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | Joe Crofton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | Joe Davis Hardrix Inc | P.O. Box 768 | Tuscumbia, TN 10078-0768 | | | First Class Mail |
| Matrix | Joe Deese | Address Redacted | | | | First Class Mail |
| Matrix | Joe Deer America | 12805-17 Commonwealth Dr | Ft Myers, FL 33913 | | MICHAEL.ANDWARD@SCOUTING.ORG | Email |
| Matrix | Joe E Maurers Pro | Sam Houston Area Council 576 | 6203 Carmo Rd | Houston, TX 77087-6610 | | First Class Mail |
| Matrix | Joe Ellington Jr | Address Redacted | | | | First Class Mail |
| Matrix | Joe Fernandez | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Finn American Legion Post 87 | Grand Canyon Council 010 | 2701 S Hunt Hwy, Ste 16-114 | San Tan Valley, AZ 85143-6006 | | First Class Mail |
| Matrix | Joe Gaston | Address Redacted | | | | First Class Mail |
| Matrix | Joe Glaszczok | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Green | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe H Fernandez | Address Redacted | | | | First Class Mail |
| Matrix | Joe Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Joe Maxwell | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Midwestes Ministries Inc | 9626 Garfield Ave | Simi Valley, CA 93065-1412 | | | First Class Mail |
| Matrix | Joe Mohn | Address Redacted | | | | First Class Mail |
| Matrix | Joe Murphy | Address Redacted | | | | First Class Mail |
| Matrix | Joe Panaccio | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Pressler | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joe Ramirez | Address Redacted | | | | First Class Mail |
| Matrix | Joe Reel | Address Redacted | | | | First Class Mail |
| Matrix | Joe Wadkowski | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Joe Wadkowski | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | Joel A Neuhart | Address Redacted | | | | First Class Mail |
| Matrix | Joel C Brinker | Address Redacted | | | | First Class Mail |
| Matrix | Joel D Ellis | Address Redacted | | | | First Class Mail |
| Matrix | Joel D Wiggins | Address Redacted | | | | First Class Mail |
| Matrix | Joel Edward Harner | 9313 80th Ave Se | Olalndale, ND 58436 | | harnerfirm@gmail.com | Email |
| Matrix | Joel Evans | Address Redacted | | | | First Class Mail |
| Matrix | Joel Ferris | Address Redacted | | | | First Class Mail |
| Matrix | Joel Gildersleeve | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joel Jackson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joel Kahn | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Joel L Laureft | Address Redacted | | | | First Class Mail |
| Matrix | Joel Liebermon | Address Redacted | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Joel Marin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joel Meszkowicz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joel Perkins | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joel Rice | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joel's Smith | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joel Sartore Inc | 1702 Sheridan Blvd | Lincoln, NE 68502-4220 | | | INFO@JOELSARTORE.COM | Email / First Class Mail |
| Matrix | Joel Sartore Inc | 6700 S 48th St, Ste 1 | Lincoln, NE 68516-1276 | | | INFO@JOELSARTORE.COM | Email / First Class Mail |
| Matrix | Joel Uline | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joel Weintraut | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joel Willens | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joel Zabriskie | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joella Grzewkowski | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joelle T Deese | Address Redacted | | | | | First Class Mail |
| Matrix | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | First Class Mail |
| Voting Party | Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | First Class Mail |
| Matrix | Joey Ellis Inc | 13600 Reddingland Dr | Charlotte, NC 28278-8803 | | | | First Class Mail |
| Matrix | Joey Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Joey Kirkpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | Joey Knight | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joey Marcum | Address Redacted | | | | | First Class Mail |
| Matrix | Joey N Knight | Address Redacted | | | | | First Class Mail |
| Matrix | Joey Robinson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Johanna Yerke | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Johely Arias | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Firm | John & Johns | Kent W. Johns | 2640 Calder Street | Beaumont, TX 77702 | | kjohns@willm.com | Email / First Class Mail |
| Matrix | John A Armstrong | Address Redacted | | | | | First Class Mail |
| Matrix | John A Buckley | Address Redacted | | | | | First Class Mail |
| Matrix | John A Cazale | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John A Cazale | 1404 Sierra Springs Dr, Apt 630 | Bedford, TX 76021 | | | czapaplin9442@gmail.com | Email / First Class Mail |
| Voting Party | John A Cazale | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John A Cazale | 1404 Sierra Springs Dr, Apt 630 | Bedford, TX 76021 | | | | First Class Mail |
| Matrix | John A Doc Masseter Post 144 The Al | South Florida Council 084 | P.O. Box 174158 | Hialeah, FL 33017-4158 | | | First Class Mail |
| Matrix | John A Hart | Address Redacted | | | | | First Class Mail |
| Matrix | John A Lowry | Address Redacted | | | | | First Class Mail |
| Matrix | John A Oneice Community Center | Pathway To Adventure #16 | 7960 S Ohama Ave | Bridgeview, IL 60455-1517 | | | First Class Mail |
| Matrix | John A Saleski | Address Redacted | | | | | First Class Mail |
| Matrix | John A Simpson | Address Redacted | | | | | First Class Mail |
| Matrix | John A Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | John A Vos | 1430 Lincoln Ave | San Rafael, CA 94901-2025 | | | invaldetemalactivity@gmail.com | Email / First Class Mail |
| Matrix | John Akard Jr, Attorney, Cpa | 11111 Morlaidon, Ste A | Cypress, TX 77429 | | | johnakardromac@gmail.com | Email / First Class Mail |
| Voting Party | John Akard Jr, Attorney, Cpa | 11111 Morlaidon, Ste A | Cypress, TX 77429 | | | johnakardromac@gmail.com | Email / First Class Mail |
| Matrix | John Akerman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Alesch | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Alexander Parsons | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Alford | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Allen Tornack | 1244 Hwy 49 N | Mariposa, CA 95338 | | | jktorna@sti.net | Email / First Class Mail |
| Voting Party | John Allen Tornack | 1244 Hwy 49 N | Mariposa, CA 95338 | | | jktorna@sti.net | Email / First Class Mail |
| Matrix | John Almal | Address Redacted | | | | | First Class Mail |
| Matrix | John Andrews | Address Redacted | | | | | Email / First Class Mail |
| Voting Party | John Andrews | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Anthony | Address Redacted | | | | | First Class Mail |
| Matrix | John Ashworth Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John Aslan Powell | Address Redacted | | | | | First Class Mail |
| Matrix | John B Chase Virginia Co Number Four | Cape Cod and Islands Cncl 224 | P.O. Box 174 | Nantucket, MA 02554-0174 | | | First Class Mail |
| Matrix | John B Gillott | Address Redacted | | | | | First Class Mail |
| Matrix | John B Lyman American Legion Post 804 | Longhouse Council 373 | 3 Rock St | Alexandria Bay, NY 13607-1409 | | | First Class Mail |
| Matrix | John B Pearson Consulting | 16 Tide Mill Cove Rd | Harpswell, ME 04079-3476 | | | | First Class Mail |
| Matrix | John B Robertis | Address Redacted | | | | | First Class Mail |
| Matrix | John B Silliman | Address Redacted | | | | | First Class Mail |
| Matrix | John B. Sisler | Address Redacted | | | | | First Class Mail |
| Matrix | John Babbage | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Barbaco | Address Redacted | | | | | First Class Mail |
| Matrix | John Barclay | Address Redacted | | | | | First Class Mail |
| Matrix | John Bardenwerper | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Baringer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Barker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Barry Elementary School | Cradle of Liberty Council 525 | 5900 Race St | Philadelphia, PA 19139-2304 | | | First Class Mail |
| Matrix | John Beal | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Behn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Benimon | Address Redacted | | | | | First Class Mail |
| Matrix | John Benson | Address Redacted | | | | | First Class Mail |
| Matrix | John Berinson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Bickel | Address Redacted | | | | | Email / First Class Mail |
| Matrix | John Billington | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Bischoff | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Bittinger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Blazius | Address Redacted | | | | | Email / First Class Mail |
| Matrix | John Blalienes Dampuoy Milledge | 821 Barnard Ter | Birmingham, AL 35206 | | | jkdmilledge@gmail.com | Email / First Class Mail |
| Matrix | John Bobier | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Bonn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Brandner Mooreville | Address Redacted | | | | | First Class Mail |
| Matrix | John Bridges American Legion Post Vi | Northern Lights Council A21 | P.O. Box 201 | Detroit Lakes, MN 56502-0201 | | | First Class Mail |
| Matrix | John Brilla | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Britton | Address Redacted | | | | | Email / First Class Mail |
| Matrix | John Brooks Whitley | 35 Aldel St | Milford, NH 03055 | | | jpusler@milfordiumc.org | Email / First Class Mail |
| Voting Party | John Brooks Whitley | 35 Aldel St | Milford, NH 03055 | | | jpusler@milfordiumc.org | Email / First Class Mail |
| Matrix | John Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Buckenberger | Address Redacted | | | | | First Class Mail |
| Matrix | John Bull | Address Redacted | | | | | First Class Mail |
| Matrix | John Bunk Merryman | Address Redacted | | | | | First Class Mail |
| Matrix | John Burke | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Butler | Address Redacted | | | | | First Class Mail |
| Matrix | John Byrd | Address Redacted | | | | | First Class Mail |
| Matrix | John C Besser Elementary Ave | Capitol Area Council 564 | 9601 Jernice Blvd | Austin, TX 78744-8263 | | | First Class Mail |
| Matrix | John C Bruce | Address Redacted | | | | | First Class Mail |
| Matrix | John C Cushman | Address Redacted | | | | | First Class Mail |
| Matrix | John C Cushman III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | John C Cushman III | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | John C Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | John C Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | John C Fitzpatrick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | John C Fitzpatrick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John C Mcgaughey | Address Redacted | | | | | First Class Mail |
| Matrix | John C Milburn | Address Redacted | | | | | First Class Mail |
| Matrix | John C Snow Dds | Heart of America Council 307 | 17700 E Susquehanna Bdg | Independence, MO 64056-1851 | | | First Class Mail |
| Matrix | John C. Curthman | Address Redacted | | | | | First Class Mail |
| Matrix | John C. Lattal | Address Redacted | | | | | First Class Mail |
| Matrix | John Cabese | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Calbreath | Address Redacted | | | | | First Class Mail |
| Matrix | John Callahan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Calvin Jones & O'Donnell Clark & | Crow Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First Class Mail |
| Matrix | John Calvin Presbyterian | Greater St Louis Area Council 312 | 12567 Natural Bridge Rd | Bridgeton, MO 63044-2624 | | | First Class Mail |
| Matrix | John Carden Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Carpenter Concerned Citizens | Circle Ten Council 571 | 1407 W 12th St | Dallas, TX 75211-2768 | | | First Class Mail |
| Matrix | John Carter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Casanjan | Address Redacted | | | | | First Class Mail |
| Matrix | John Castaldi | Address Redacted | | | | | First Class Mail |
| Matrix | John Chandler | Address Redacted | | | | | First Class Mail |
| Matrix | John Chapman | Address Redacted | | | | | First Class Mail |
| Voting Party | John Charles Parsons | 9270 Carpenter Rd | Ealer, NY 14057 | | | john.parsons.family@verizon.net | Email / First Class Mail |
| Matrix | John Chitava | Address Redacted | | | | | First Class Mail |
| Matrix | John Christianson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | John Churchill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | John Clark | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Clarkson | Address Redacted | | | | | First Class Mail |
| Matrix | John Clawson | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | John Coburn | Address Redacted | | | | | Email |
| Matrix | John Coleman Jr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Collier | Address Redacted | | | | | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Collins | Address Redacted | | | | | Email |
| Matrix | John Combs Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John Conroy | Address Redacted | | | | | First Class Mail |
| Matrix | John Conti Coffee Co | P.O. Box 18285 | Louisville, KY 40261-0285 | | | | First Class Mail |
| Matrix | John Coyle | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Craig Connolly | Address Redacted | | | | | Email |
| Matrix | John Crawzer | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Crider | Address Redacted | | | | | Email |
| Matrix | John D Burns Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John D Enright | Address Redacted | | | | | First Class Mail |
| Matrix | John D Hardy School Pto | Westhaven Council 253 | 293 Main Rd | Wellesley, MA 02482 | | | First Class Mail |
| Matrix | John D Lohr | Address Redacted | | | | | Email |
| Matrix | John D Rita Recreational Ctr | Pathway To Adventure 456 | 2805 141st St | Blue Island, IL 60406-2081 | | | First Class Mail |
| Matrix | John D Thrasher | Address Redacted | | | | | First Class Mail |
| Matrix | John D Wier | Address Redacted | | | | | First Class Mail |
| Matrix | John Daddio | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Daly | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Daniel Kjeruff | 18538 64th Ave NE | Kenmore, WA 98028 | | | jdkjeruff@gmail.com | Email |
| Voting Party | John Daniel Kjeruff | 18538 64th Ave NE | Kenmore, WA 98028 | | | jdkjeruff@gmail.com | Email |
| Matrix | John Daniels | Address Redacted | | | | | First Class Mail |
| Matrix | John David Allen | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Davis | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Daws | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Dean | Address Redacted | | | | | First Class Mail |
| Matrix | John Deere Davenport Works | Stowe Council 133 | Hwy 61 & 4th Ave Rd | Davenport, IA 52806 | | | First Class Mail |
| Matrix | John Deere Dubuque Works | Northeast Iowa Council 178 | 18600 S John Deere Rd | Dubuque, IA 52001-9746 | | | First Class Mail |
| Matrix | John Deere Financial | P.O. Box 4450 | Carol Stream, IL 60197-4450 | | | | First Class Mail |
| Matrix | John Dellinger | Address Redacted | | | | | First Class Mail |
| Matrix | John Deloach | Address Redacted | | | | | First Class Mail |
| Matrix | John Dexter | Address Redacted | | | | | First Class Mail |
| Matrix | John Dietzel | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Digby | Address Redacted | | | | | First Class Mail |
| Matrix | John Dittman Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John Dixon | Address Redacted | | | | | First Class Mail |
| Matrix | John DL Young | Flushing CLNKE | 22020 94th Dr | Queens Village, NY 11428 | | hunioyc@gmail.com | Email |
| Voting Party | John DL Young | Flushing CLNKE | 22020 94th Dr | Queens Village, NY 11428 | | hunioyc@gmail.com | Email |
| Matrix | John Dohemus | Address Redacted | | | | | Email |
| Matrix | John Dollard | Address Redacted | | | | | First Class Mail |
| Matrix | John Dooley Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John Dorn | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Dravth | Address Redacted | | | | | Email |
| Matrix | John Dudley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Dunker | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John E Baden | Address Redacted | | | | | First Class Mail |
| Matrix | John E Dariah | Address Redacted | | | | | First Class Mail |
| Matrix | John E Fox Inc | P.O. Box 869491 | Charlotte, NC 28266-8941 | | | | First Class Mail |
| Matrix | John E Marden Jr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John E Riley School Ptso | Patriots Path Council 358 | Alberta Ave | South Plainfield, NJ 07080 | | | First Class Mail |
| Matrix | John Eastman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Echeverria | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Edward Baxter | Address Redacted | | | | | First Class Mail |
| Matrix | John Edwards Co Inc | P.O. Box 118 | Indian Trail, NC 28079-0118 | | | | First Class Mail |
| Matrix | John Enright | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Erickson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Erskine | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John F Eccasano | Address Redacted | | | | | First Class Mail |
| Matrix | John F Kennedy High School | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3800 | | | First Class Mail |
| Matrix | John F Kennedy Instit | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3800 | | | First Class Mail |
| Matrix | John F Kennedy School | Tattower District 67 00 | Berlin, 14167 | Germany | | | First Class Mail |
| Matrix | John F Kennedy School | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | First Class Mail |
| Matrix | John F Kennedy School Pkwy | Pathway To Adventure 456 | 2135 Woodland Dr | Hazel Crest, IL 60429 | | | First Class Mail |
| Matrix | John F Kennedy School Pkwy | Patriots Path Council 358 | 1900 Norwood Ave | South Plainfield, NJ 07080-3044 | | | First Class Mail |
| Matrix | John F Mcneish | Address Redacted | | | | | First Class Mail |
| Matrix | John F Mikleush | Address Redacted | | | | | First Class Mail |
| Voting Party | John F Pattie Elementary School | National Capital Area Council 082 | 16215 Dumfries Rd | Dumfries, VA 22025-1401 | | | First Class Mail |
| Matrix | John F Roselius | Address Redacted | | | | | First Class Mail |
| Matrix | John F Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | John F Trompeter Co | 637 S Main St | Louisville, KY 40202-1005 | | | | First Class Mail |
| Matrix | John F Warren County Clerk | Lincoln Heritage Name Dept. | 508 Main St, Records Bldg, 2nd Fl | Dallas, TX 75202 | | | First Class Mail |
| Matrix | John F. Kennedy Elementary School | Lincoln Heritage Council 205 | 3800 Gilson Ln | Louisville, KY 40211-2354 | | | First Class Mail |
| Matrix | John F. Stephenson, Esq. | | 8 West Saddler St., Ste 4 | Salinas, CA 93901 | | john.stephenson@yahoo.com | First Class Mail |
| Matrix | John Fabato | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Feisk | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Fereglia | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Ferguson Senior High School | South Florida Council 084 | 15900 SW 56th St | Miami, FL 33185-3880 | | | First Class Mail |
| Matrix | John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | John Fischer | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Fisher | Address Redacted | | | | | Email |
| Matrix | John Fleck Our Student | Heart of America Council 307 | 625 S Valley Dr | Kansas City, KS 66105-1318 | | | First Class Mail |
| Matrix | John Fiske Support Our Student | Heart of America Council 307 | 625 S Valley Dr | Kansas City, KS 66105-1318 | | | First Class Mail |
| Matrix | John Fitzpatrick | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Fletcher Jordan | Address Redacted | | | | | First Class Mail |
| Matrix | John Ford | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Forino | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Foster | Address Redacted | | | | | First Class Mail |
| Matrix | John Foster Dulles Elementary School Pta | Dan Beard Council, Bsa 438 | 5461 Bridgetown Rd | Cincinnati, OH 45248-2934 | | | First Class Mail |
| Matrix | John Fredrick Merkel | Address Redacted | | | | | First Class Mail |
| Matrix | John Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | John Fulllerton | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Fulton Jr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John G Gibbs III | Address Redacted | | | | | Email |
| Voting Party | John G Harding | 2305 E Lloyd Expy | Evansville, IN 47715 | | | john.harding@scouting.org | Email |
| Matrix | John Gailey | Address Redacted | | | | | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Gall Roney Llc | dba We Are Living | 1300 Stembach Ave | Nashville, TN 37207-5725 | | | First Class Mail |
| Matrix | John Gardner | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Garono | Address Redacted | | | | | Email |
| Matrix | John Garrett | Address Redacted | | | | | First Class Mail |
| Matrix | John Garrett | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Garsone | Address Redacted | | | | | First Class Mail |
| Matrix | John Gaudini Jr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Gibbens | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Gibbs | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Gilbert | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Gilbert | Address Redacted | | | | | Email |
| Matrix | John Gill | Address Redacted | | | | | First Class Mail |
| Matrix | John Gilnes | Address Redacted | | | | | First Class Mail |
| Matrix | John Glass | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Glenn Columbus Airport Usa Lounge | John Glenn International Airport Concourse C | 4600 International Gateway | Columbus, OH 43219 | | | First Class Mail |
| Matrix | John Glick | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Glover | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Gomez | Address Redacted | | | | | Email |
| Matrix | John Gothholt | Address Redacted | | | | | First Class Mail |
| Matrix | John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | John Goucher | Address Redacted | | | | | Email |
| Matrix | John Gowen | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | John Graham | Address Redacted | | | | | Email |
| Matrix | John Graham | Address Redacted | | | | | First Class Mail |
| Matrix | John Graham | Address Redacted | | | | | Email |
| Matrix | John Green | Address Redacted | | | | | First Class Mail |
| Matrix | John Green | Address Redacted | | | | | Email |
| Voting Party | John Green | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | John Green Elementary School Pfa | San Francisco Bay Area Council 028 | 3400 Antone Way | Dublin, CA 94568 | | | First Class Mail |
| Matrix | John Greener | Address Redacted | | | | | First Class Mail |
| Matrix | John Greiman | Address Redacted | | | | | First Class Mail |
| Matrix | John H Green | Address Redacted | | | | | First Class Mail |
| Matrix | John H. Mosley | Address Redacted | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | John H. Mosby | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hahn | Address Redacted | | | | First Class Mail |
| Matrix | John Hall | Address Redacted | | | | First Class Mail |
| Matrix | John Halloran | Address Redacted | | | | First Class Mail |
| Matrix | John Hamm Abt Inc | 515 Minor Ave, Ste 220 | Seattle, WA 98104-2135 | | | First Class Mail |
| Matrix | John Hankins | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hardeman Trustee Chapter 13 Trustee | P.O. Box 1948 | Oklahoma City, OK 73101-1948 | | | First Class Mail |
| Matrix | John Hardie | Address Redacted | | | | First Class Mail |
| Matrix | John Hardin High School | Lincoln Heritage Council 205 | 384 W A Jenkins Rd | Elizabethtown, KY 42701-8496 | | First Class Mail |
| Matrix | John Harding | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Harriman | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Harry sawdy b Butwin Elevator | dba sawdy Elevator Inspection Service LLC | 2878 Stewartstown Rd | Morgantown, WV 26508-1466 | JOYCE.LESOYS303@YAHOO.COM | Email |
| | | | | | | First Class Mail |
| Matrix | John Harvey | Address Redacted | | | | First Class Mail |
| Matrix | John Haynes | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Heto | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Held | Address Redacted | | | | First Class Mail |
| Matrix | John Henderson | Address Redacted | | | | First Class Mail |
| Matrix | John Henry | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hildreth | Address Redacted | | | | First Class Mail |
| Matrix | John Hobbs | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hoenes | Address Redacted | | | | First Class Mail |
| Matrix | John Hoffman | Address Redacted | | | | First Class Mail |
| Matrix | John Holley | Address Redacted | | | | First Class Mail |
| Matrix | John Holmgren | Address Redacted | | | | First Class Mail |
| Matrix | John Holzlar Sr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hopkins University | Student Financial Services | 5400 N Charles St | Baltimore, MD 21218-2625 | | First Class Mail |
| Matrix | John Horany | 4311 Old Lawn Ave, Ste 130 | Dallas, TX 75219 | | jhorany@horany.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Horany | 4311 Old Lawn Ave, Ste 130 | Dallas, TX 75219 | | jhorany@horany.com | Email |
| | | | | | | First Class Mail |
| Matrix | John House | Address Redacted | | | | First Class Mail |
| Matrix | John Hoth | Address Redacted | | | | First Class Mail |
| Matrix | John Hovey | Address Redacted | | | | First Class Mail |
| Matrix | John Hugg | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Hughes Inc Knights Of Columbus | Greater New York Councils, Bus 640 | 1305 86th St | Brooklyn, NY 11228-3313 | | First Class Mail |
| Matrix | John Hugo Kaiser Post 1461 | Blackhawk Area 660 | 1550 W Lincoln Ave | Belvidere, IL 61008-3448 | | First Class Mail |
| Matrix | John Hulan | Address Redacted | | | | First Class Mail |
| Matrix | John Hunnicutt Post 11 American Legion | Daniel Webster Council, Bus 330 | P.O. Box 44 | Jaffrey, NH 03452-0044 | | First Class Mail |
| Matrix | John Hunt | Address Redacted | | | | First Class Mail |
| Matrix | John Ingram | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Ireland Elementary | Circle Ten Council 571 | 1515 N Jim Miller Rd | Dallas, TX 75217-1319 | | First Class Mail |
| Matrix | John J Joyce | Address Redacted | | | | First Class Mail |
| Matrix | John J Zampa | Address Redacted | | | | First Class Mail |
| Matrix | John Jay Levine Mt Prospect | Pathway To Adventure 456 | 3002 W Algonquin Rd, Apt 4A | Mount Prospect, IL 60056-4642 | | First Class Mail |
| Matrix | John Jesper Mirabas | Address Redacted | | | | First Class Mail |
| Matrix | John Johnson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Johnson | Address Redacted | | | | First Class Mail |
| Matrix | John Jones | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Jones | Address Redacted | | | | First Class Mail |
| Matrix | John Joseph Schuette | Address Redacted | | | | First Class Mail |
| Matrix | John Judge Jr | Address Redacted | | | | First Class Mail |
| Matrix | John K LaPrael | Address Redacted | | | | First Class Mail |
| Matrix | John K Taylor | Address Redacted | | | | First Class Mail |
| Matrix | John Kaminski | Address Redacted | | | | First Class Mail |
| Matrix | John Kelleran | Address Redacted | | | | First Class Mail |
| Matrix | John Kelleran | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Kelly Jr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Kemper | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Kennedy Home School Assoc | Iroquois Trail Council 376 | 166 Vine St | Batavia, NY 14020-1641 | | First Class Mail |
| Matrix | John Kenneth Wingert | Address Redacted | | | | First Class Mail |
| Matrix | John Kligre Jr | Address Redacted | | | | First Class Mail |
| Matrix | John Klinac | Address Redacted | | | | First Class Mail |
| Matrix | John Kimberlin | Address Redacted | | | | First Class Mail |
| Matrix | John King | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Kinnik Demonte | 3808 Amarillo Ave | La Mesa, CA 91942 | | | First Class Mail |
| Voting Party | John Kinnik Demonte | 3808 Amarillo Ave | La Mesa, CA 91942 | | | First Class Mail |
| Matrix | John Kirk | Address Redacted | | | | First Class Mail |
| Matrix | John Kline | Address Redacted | | | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Atlanta Area Council 092 | 505 Powers Ferry Rd Se | Marietta, GA 30067-7341 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Blue Ridge Council 551 | 30 Stratman Dr | Greenville, SC 29615-1509 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Buckeye Council 436 | 1101 Eastlake St Nw | North Canton, OH 44720-7203 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Chief Seattle Council 609 | 109 SW Normandy Rd | Normandy Park, WA 98166-3841 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Indian Nations Council 488 | 2929 E 31st St | Tulsa, OK 74105-2401 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Lake Erie Council 440 | 25260 Lorain Rd | North Olmsted, OH 44070-2017 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Sam Houston Area Council 576 | 2525 Gessner Rd | Houston, TX 77080-3868 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | San Francisco Bay Area Council 028 | 7421 Amarillo Rd | Dublin, CA 94568-2221 | | First Class Mail |
| Matrix | John Knox Presbyterian Church | Seneca Waterways 397 | 3280 W Ridge Rd | Rochester, NY 14626-3204 | | First Class Mail |
| Matrix | John Knox Presbyterian Church, Plussa | Attn: Mary Jo Emmett | 3870 Riverroot Dr N | Keizer, OR 97303 | mj.emmett@comcast.net | Email |
| | | | | | | First Class Mail |
| Voting Party | John Knox Presbyterian Church, Plussa | Attn: Mary Jo Emmett | 3870 Riverroot Dr N | Keizer, OR 97303 | mj.emmett@comcast.net | Email |
| | | | | | | First Class Mail |
| Matrix | John Knox Presbyterian Church, Plussa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | office_johnknoxpres@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Knox Presbyterian Church, Plussa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | office_johnknoxpres@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Kristo | Address Redacted | | | | First Class Mail |
| Matrix | John Kuehn | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Kupkendall Jr | Address Redacted | | | | First Class Mail |
| Matrix | John L Beaudry | Address Redacted | | | | First Class Mail |
| Matrix | John L Deloy | Address Redacted | | | | First Class Mail |
| Matrix | John L Jones | Address Redacted | | | | First Class Mail |
| Matrix | John L LaFleur Irish Group Of Citizens | Mobile Area Council, Bus 004 | 700 Emmett St | Mobile, AL 36617-3404 | | First Class Mail |
| Matrix | John L Stewart | Address Redacted | | | | First Class Mail |
| Matrix | John Lansing | Address Redacted | | | | First Class Mail |
| Matrix | John Larrson | Address Redacted | | | | First Class Mail |
| Matrix | John Leach | Address Redacted | | | | First Class Mail |
| Matrix | John Lee | Address Redacted | | | | First Class Mail |
| Matrix | John Lewin | Address Redacted | | | | First Class Mail |
| Matrix | John Lewis Elementary Pto | Atlanta Area Council 092 | 2630 Skyland Dr Ne | Brookhaven, GA 30319-3640 | | First Class Mail |
| Matrix | John Lipple (Pw Post #21) | Laurel Highlands Council 527 | 156 W Main St | Ashville, PA 16613-7504 | | First Class Mail |
| Matrix | John Longfeller | Address Redacted | | | | First Class Mail |
| Matrix | John Lucas | Address Redacted | | | | First Class Mail |
| Matrix | John M Allen | Address Redacted | | | | First Class Mail |
| Matrix | John M Bare | Address Redacted | | | | First Class Mail |
| Matrix | John M Borque | Address Redacted | | | | First Class Mail |
| Matrix | John M Bostwick & Oalenwald Clark | & Crose Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | | First Class Mail |
| Matrix | John M Cary | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John M Davies | Address Redacted | | | | First Class Mail |
| Matrix | John M Langley | Address Redacted | | | | First Class Mail |
| Matrix | John M Lawrence Elementary School | Cradle of Liberty Council 525 | 7000 Ascot Ave | Philadelphia, PA 19142-1727 | | First Class Mail |
| Penn | John M. Cummings | Anderson & Cummings LLP | 4200 W. Vickery Blvd | Fort Worth, TX 76107 | john@anderson-cummings.com | Email |
| | | | | | | First Class Mail |
| Matrix | John M. Perry Post 1544 American Legion | Hudson Valley Council 374 | P.O. Box 311 | Sparkill, NY 10976-0311 | | First Class Mail |
| Matrix | John M. Primrose | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Voting Party | John M. Primrose | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Maddox | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Magana | Address Redacted | | | | First Class Mail |
| Matrix | John Magner | Address Redacted | | | | First Class Mail |
| Matrix | John Maniss | Address Redacted | | | | First Class Mail |
| Matrix | John Manness | Address Redacted | | | | First Class Mail |
| Matrix | John Marcinko | Address Redacted | | | | First Class Mail |
| Matrix | John Marciari Jr | Address Redacted | | | | First Class Mail |
| Matrix | John Marshall | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Mathieu | Address Redacted | | | | First Class Mail |
| Matrix | John Maxfield | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Maxwell | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Mayer | Address Redacted | | | | First Class Mail |
| Matrix | John Mcconnell Jr | Address Redacted | | | | First Class Mail |
| Matrix | John Mcdonough | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Mcdougald | Address Redacted | | | | First Class Mail |
| Matrix | John Mcglue | Address Redacted | | | | First Class Mail |
| Matrix | John McIver | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Mcnamee | Address Redacted | | | | First Class Mail |
| Matrix | John Mcphail | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Medwin | Address Redacted | | | | First Class Mail |
| Matrix | John Miller | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Miller | Address Redacted | | | | First Class Mail |
| Matrix | John Miller And Assoc | 940 42nd St | Charlotte, NC 28205-6256 | | | First Class Mail |
| Matrix | John Mills | Address Redacted | | | | First Class Mail |
| Matrix | John Mitchell | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Moffat | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | John Moffat School Home And School | Cradle of Liberty Council 525 | 127 W Oxford St | Philadelphia, PA 19122-3909 | | First Class Mail |
| Matrix | John Monninger | Address Redacted | | | | First Class Mail |
| Voting Party | John Monninger | Address Redacted | | | | First Class Mail |
| Matrix | John Moore | Address Redacted | | | | First Class Mail |
| Matrix | John Morang | Address Redacted | | | | First Class Mail |
| Matrix | John Morkel | Address Redacted | | | | First Class Mail |
| Matrix | John Morris | Address Redacted | | | | First Class Mail |
| Matrix | John Morris | Address Redacted | | | | First Class Mail |
| Matrix | John Mosby | Address Redacted | | | | First Class Mail |
| Matrix | John Mosby Russell | Address Redacted | | | | First Class Mail |
| Matrix | John Mosley | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | John Muller | 19 Carlman Blvd | Massapequa, NY 11758 | | | | First Class Mail |
| Matrix | John Murphy Inc | Central Florida Council 083 | 19402 E Umatilla Blvd | Umatilla, FL 32784-8380 | | | First Class Mail |
| Matrix | John Nash Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John Navarro | Address Redacted | | | | | First Class Mail |
| Matrix | John Neikirchner | Address Redacted | | | | | First Class Mail |
| Matrix | John Nelson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Nelson School Pta | Blacktawk Area 660 | 023 11th St | Rockford, IL 61104-1017 | | | First Class Mail |
| Matrix | John Neu | Address Redacted | | | | | First Class Mail |
| Matrix | John Neuman | Address Redacted | | | | | First Class Mail |
| Matrix | John Neuhbach | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | jnf585@us.att.com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Nixon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Norwood | Address Redacted | | | | | First Class Mail |
| Matrix | John Nowak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Odwaario | Address Redacted | | | | | First Class Mail |
| Matrix | John Oeffler | Address Redacted | | | | | First Class Mail |
| Matrix | John O'Farrell | Address Redacted | | | | | First Class Mail |
| Matrix | John Olson American Legion Post 18 | Rainbow Council 702 | 13052 Archer Ave | Lockport, IL 60441-2258 | | | First Class Mail |
| Matrix | John Olszak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Orso | Address Redacted | | | | | First Class Mail |
| Matrix | John Overland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Owen | Address Redacted | | | | | First Class Mail |
| Matrix | John P Bachi | Address Redacted | | | | | First Class Mail |
| Matrix | John P Balderossa | Address Redacted | | | | | First Class Mail |
| Matrix | John P Bard Masonic Lodge 639 | Andrew Jackson Council 303 | 3738 Old Brandon Rd | Jackson, MS 39268-4701 | | | First Class Mail |
| Matrix | John P Everhart | Address Redacted | | | | | First Class Mail |
| Matrix | John P Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | John P Norton | Address Redacted | | | | | First Class Mail |
| Matrix | John P Parker Pta | Dan Beard Council, Bsa 436 | 5051 Anderson Pl | Cincinnati, OH 45227-1601 | | | First Class Mail |
| Matrix | John P Schroeder | Address Redacted | | | | | First Class Mail |
| Matrix | John Padgett | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | John Page Middle School | Great Lakes Fsc 272 | 29615 Tawas St | Madison Heights, MI 48071-5425 | | | First Class Mail |
| Matrix | John Paul Ii Academy | Lincoln Heritage Council 205 | 2525 Goldsmith Ln | Louisville, KY 40220-2313 | | | First Class Mail |
| Matrix | John Paul Ii Center For Special Learning | Hawk Mountain Council 528 | 1092 Welsh Rd | Shillington, PA 19607-9366 | | | First Class Mail |
| Matrix | John Paul Ii High School | Circle Ten Council 571 | 900 Coit Rd | Plano, TX 75075-5611 | | | First Class Mail |
| Matrix | John Paul Jones Elementary Pta | Indian Nations Council 488 | 1515 S 73rd East Ave | Tulsa, OK 74112-7440 | | | First Class Mail |
| Matrix | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Paul The Great Catholic University | Attn: Marilyn Harold | 10174 Old Grove Rd, Ste 200 | San Diego, CA 92131-1612 | | | First Class Mail |
| Matrix | John Payne | Address Redacted | | | | | First Class Mail |
| Matrix | John Peck | Address Redacted | | | | | First Class Mail |
| Matrix | John Pelletier | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Pennell | Address Redacted | | | | | First Class Mail |
| Matrix | John Perry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Peterson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Petrillo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Pfeister | Address Redacted | | | | | First Class Mail |
| Matrix | John Phares | Address Redacted | | | | | First Class Mail |
| Matrix | John Phelhnann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | John Pinkerman | Address Redacted | | | | | First Class Mail |
| Matrix | John Pirretto | Address Redacted | | | | | First Class Mail |
| Matrix | John Piselli | Address Redacted | | | | | First Class Mail |
| Matrix | John Poller | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Powell | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | John Prest | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | John Price | Address Redacted | | | | | First Class Mail |
| Matrix | John Primrose | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Provencal | Address Redacted | | | | | First Class Mail |
| Matrix | John Pultoifen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Pursell | Address Redacted | | | | | First Class Mail |
| Matrix | John Pyle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John R Brumback | Address Redacted | | | | | First Class Mail |
| Matrix | John R Craighead Co Inc | 5120 Blake St | Denver, CO 80205-2307 | | | | First Class Mail |
| Matrix | John R Kinnard Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John R Primus | Address Redacted | | | | | First Class Mail |
| Matrix | John R Ramp | Address Redacted | | | | | First Class Mail |
| Matrix | John R Norris | Address Redacted | | | | | First Class Mail |
| Matrix | John R Papa | Address Redacted | | | | | First Class Mail |
| Matrix | John R Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John R. Donnell, Jr | Address Redacted | | | | | First Class Mail |
| Matrix | John R. Donnell, Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | John R. Donnell, Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | John R. Williams And Assoc, Llc | Attn: John R. Williams | 51 Elm St | New Haven, CT 06510-2048 | | jrw@johnrwilliams.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Raney | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Rannike | Address Redacted | | | | | First Class Mail |
| Matrix | John Raragh | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | John Rabkovsky | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | John Ratzlaff | Address Redacted | | | | | First Class Mail |
| Matrix | John Rawdt | Address Redacted | | | | | First Class Mail |
| Matrix | John Reason | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Reid | Address Redacted | | | | | First Class Mail |
| Matrix | John Reinherz | Address Redacted | | | | | First Class Mail |
| Matrix | John Rice | Address Redacted | | | | | First Class Mail |
| Matrix | John Richard Fabian | Address Redacted | | | | | First Class Mail |
| Matrix | John Richard Savauge | 116 Mt View Subdivision Rd | Peterstown, WV 24963 | | | jsavauge72@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | John Richard Savauge | 116 Mt View Subdivision Rd | Peterstown, WV 24963 | | | jsavauge72@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Richers | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | John Ried | Address Redacted | | | | | First Class Mail |
| Matrix | John Ripple | Address Redacted | | | | | First Class Mail |
| Matrix | John Roberts | Address Redacted | | | | | First Class Mail |
| Matrix | John Roberson | Address Redacted | | | | | First Class Mail |
| Matrix | John Rodriguez | Address Redacted | | | | | First Class Mail |
| Matrix | John Roemer Ii | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Rogan Helphrey | Address Redacted | | | | | First Class Mail |
| Matrix | John Roglin | Address Redacted | | | | | First Class Mail |
| Matrix | John Roland | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | John Rolfson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Roman Obo John Roman Austra Prod | Address Redacted | | | | | First Class Mail |
| Voting Party | John Roman Obo John Roman Austra Prod | Address Redacted | | | | | First Class Mail |
| Matrix | John Rose | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Rouse | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Runyon School - Pta | Circle Ten Council 571 | 10750 Cinderella Dr | Dallas, TX 75217-3354 | | | First Class Mail |
| Matrix | John Ryan | Address Redacted | | | | | First Class Mail |
| Matrix | John S Benetti | Address Redacted | | | | | First Class Mail |
| Matrix | John Sabe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Sahlbehm | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Scheutz | Address Redacted | | | | | First Class Mail |
| Matrix | John Scholz | Address Redacted | | | | | First Class Mail |
| Matrix | John Scott | Address Redacted | | | | | First Class Mail |
| Matrix | John Seeger | Address Redacted | | | | | First Class Mail |
| Matrix | John Sergescnir | Address Redacted | | | | | First Class Mail |
| Matrix | John Seymon | Address Redacted | | | | | First Class Mail |
| Matrix | John Sevier Baptist Church | Great Smoky Mountain Council 557 | 1405 Paramount Rd | Knoxville, TN 37924-2323 | | | First Class Mail |
| Matrix | John Shannon | Address Redacted | | | | | First Class Mail |
| Matrix | John Sherick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Shumway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Shnuc | Address Redacted | | | | | First Class Mail |
| Matrix | John Simpson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Skurla | Address Redacted | | | | | First Class Mail |
| Matrix | John Smith | Address Redacted | | | | | First Class Mail |
| Matrix | John South | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | John Sousa | Address Redacted | | | | | First Class Mail |
| Matrix | John Spears | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Spink | Address Redacted | | | | | First Class Mail |
| Matrix | John Spinks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Stacy | Address Redacted | | | | | First Class Mail |
| Matrix | John Stanley | Address Redacted | | | | | First Class Mail |
| Matrix | John Stavros | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Stewart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Stewart Usd Methodist Church | Buckeye Council 436 | P.O. Box 333 | Upper Sandusky, OH 43351-0333 | | | First Class Mail |
| Matrix | John Stewart Recid | Address Redacted | | | | | First Class Mail |
| Matrix | John Strabla | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Strah | Address Redacted | | | | | First Class Mail |
| Matrix | John Stravick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | | johnstreetchurch@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | | johnstreetchurch@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | John Street United Methodist Church | Attn: Reverend Michelle M Wiley | 58 John St | Camden, ME 04843 | | johnstreetumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | John Street United Methodist Church | Attn: Reverend Michelle M Wiley | 58 John St | Camden, ME 04843 | | johnstreetumc@gmail.com | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Attn | Address | Address 2 | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | johnstreetchurch@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | johnstreetchurch@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Summers | Address Redacted | | | | Email |
| Voting Party | John Summers | Address Redacted | | | | First Class Mail |
| Matrix | John Sumter | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | John Swingle | Address Redacted | | | | First Class Mail |
| Matrix | John Swink | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John T Cumberland | Address Redacted | | | | First Class Mail |
| Matrix | John T Davenport | Address Redacted | | | | First Class Mail |
| Matrix | John T Masters | Address Redacted | | | | First Class Mail |
| Matrix | John T Mather Memorial Hospital | Suffolk County Council Inc #336 | 75 N Country Rd | Port Jefferson, NY 11777-2118 | | First Class Mail |
| Matrix | John T Trombley | Address Redacted | | | | First Class Mail |
| Matrix | John T Van Orman | Address Redacted | | | | First Class Mail |
| Matrix | John T Walsh | Address Redacted | | | | First Class Mail |
| Matrix | John Tankersley Jr | Address Redacted | | | | First Class Mail |
| Matrix | John Tankersley Sr | Address Redacted | | | | First Class Mail |
| Matrix | John Teal III | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Teegarden | Address Redacted | | | | First Class Mail |
| Matrix | John Terrace | Address Redacted | | | | First Class Mail |
| Matrix | John Thomas Miller | Address Redacted | | | | First Class Mail |
| Matrix | John Thornton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Tice | Address Redacted | | | | First Class Mail |
| Matrix | John Tipton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Torman | Address Redacted | | | | First Class Mail |
| Matrix | John Tupper | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Turner | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Turner | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | John Turner | Address Redacted | | | | First Class Mail |
| Matrix | John Turtell | Address Redacted | | | | First Class Mail |
| Matrix | John Vagner | Address Redacted | | | | First Class Mail |
| Matrix | John Van Dreese | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Vaoel | Address Redacted | | | | First Class Mail |
| Matrix | John Vuano | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John W Colley | Address Redacted | | | | First Class Mail |
| Matrix | John W Fontenot | Address Redacted | | | | First Class Mail |
| Matrix | John W Kennedy Co | 980 Waterman Ave | East Providence, RI 02914-1357 | | | First Class Mail |
| Matrix | John W Lampert | Address Redacted | | | | First Class Mail |
| Matrix | John W Macko | Address Redacted | | | | First Class Mail |
| Matrix | John W Simonds Pto | Great Lakes Fsc 272 | 30000 Rose St | Madison Heights, MI 48071-2616 | | First Class Mail |
| Matrix | John Wagner | Address Redacted | | | | First Class Mail |
| Matrix | John Walsh | Address Redacted | | | | First Class Mail |
| Matrix | John Warren | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Watters | Address Redacted | | | | First Class Mail |
| Matrix | John Wayne Orange County Airport | 18601 Airport Way | 107 John Wayne Airport | Santa Ana, CA 92707 | | First Class Mail |
| Matrix | John Weaver | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Webster Rhoads Jr Post 33 | One Ide Council 106 - Box 106 | P.O. Box 757 | Fayette, ID 83661-0757 | | First Class Mail |
| Matrix | John Webster Elementary Pto | Greater St. Louis Area Council 312 | 7270 Webster Spring Rd | Dardenne Prairie, MO 63368-8752 | | First Class Mail |
| Matrix | John Wells | Address Redacted | | | | First Class Mail |
| Matrix | John Wesley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | First Class Mail |
| Voting Party | John Wesley | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | First Class Mail |
| Matrix | John Wesley American Legion Post 232 | Jersey Shore Council 341 | P.O. Box 364 | Barnegat, NJ 08005-0364 | | First Class Mail |
| Matrix | John Wesley Umc | Attn: Bernadette Baskerville | 2202 W North Ave | Baltimore, MD 21216 | | First Class Mail |
| Matrix | John Wesley Umc | Attn: Denise V Fitzgerald | 805 N Chapel Gate Ln | Baltimore, MD 21229 | dauu1227@msn.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley Umc | Attn: Deb Merkel & Douglas Bruce Hoffman | 229 N Potomac St | Hagerstown, MD 21740 | deumchr4@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley Umc | Attn: Deb Merkel & Douglas Bruce Hoffman | 229 N Potomac St | Hagerstown, MD 21740 | deumchr4@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley Umc | Attn: Bernadette Baskerville | 2202 W North Ave | Baltimore, MD 21216 | dauu1227@msn.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216-1156 | | | jahnwesley1776@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216 | | | jahnwesley1776@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | cabafes647@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley United Methodist Church | Attn: Rebecca Minnitt | 270 Gifford St | Falmouth, MA 02540 | pastorrebecca@comcast.net | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley United Methodist Church | Attn: Todd Cooper | 5830 Bermuda Dunes | Houston, TX 77069 | tcooper@wumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley United Methodist Church | Attn: Todd Cooper | 5830 Bermuda Dunes | Houston, TX 77069 | tcooper@wumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Rebecca Minnitt | 270 Gifford St | Falmouth, MA 02540 | pastorrebecca@comcast.net | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | cabafes647@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | John Wesley Udd Methodist Church | Dan Beard Council, Bsa #08 | 3017 W Kemper Rd | Cincinnati, OH 45240-1623 | | First Class Mail |
| Matrix | John Wesley Udd Methodist Church | Sam Houston Area Council 576 | 5830 Bermuda Dunes Dr | Houston, TX 77069-1808 | | First Class Mail |
| Matrix | John Wharton | Address Redacted | | | | First Class Mail |
| Matrix | John White | Address Redacted | | | | First Class Mail |
| Matrix | John Whitford | Address Redacted | | | | First Class Mail |
| Matrix | John Wiley & Sons Inc | c/o Bells F.O. Box Sacic #16117 | 2 Morrissey Blvd | Dorchester, MA 02125-3312 | SOLUTNB@WILEY.COM | Email |
| | | | | | | First Class Mail |
| Matrix | John Wiley & Sons Inc | 1 Montgomery St, Ste 1200 | San Francisco, CA 94104-4594 | | | First Class Mail |
| Matrix | John Wiley & Sons Inc | Jossey-Bass | 989 Market St F-7-5 | San Francisco, CA 94105-1741 | | First Class Mail |
| Matrix | John Wiley & Sons, Inc | P.O. Box 18567 | Newark, NJ 07189-4567 | | | First Class Mail |
| Matrix | John Wiley & Sons, Inc | P.O. Box 18565 | Newark, NJ 07189-4565 | | | First Class Mail |
| Matrix | John William Kueber | Address Redacted | | | | First Class Mail |
| Matrix | John Williams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Williams | Address Redacted | | | | First Class Mail |
| Matrix | John Winston | Address Redacted | | | | First Class Mail |
| Matrix | John Wister Interec | Cradle of Liberty Council 525 | 671 E Bringhurst St | Philadelphia, PA 19144-1508 | | First Class Mail |
| Matrix | John Wojciechowicz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Wooten Iii | Address Redacted | | | | First Class Mail |
| Matrix | John Yanchunak | Address Redacted | | | | First Class Mail |
| Matrix | John Young | Address Redacted | | | | First Class Mail |
| Matrix | John Young | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Young Elementary Pto | Central Florida Council 083 | 12550 Mansfield Ave | Orlando, FL 32837-8531 | | First Class Mail |
| Matrix | John Young Elementary School | 12550 Mansfield Ave | Orlando, FL 32837-8531 | | | First Class Mail |
| Matrix | John Zarbo | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Zalek | Address Redacted | | | | First Class Mail |
| Voting Party | John Zalek | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Zerbei | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | John Zumbles Jr | Address Redacted | | | | First Class Mail |
| Matrix | John-Anthony Bruno | Address Redacted | | | | First Class Mail |
| Matrix | Johnathan Biddle | Address Redacted | | | | First Class Mail |
| Matrix | John-Daniel Chase-Fromm | Address Redacted | | | | First Class Mail |
| Matrix | John F. Kennedy School | Transatlantic Council, Bsa 802 | Teltower Damm 87-93 | Berlin, 14167 | Germany | First Class Mail |
| Matrix | Johnie Cox | Address Redacted | | | | First Class Mail |
| Matrix | Johnnie Hooper | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnnie Joseph Williams Jr | Address Redacted | | | | First Class Mail |
| Matrix | Johnnie Rahl | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnnie Wadsworth | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnnie Williams III | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnnie Garza | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Aiff III | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Barnes | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Bast | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Bench Enterprises | 1889 Ridgelake Dr | Cincinnati, OH 45247-0046 | | | Chester.Martinez@booking.Org | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Carter | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Cole | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Day | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Faulkner | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Faulkner | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Faulkner | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Kay | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Laquins | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Mazeer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johnny Morgan | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Ray Jones | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Ray Lolhkovaits | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Spratt | Address Redacted | | | | First Class Mail |
| Matrix | Johnny Yandt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Johns & Taliaferro Houses | Division of Midwest Awards Corp Inc | 1804 E New York St | Aurora, IL 60505-1062 | | First Class Mail |
| Matrix | Johns Creek Christian Church | Atlanta Area Council 092 | 10800 Bell Rd | Johns Creek, GA 30097-1904 | | First Class Mail |
| Matrix | Johns Creek Presbyterian Church (Usa) | Atlanta Area Council 092 | 10950 Bell Rd | Johns Creek, GA 30097-2006 | | First Class Mail |
| Matrix | Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | First Class Mail |
| Voting Party | Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | First Class Mail |
| Matrix | Johns Creek Utd Methodist Church | Atlanta Area Council 092 | 11180 Medlock Bridge Rd | Johns Creek, GA 30097-2500 | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Firm | Joseph Joy & Associates, APLC and Jason J. Joy & Associates, APLC | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas, TX 75219 | | Chad@Edwards@socketinsurance.com | Email / First Class Mail |
| Matrix | Joseph Kalaman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Kavanaugh | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Kawanka | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Keiffer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Knott | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Knox Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Kocian | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Krass | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Kubin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph L Faye | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph L Ramsey | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph L Ritter | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Lundquist Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Langdon | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Larson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Lauberger Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Leto | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Levington | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Loramento | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Long | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Lopez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph M Deinhof | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph M Firth Youth Center | Who Youth Council 502 | 108 Anderson St | Phillipsburg, NJ 08865-3234 | | | First Class Mail |
| Matrix | Joseph M Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph M Mees | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph M Moreno | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Matthew Valentino | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Medison | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Mennone | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Michael Aubin | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Millorum | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Morrison | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Morrison Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Model Elementary PAL | Greater St Louis Area Council 312 | 600 Prince Rupport Dr | O Fallon, MO 63366-1801 | | | First Class Mail |
| Matrix | Joseph Neafey | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Newton | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Nemcoat | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Noziel | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Olson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Orr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph P Bigler | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P Dugan | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P Keener | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P Landy | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Joseph P Plotz | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph P. Landy | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Parker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Passanda | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Patterson | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Paulson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Petersone | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Piche | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Pilco | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Plunkett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Potthast | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Prochaska | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Quick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph R Koon | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Ramos | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Redford | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Rogers Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Rosa | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Reusgt | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph S Cara | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph S Cara | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph S Cara | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph S Cara | Address Redacted | | | | | First Class Mail |
| Voting Party | Joseph S Cara | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Joseph Sabiewauar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Santos | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Scholz | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Schmidt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Schueler | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Schwaridauer | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Shea | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Sheppard | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Segar, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | ncirignano@zsws.com | Email / First Class Mail |
| Voting Party | Joseph Segar, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | ncirignano@zsws.com | Email / First Class Mail |
| Matrix | Joseph Snider | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Spellman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Squeri | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Stein | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Stecchino | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Stokes | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Szydlowski Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Toro | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Tucker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Ungaro | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph's Horra Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Vitale | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Volman | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph W Bardke | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph W Bustos | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph W Green | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph W Oliveira | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Westbrook | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Whited | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Wilkinson | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph William Barton | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Williamson | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Withrow | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Windsor | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Wrightencourte | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph Wunthia | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Yeoman | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Young | Address Redacted | | | | | First Class Mail |
| Matrix | Joseph Zatman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joseph' Gaddis | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine Anderson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josephine Clement | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine County Sheriff Search & Rescue | Crater Lake Council 491 | 250 Tech Way | Grants Pass, OR 97526-8510 | | | First Class Mail |
| Matrix | Josephine County Sportsmen Assoc | Crater Lake Council 491 | 7407 Highland Ave | Grants Pass, OR 97526-8460 | | | First Class Mail |
| Matrix | Josephine Duran | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josephine Esposito | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine M Durschmide | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine Marie Schmitt | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine Newberch Chroge | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine Reginir Haseldt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josephine Sansonn | Address Redacted | | | | | First Class Mail |
| Matrix | Josephine Bejerski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josephine Des | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josephine Young | Address Redacted | | | | | First Class Mail |
| Matrix | Josette Crawford | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josh M Leblanc | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua A McDaniel | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua Alexander Cleland | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua Alexander Haddock | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Joshua Andrew Chapman | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Joshua Atherton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Baker | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Beaucher | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Bellтом | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Bouldin | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Brown | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Butler P.T.O. | Southeast Louisiana Council 214 | 398 4th St | Bridge City, LA 70094-3116 | | First Class Mail |
| Matrix | Joshua Christ | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Christian Academy | North Florida Council 087 | 924 Saint Clair St | Jacksonville, FL 32254-3148 | | First Class Mail |
| Matrix | Joshua Clements | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Crawford | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Currens | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua D Gruenberg Client Trust Acct | Law Offices of Joshua D Gruenberg | 2540 1st Ave | San Diego, CA 92101-1513 | | First Class Mail |
| Matrix | Joshua D Langford | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua D Pierce | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Dean Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Donaldson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua E Bagby | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua E Escobee | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Eugene Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Fisher | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Brown | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Freeling | Address Redacted | | | | First Class Mail |
| Matrix | Joshua G Farlin | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Generation Child Care | Erie Shores Council 460 | 5252 Franklin Ave | Toledo, OH 43608-1780 | | First Class Mail |
| Matrix | Joshua Giacken | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Haaske | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Hamker | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Hanes | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Hay | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Hendrix | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Hipps | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua I Phipps | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua James Squirell | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Joshua James Squirell | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua James Squirrell | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Jimenez | Address Redacted | | | | First Class Mail |
| Matrix | Joshua John Lambert | Address Redacted | | | | First Class Mail |
| Matrix | Joshua John Mac Carthen | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Jones St Clair | Address Redacted | | | | First Class Mail |
| Matrix | Joshua K Wolfsohn | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Kelley | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Kirkham | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Kuhns | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Luther | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua M Smith | Address Redacted | | | | First Class Mail |
| Matrix | Joshua M Turnquist | Address Redacted | | | | First Class Mail |
| Matrix | Joshua M Zilke | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Matthew LeBlanc | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Maxwell-Kramer | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Mcdaniel | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Mcgrew | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Meara | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Mendes | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Morrow | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Myers | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Nimmerichter | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Ozuna | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua P Fletcher | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Papararo | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Peyman | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Potts | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Price | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Reilly | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Rowland | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Rowley | Address Redacted | | | | First Class Mail |
| Matrix | Joshua S Daily | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Samaniego | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Simpson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Simpson | c/o Connelly Law Offices LLC | 218 S Clay St | Louisville, KY 40202 | | First Class Mail |
| Voting Party | Joshua Simpson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Joshua Simpson | c/o Connelly Law Offices LLC | 218 S Clay St | Louisville, KY 40202 | | First Class Mail |
| Matrix | Joshua Smith | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Sova | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua T Sauber | Address Redacted | | | | Email / First Class Mail |
| Matrix | Joshua Tice | Address Redacted | | | | First Class Mail |
| Matrix | Joshua W Bresher | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Warren Swain | Address Redacted | | | | First Class Mail |
| Matrix | Joshua Woods | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joshua Yoder | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Josiah Pena | Address Redacted | | | | First Class Mail |
| Matrix | Josiah T Blackbourne | Address Redacted | | | | First Class Mail |
| Matrix | Josie Gibert | Address Redacted | | | | First Class Mail |
| Matrix | Joslin | 2150 E Network Cir | Chicago, IL 60673-1211 | | | First Class Mail |
| Matrix | Josué Greenhalgh | Address Redacted | | | | First Class Mail |
| Matrix | Jotform, Inc | 111 Pine St, Ste 1815 | San Francisco, CA 94111-5626 | | | First Class Mail |
| Matrix | Journal Of Commerce | P.O. Box 1035 | Skokie, IL 60076-8035 | | | First Class Mail |
| Matrix | Journalismjobs.com | 72 Plaza Dr 2nd Fl | Berkeley, CA 94705-2432 | | | First Class Mail |
| Matrix | Journey @ Christ Church United Methodist | Attn: Spiro Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | jduafo@att.net | Email / First Class Mail |
| Voting Party | Journey @ Christ Church United Methodist | Attn: Spiro Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | jduafo@att.net | Email / First Class Mail |
| Matrix | Journey Christian Church | Lincoln Heritage Council 205 | 416 S Buckman St | Shepherdsville, KY 40165-8063 | | First Class Mail |
| Matrix | Journey Christian Church | Mid-America Council 326 | 1110 E 7th St | Wayne, NE 68787-1575 | | First Class Mail |
| Matrix | Journey Church Of South | Golden Empire Council 047 | 3928 Jenny Lind Rd | Fort Smith, AR 72901-0000 | | First Class Mail |
| Matrix | Journey Church Of Folsom | Golden Empire Council 047 | 450 Blue Ravine Rd | Folsom, CA 95630-3402 | clerk@JourneyChurchHome.org | Email / First Class Mail |
| Voting Party | Journey Church Of Folsom | Attn: Catherine Godeen, Clerk of Session | 450 Blue Ravine Rd | Folsom, CA 95630 | clerk@JourneyChurchHome.org | Email / First Class Mail |
| Matrix | Journey Church Of Jupiter | Gulf Stream Council 085 | 11900 Indiantown Rd | Jupiter, FL 33478-4676 | | First Class Mail |
| Matrix | Journey Church Of Lake Norman | Mecklenburg County Council 415 | 15711 Brookway Dr | Huntersville, NC 28078-3472 | | First Class Mail |
| Matrix | Journey Of Faith | Capitol Area Council 564 | P.O. Box 1943 | Round Rock, TX 78680-1943 | | First Class Mail |
| Matrix | Journey Of Faith Umc | Attn: Arlene Weaver | 2800 Smallwood Dr | Waldorf, MD 20603 | finance@thejofc.org | Email / First Class Mail |
| Voting Party | Journey Of Faith Umc | Attn: Arlene Weaver | 2800 Smallwood Dr | Waldorf, MD 20603 | finance@thejofc.org | Email / First Class Mail |
| Matrix | Journey Of Faith United Methodist Church | Attn: Rev F Latham-Durrant | 1200 El Paso Blvd | Denver, CO 80221 | pfournt@gmail.com | Email / First Class Mail |
| Voting Party | Journey Of Faith Valley Vista United Methodist Church | Attn: Rev F Latham-Durrant | 1200 El Paso Blvd | Denver, CO 80221 | pfournt@gmail.com | Email / First Class Mail |
| Matrix | Journey To Eagle Inc | Gulf Stream Council 085 | 21577 SW 65th Ave | Boca Raton, FL 33428-8016 | | First Class Mail |
| Matrix | Journey United Methodist Church (Nc) | c/o Clarke Law Firm, Plc | Attn: Marrlee Miller Clarke | 8341 E Indian Bend Rd, Ste 205 | marrlee@clarkelaws.com | Email / First Class Mail |
| Voting Party | Journey United Methodist Church (Nc) | c/o Clarke Law Firm, Plc | Attn: Marrlee Miller Clarke | 8341 E Indian Bend Rd, Ste 205 | marrlee@clarkelaws.com | Email / First Class Mail |
| Matrix | Jovan Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Jovanna Penedo | Address Redacted | | | | First Class Mail |
| Matrix | Joven Nobis El Centro De Las Americas | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2311 | | First Class Mail |
| Matrix | Joy Bucholz | Address Redacted | | | | First Class Mail |
| Matrix | Joy Charland | Address Redacted | | | | First Class Mail |
| Matrix | Joy Crank | Address Redacted | | | | First Class Mail |
| Matrix | Joy Jones | Address Redacted | | | | First Class Mail |
| Matrix | Joy Jones | Address Redacted | | | | First Class Mail |
| Matrix | Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | joyjutheran@gmail.com | Email / First Class Mail |
| Matrix | Joy Lutheran Church | Central Florida Council 083 | 3174 Jupiter Blvd Se | Palm Bay, FL 32909-4123 | | First Class Mail |
| Matrix | Joy Lutheran Church | Denver Area Council 061 | 7051 Parker Hills Ct | Parker, CO 80138-7911 | | First Class Mail |
| Matrix | Joy Lutheran Church | Great Alaska Council 610 | 10111 E Eagle River Loop Rd | Eagle River, AK 99577-7128 | | First Class Mail |
| Voting Party | Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | joyjutheran@gmail.com | Email / First Class Mail |
| Matrix | Joy Marin | Address Redacted | | | | First Class Mail |
| Matrix | Joy Mullins | Address Redacted | | | | First Class Mail |
| Matrix | Joy Of Movement | 17 Danbury Rd | Ridgefield, CT 06877-4017 | | | First Class Mail |
| Matrix | Joy Park Recreation | Great Trail 433 | 2191 N Portage Path | Akron, OH 44305-1913 | | First Class Mail |
| Matrix | Joy Promotions, Inc | 2251 W Northwest Hwy, Ste 2203 | Dallas, TX 75220-4403 | | | First Class Mail |
| Matrix | Joyce Ann Werten | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Bates | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Clayton | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Dalton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joyce Davis | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Davis | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Deal | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Escarlan | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Fisher | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joyce Geer | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Haggerty | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Joyce Hamson | Address Redacted | | | | First Class Mail |
| Matrix | Joyce Harms | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Joyce Holbrook | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Joyce Kaiser | Address Redacted | | First Class Mail |
| Matrix | Joyce Keil | Address Redacted | | First Class Mail |
| Matrix | Joyce Knapp | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Joyce Locke | Address Redacted | | First Class Mail |
| Matrix | Joyce Malbrett | Address Redacted | | First Class Mail |
| Matrix | Joyce Moore | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Joyce Perkins | Address Redacted | | First Class Mail |
| Matrix | Joyce Reynolds | Address Redacted | | First Class Mail |
| Matrix | Joyce Seymour | Address Redacted | | First Class Mail |
| Matrix | Joyce Skodzinski | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Joyce St Marie | Address Redacted | | First Class Mail |
| Matrix | Joyce Sullivan | Address Redacted | | First Class Mail |
| Matrix | Joyce Viola | Address Redacted | | First Class Mail |
| Matrix | Joyce Warby | Address Redacted | | First Class Mail |
| Matrix | Joyce Zeman | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Joycrest Inc | & the Patch Pl | P.O. Box 4327 | Ontario, CA 91762-8827 | First Class Mail |
| Matrix | Joyful Harvest | Blackham Area Mall | 5050 Wilmot Rd | Lynnsburg, IL 60954-7977 | First Class Mail |
| Voting Party | Joyner Gray Yale Ruritan Club | Attn: David Everett | 21428 Peters Bridge Rd | Yale, VA 23897 | wdurr@colonialfarmcredit.com | First Class Mail |
| Voting Party | Joyner Gray Yale Ruritan Club | Attn: David Everett | 21428 Peters Bridge Rd | Yale, VA 23897 | wdurr@colonialfarmcredit.com | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Jp Energy Partners, Lp | P.O. Box 140138 | Irving, TX 75014-0138 | | First Class Mail |
| Matrix | Jp Energy Partners, Lp | Pinnacle Propane Llc | P.O. Box 129 | Roton, NM 87740-0129 | | First Class Mail |
| Matrix | Jp Enterprises Dallas | 2828 Trade Ctr, Ste 100 | Carrollton, TX 75007-4604 | | SMALL-ANDERSON@JPENT.COM | Email |
| | | | | | First Class Mail |
| Voting Party | JP Enterprises Dallas | Attn: John P. O'Neil | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | oferez@jpent.com | Email |
| | | | | | First Class Mail |
| Voting Party | JP Enterprises Dallas | Attn: John P. O'Neil | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | oferez@jpent.com | Email |
| | | | | | First Class Mail |
| Matrix | Jp Enterprises Inc | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX 75007 | | First Class Mail |
| Matrix | Jp Enterprises, Inc | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX 75007 | | First Class Mail |
| Matrix | Jp Logistics | 2840 Commodore Dr, Ste 120 | Carrollton, TX 75007-4655 | | First Class Mail |
| Matrix | Jp Morgan | Bank One Trust Co, Na | P.O. Box 710812 | Columbus, OH 43271-0812 | First Class Mail |
| Matrix | Jp Morgan | Documentary Services Dir | 10420 Highland Manor Dr 4th Fl | Tampa, FL 33610-9128 | First Class Mail |
| Matrix | Jp Morgan | General Post Office | P.O. Box 26747 | New York, NY 10087-6747 | First Class Mail |
| Matrix | Jp Morgan Chase | Greater New York Councils, Bsa 640 | 257 Park Ave | New York, NY 10017-3140 | First Class Mail |
| Matrix | Jp Morgan Chase | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | First Class Mail |
| Matrix | Jp Morgan Chase Bank | 10 S Dearborn | Chicago, IL 60603-2300 | | First Class Mail |
| Matrix | Jp Morgan Chase Bank | 1200 Ross Ave, Fl 5 | Dallas, TX 75201-2744 | | First Class Mail |
| Matrix | Jp Morgan Chase Bank | 2500 Westfield Dr | Elgin, IL 60124-7905 | | First Class Mail |
| Matrix | Jp Morgan Chase Bank N A | Gim Group | 1133 Avenue Of The Americas | Chicago, IL 60673-1213 | First Class Mail |
| Matrix | Jpmorgan Chase | Attn William Kinsull | P.O. Box 227137 | Dallas, TX 75222-7137 | First Class Mail |
| Matrix | Jpmorgan Chase | Attn William Kinsull | 2200 Ross Ave, Fl 8 | Dallas, TX 75201-2744 | William.Kinsull@jpmorgan.Com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank Na | P.O. Box 4475 | Carol Stream, IL 60197-4475 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, N.A. | c/o Norton Rose Fulbright US LLP | 1301 Ave of the Americas 6cmt 8 | New York, NY 10019-6022 | sous.strubeck@nortonrosefulbright.com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, N.A. | c/o Norton Rose Fulbright US LLP | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7933 | sous.strubeck@nortonrosefulbright.com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, N.A. | 2200 Ross Ave, Fl 8 | Dallas, TX 75201-2744 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, N.A. | Attn: William Kinsull | 10 S Dearborn | Chicago, IL 60603-2300 | First Class Mail |
| Matrix | Jpmorgan Chase Bank, N.A. | Attn: Louis R. Strubeck, Jr | 1301 Ave of the Americas | New York, NY 10019-6022 | Louis.Strubeck@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | Attn: Louis R. Strubeck, Jr | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7933 | Louis.Strubeck@Nortonrosefulbright.Com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, NA | c/o Norton Rose Fulbright US LLP | Attn: Louis R. Strubeck, Jr | 1301 Ave of the Americas | New York, NY 10019-6022 | Louis.Strubeck@Nortonrosefulbright.com | Email |
| | | | | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | 10 S Dearborn St | Chicago, IL 60603-2300 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | 10 S Dearborn St Fl 34 | Chicago, IL 60603-2300 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | 1200 Ross Ave, Fl 5 | Dallas, TX 75201-2744 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | 2500 Westfield Dr | Elgin, IL 60124-7905 | | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | 4 Northeastern Blvd | Salem, NH 03079-1004 | | First Class Mail |
| Voting Party | Jpmorgan Chase Bank, Na | c/o Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | 2200 Ross Avenue, Suite 3600 | Dallas, Texas 75201-7932 | First Class Mail |
| Matrix | Jpmorgan Chase Bank, NA | Attn: Phil Martin | 10 S Dearborn St | Chicago, IL 60603-2300 | First Class Mail |
| Matrix | JPMorgan Chase Bank, NA | Attn: Phil Martin | 10 S Dearborn St | Mail Code 1L-1411 | Chicago, IL 60603 | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | Po 0247 | P.O. Box 2558 | Houston, TX 77252-2558 | First Class Mail |
| Matrix | Jpmorgan Chase Bank, Na | P.O. Box 2558 | Houston, TX 77252-2558 | | First Class Mail |
| Voting Party | Jpmorgan Chase Bank, Na | c/o Norton Rose Fulbright US LLP | Attn: Kristian W. Gluck | Louisville, KY 40232-3055 | First Class Mail |
| Matrix | Jpmorgan Chase Bank, National Association | P.O. Box 1558 | Houston, TX 77251-1558 | | First Class Mail |
| Matrix | Jr Marketing | 4170 Sandberg Dr | Colorado Springs, CO 80911-5430 | | First Class Mail |
| Matrix | Jre Shooting Sports Llc | dba B&R Trap Sales & Service | 8611 Geronimo Dr | San Antonio, TX 78254-1710 | BETMAIN@EARTHLINK.NET | Email |
| | | | | | First Class Mail |
| Matrix | Jrn Mentoring | First Steps Council 460 | 2151 Glendale Ave | Toledo, OH 43614-2425 | First Class Mail |
| Matrix | Jro Group / Joseph Overlock | 345 Millers Corners Rd | East Greenbush, NY 12061-2716 | | First Class Mail |
| Matrix | Jrstk Encampment | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3054 | First Class Mail |
| Matrix | Jrstk Encampment - South | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3054 | First Class Mail |
| Matrix | Jrp Publications | P.O. Box 486 | Red River, NM 87558-0489 | | First Class Mail |
| Matrix | Jr's Expert Tailoring | 4705 Eanes Dr | Missoula City, TX 77489 | | First Class Mail |
| Matrix | Jrt Assoc, Inc | 11495 Ridgeway Cir, Ste 3044 | Sterling, VA 20166-6512 | ANGIE.RAMOS@SCOUTING.ORG | Email |
| | | | | | First Class Mail |
| Matrix | Js (Minor) and Mother, Angela Shumway | c/o Tucker & Miller LLP | Attn: Daniel R Miller | 1440 E Missouri Ave, Ste C150 | Phoenix, AZ 85014 | dmiller@tucker-miller.com | Email |
| | | | | | First Class Mail |
| Voting Party | Js (Minor) and Mother, Angela Shumway | c/o Tucker & Miller LLP | Attn: Daniel R Miller | 1440 E Missouri Ave, Ste C150 | Phoenix, AZ 85014 | dmiller@tucker-miller.com | Email |
| | | | | | First Class Mail |
| Matrix | J's Place | W D Boyce 138 | 219 Logan St | Emden, IL 62635 | First Class Mail |
| Matrix | Jsbc | 307 25th St NE, Ste 105 | Puyallup, WA 98371-7048 | RECORDS@JSANDSL.COM | Email |
| | | | | | First Class Mail |
| Matrix | Jtk Global Marketing & Travel, Inc | 06 Bldg 2-2-11, Higashi Shinagawa | Shinagawa-Ku, 13-140-8604 | Japan | First Class Mail |
| Matrix | Jtk Usa Inc | 1 Evertrust Plz Ste 702 | Jersey City, NJ 07302-3087 | | First Class Mail |
| Matrix | Jtk Usa, Inc | 1 Evertrust Plz, Ste 702 | Jersey City, NJ 07302-3087 | | First Class Mail |
| Matrix | Juan Antonio Armas Serrano | Address Redacted | | First Class Mail |
| Matrix | Juan Beltran Jr | Address Redacted | | First Class Mail |
| Matrix | Juan D Lopez | Address Redacted | | First Class Mail |
| Matrix | Juan Eugenio De La Rosa | Address Redacted | | First Class Mail |
| Matrix | Juan Fulido | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juan Flores | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juan Hernandez | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juan Hernandez | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Juan J. Jimenez, Ps | South Florida Council 084 | 10889 N Snapper Creek Dr | Miami, FL 33173-3016 | First Class Mail |
| Matrix | Juan Montoya | Address Redacted | | First Class Mail |
| Matrix | Juan Orozco | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juan Prado | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juan Romero | Address Redacted | | First Class Mail |
| Matrix | Juan Vasquez | Address Redacted | | First Class Mail |
| Matrix | Juan Villegas | Address Redacted | | First Class Mail |
| Matrix | Juanita Barajas | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juanita Barrel | Address Redacted | | First Class Mail |
| Matrix | Juanita Butler Community Center | Blue Ridge Council 551 | 1 Burns St | Greenville, SC 29605-3517 | First Class Mail |
| Matrix | Juanita Moskowitz | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juanita Phillips | Address Redacted | | First Class Mail |
| Matrix | Juanita Powell | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Juanita Roberson | Address Redacted | | First Class Mail |
| Matrix | Jubilee - Brownsville | Rio Grande Council 775 | 4051 Padre Island Blvd | Brownsville, TX 78521-4444 | First Class Mail |
| Matrix | Jubilee - Harlingen | Rio Grande Council 775 | 123 S Palm Ct | Harlingen, TX 78552-3422 | First Class Mail |
| Matrix | Jubilee Academic Center | South Texas Council 577 | 1727 Senator Dr | San Antonio, TX 78224-3001 | First Class Mail |
| Matrix | Jubilee Brownsville | Rio Grande Council 775 | 4051 Padre Island Blvd | Brownsville, TX 78521-4444 | First Class Mail |
| Matrix | Jubilee Center | Sagamore Council 713 | 1300 Landings St | Logansport, IN 46947-0404 | First Class Mail |
| Matrix | Jubilee Fellowship Church | Denver Area Council 061 | 5935 Lima Trau Pkwy | Long Tree, CO 80124-6608 | First Class Mail |
| Matrix | Jubilee Livingston | Cradle Of Liberty Council 525 | 350 Palmer Dr | Yeadon, PA 19050-3425 | First Class Mail |
| Matrix | Jubilee Park | Circle Ten Council 571 | 907 Bank St | Dallas, TX 75223-2818 | First Class Mail |
| Matrix | Judi Larsen | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judi Velazquez | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Judi Thornton | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judiciary County Of The State Of Arkansas | Attn: Jeff Harris, Manager | 145 County Ford Rd | Batesville, AR 72501-9444 | j.dardor@judiciary.state.ar.us | Email |
| | | | | | First Class Mail |
| Matrix | Judie Stowe | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Judith A Sommer | Address Redacted | | First Class Mail |
| Matrix | Judith Adams | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Ashey | Address Redacted | | First Class Mail |
| Matrix | Judith Barrett | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Beatz | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Judith Brundage | Address Redacted | | First Class Mail |
| Matrix | Judith Butler | Address Redacted | | First Class Mail |
| Matrix | Judith Carnall | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Cross | Address Redacted | | First Class Mail |
| Matrix | Judith Dorland | Address Redacted | | First Class Mail |
| Matrix | Judith Faber Bigsby | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Fernandez Tirado | Address Redacted | | First Class Mail |
| Matrix | Judith Ferrario | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Gage American Legion Post 70 | Montana Council 315 | 110 Main St | Judith Gap, MT 59453 | First Class Mail |
| Matrix | Judith Hanks | Address Redacted | | First Class Mail |
| Matrix | Judith Hansen | Address Redacted | | First Class Mail |
| Matrix | Judith Harney | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Haskell | Address Redacted | | First Class Mail |
| Matrix | Judith Hewitt | Address Redacted | | First Class Mail |
| Matrix | Judith Macdonald | Address Redacted | | First Class Mail |
| Matrix | Judith Mayfeld | Address Redacted | | First Class Mail |
| Matrix | Judith Mazza | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith P Adoroy | Address Redacted | | First Class Mail |
| Matrix | Judith P Honores | Address Redacted | | First Class Mail |
| Matrix | Judith Pierce | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Plumb | Address Redacted | | First Class Mail |
| Matrix | Judith Ratcliffe | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Reader | Address Redacted | | First Class Mail |
| Matrix | Judith Ratcliff | Address Redacted | | First Class Mail |
| Matrix | Judith Scott | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Sergey | Address Redacted | | First Class Mail |
| | | | | Email |
| Matrix | Judith Spradling | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Judith Timm | Address Redacted | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Judith V Condo | 34 Tamarack Ln | E Greenbush, NY 12061 | | jvondo404@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Judith V Condo | 34 Tamarack Ln | E Greenbush, NY 12061 | | jvondo404@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Judith Warner | Address Redacted | | | | First Class Mail |
| Matrix | Judith Warner | Address Redacted | | | | First Class Mail |
| Matrix | Judith Weatherwax | Address Redacted | | | | First Class Mail |
| Matrix | Judith Weaver | Address Redacted | | | | First Class Mail |
| Matrix | Judith Whiting | Address Redacted | | | | First Class Mail |
| Matrix | Judith Winter | Address Redacted | | | | First Class Mail |
| Matrix | Judith Winter | Address Redacted | | | | First Class Mail |
| Matrix | Judith Wood | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judith Wood | Address Redacted | | | | First Class Mail |
| Matrix | Judson Baptist Church | Buckskin 617 | 3207 8th St | Belle, WV 25015-1786 | | First Class Mail |
| Matrix | Judson Baptist Church | Buckskin 617 | 72 Addington Pl | Winfield, WV 25213-9399 | | First Class Mail |
| Matrix | Judson Baptist Church | Ottawmia Area Council 211 | 10470 Walden Rd N | Walker, LA 70785-4935 | | First Class Mail |
| Matrix | Judson Memorial Baptist Church | Water and Woods Council 782 | 500 Vernon Ave | Lansing, MI 48910-4630 | | First Class Mail |
| Matrix | Judson University | Blue Ridge Mtns 599 | 1151 N State St | Elgin, IL 60123-1404 | | First Class Mail |
| Matrix | Judson Ymca Community Ctr | Blue Ridge Council 551 | 1 8th St | Greenville, SC 29611-5495 | | First Class Mail |
| Matrix | Judy Anderson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Belka | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Bishop | Address Redacted | | | | First Class Mail |
| Matrix | Judy Boyleston | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Bramlett | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Bui | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Butler | Address Redacted | | | | First Class Mail |
| Matrix | Judy Carlson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Co | 5047 243rd Ave Se | Sammamish, WA 98029-7511 | | | First Class Mail |
| Matrix | Judy Crawford | Address Redacted | | | | First Class Mail |
| Matrix | Judy Dahncke | Address Redacted | | | | First Class Mail |
| Matrix | Judy Dodge | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Earl | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Enbrey | Address Redacted | | | | First Class Mail |
| Matrix | Judy Godfrey | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Goffman Fine Art | dba American Illustrators Gallery | 18 E 77th St Fl 1A | New York, NY 10075-1769 | ART@AMERICANILLUSTRATORS.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Harper | Address Redacted | | | | First Class Mail |
| Matrix | Judy Ho Insurance | Silicon Valley Monterey Bay 055 | 1379 Glacier Dr | Milpitas, CA 95035-6505 | | First Class Mail |
| Matrix | Judy Jensen | Address Redacted | | | | First Class Mail |
| Matrix | Judy Jones | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Koltz | Address Redacted | | | | First Class Mail |
| Matrix | Judy M Pritchard | Address Redacted | | | | First Class Mail |
| Matrix | Judy Martin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Matthews | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Mchols | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Moffitt | Address Redacted | | | | First Class Mail |
| Matrix | Judy Phillips | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | First Class Mail |
| Voting Party | Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | First Class Mail |
| Matrix | Judy Rose | Address Redacted | | | | First Class Mail |
| Matrix | Judy Schoen | Address Redacted | | | | First Class Mail |
| Matrix | Judy Smith | Address Redacted | | | | First Class Mail |
| Matrix | Judy Somers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Waddell | Address Redacted | | | | First Class Mail |
| Matrix | Judy Wedford | Address Redacted | | | | First Class Mail |
| Matrix | Judy Williams | Address Redacted | | | | First Class Mail |
| Matrix | Judy Yunker | 2702 S Lake Dr | Prestonsburg, KY 41653 | | ncyyday@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Judy Yunker | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | First Class Mail |
| Voting Party | Judy Yunker | 2702 S Lake Dr | Prestonsburg, KY 41653 | | ncyyday@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Judy Yunker | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | First Class Mail |
| Matrix | Julanna Hemphill | Address Redacted | | | | First Class Mail |
| Matrix | Julbo, Inc | P.O. Box 1052 | Hendersonville, NC 28793-1052 | | | First Class Mail |
| Matrix | Jud M Harrah | Address Redacted | | | | First Class Mail |
| Matrix | Julia Anthony | Address Redacted | | | | First Class Mail |
| Matrix | Julia Boykin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia E Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Julia C Sanders | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Voting Party | Julia C Sanders | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia E. Sanders | Address Redacted | | | | First Class Mail |
| Matrix | Julia Erwin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Fulbright | Address Redacted | | | | First Class Mail |
| Matrix | Julia Garibay | Address Redacted | | | | First Class Mail |
| Matrix | Julia Hearn | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Hoffman | Address Redacted | | | | First Class Mail |
| Matrix | Julia J Larramendy | Address Redacted | | | | First Class Mail |
| Matrix | Julia Medague Appenzad | P.O. Box 212 | Questa, NM 87556-0212 | | | First Class Mail |
| Matrix | Julia Moye | Address Redacted | | | | First Class Mail |
| Matrix | Julia Robison | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Scully | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Simmons | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Stockton | Address Redacted | | | | First Class Mail |
| Matrix | Julia Trogdon | Address Redacted | | | | First Class Mail |
| Matrix | Julia Tung | Address Redacted | | | | First Class Mail |
| Matrix | Julia V Villani | Address Redacted | | | | First Class Mail |
| Matrix | Julia Van Amberigh | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julia Ward Howe School | Cradle of Liberty Council 525 | 5800 N 13th St | Philadelphia, PA 19141-4121 | | First Class Mail |
| Matrix | Julian Durrell Jr | Address Redacted | | | | First Class Mail |
| Matrix | Julian Lopez | Address Redacted | | | | First Class Mail |
| Matrix | Julian Rivette | Address Redacted | | | | First Class Mail |
| Matrix | Julian Villalobos | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Juliana Helwig | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Juliana Rohru | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Juliann Gerler | Address Redacted | | | | First Class Mail |
| Matrix | Juliann Smith | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julianna Dilena Schmidt | Address Redacted | | | | First Class Mail |
| Matrix | Julianna Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Julianna M Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Julie A Sexton | Address Redacted | | | | First Class Mail |
| Voting Party | Julie A Sexton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Anderson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Arden | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Atherton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Aucoin | Address Redacted | | | | First Class Mail |
| Matrix | Julie Brooks | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie C Chicon | Address Redacted | | | | First Class Mail |
| Matrix | Julie Chambers | Address Redacted | | | | First Class Mail |
| Matrix | Julie D Vigil | Address Redacted | | | | First Class Mail |
| Matrix | Julie Darkenchant | Address Redacted | | | | First Class Mail |
| Matrix | Julie Davis | Address Redacted | | | | First Class Mail |
| Matrix | Julie Flack | Address Redacted | | | | First Class Mail |
| Matrix | Julie Fougere Hagart | Address Redacted | | | | First Class Mail |
| Matrix | Julie Gray | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Greene | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Harrison | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Herman | Address Redacted | | | | First Class Mail |
| Matrix | Julie Kilgma | Address Redacted | | | | First Class Mail |
| Matrix | Julie Langevin | Address Redacted | | | | First Class Mail |
| Matrix | Julie Lovell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Lowrey Mahuhm | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Medley | Address Redacted | | | | First Class Mail |
| Matrix | Julie Mills | Address Redacted | | | | First Class Mail |
| Matrix | Julie Mosegaard | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Moriken | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Moore | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Sanderson | Address Redacted | | | | First Class Mail |
| Matrix | Julie Schabel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Schwerdepfer | Address Redacted | | | | First Class Mail |
| Matrix | Julie Standley | Address Redacted | | | | First Class Mail |
| Matrix | Julie Stevenson | Address Redacted | | | | First Class Mail |
| Matrix | Julie Strunk | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie Vandehra | Address Redacted | | | | First Class Mail |
| Matrix | Julie Wager | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julie White | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julieann Tuohy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Julienne Beaulieu | Address Redacted | | | | First Class Mail |
| Matrix | Juliet Wells | Address Redacted | | | | First Class Mail |
| Matrix | Juliet Wozniak | Address Redacted | | | | First Class Mail |
| Matrix | Julietta De La Cruz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Julie Garino | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Julius Hannan | Address Redacted | | | | First Class Mail |
| Matrix | Julius Hudak | Address Redacted | | | | First Class Mail |
| Matrix | Julius Piascinski Jr | Address Redacted | | | | First Class Mail |
| Matrix | Junction City Fire Dept | Blue Grass Council 204 | 794 W Shelby St | Junction City, KY 40440-9593 | | First Class Mail |
| Matrix | Junction City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Junction City United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | Email |
| | | | | | | First Class Mail |
| Matrix | Junction Lions Club | Texas Island Council 741 | 315 N Mountaineer Rd | Junction, TX 76849-4528 | | First Class Mail |
| Matrix | June Bettelheim-Leo | Address Redacted | | | | First Class Mail |
| Matrix | June Burkardt | Address Redacted | | | | First Class Mail |
| Matrix | June C Pins | Address Redacted | | | | First Class Mail |
| Matrix | June Chance | Address Redacted | | | | First Class Mail |
| Matrix | June Deemer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | June Pine | Address Redacted | | | | First Class Mail |
| Matrix | June Yorio | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | June Nemiccolo | Address Redacted | | | | First Class Mail |
| Matrix | June Peterson | Address Redacted | | | | First Class Mail |
| Matrix | June Peterson | Address Redacted | | | | First Class Mail |
| Matrix | June Sapiente | Address Redacted | | | | First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy, Esq | 2727 Buffalo Speedway # 1850 | Houston, TX 77098 | bza@junell-law.com | Email |
| | | | | | | First Class Mail |
| Firm | Junell & Associates, PLLC | Deborah Levy | 2727 Buffalo Speedway # 1850 | Houston, TX 77098 | | First Class Mail |
| Matrix | Junella Aldrins | Address Redacted | | | | First Class Mail |
| Matrix | Junhao Chen | Address Redacted | | | | First Class Mail |
| Matrix | Juniata United Methodist Church (174695) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Juniata United Methodist Church (174695) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Juniata Utd Methodist Church | Laurel Highlands Council 527 | 808 N 4th St | Altoona, PA 16601-5710 | | First Class Mail |
| Matrix | Juniper Industries Corp 847 | O Taylor Dr | Reedsville, PA 17084-9730 | | James.Kennedy@Scouting.Org | Email |
| | | | | | | First Class Mail |
| Matrix | Junior Achievement | 101-S Tryon St #1300 | Charlotte, NC 28202 | | | First Class Mail |
| Matrix | Junior Explorers Foundation Inc | Pathway To Adventure 456 | 4600 Garrards Ln | Burrington, IL 60010-6029 | | First Class Mail |
| Matrix | Junior League Of Morristown | Patriots Path Council 358 | PO Box 270 | Morristown, NJ 07960-0270 | | First Class Mail |
| Matrix | Junior Police Academy | Chippewa Valley Council 637 | 725 Oxford Ave, Ste 1460 | Eau Claire, WI 54703-5407 | | First Class Mail |
| Matrix | Juniper Systems Inc | 1132 W 1700 N | Logan, UT 84321-1723 | | SALES@JUNIPERSYS.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Juno Rising, Inc Dba Isic | 1 Mill St, Ste 203 | Burlington, VT 05401-1534 | | | First Class Mail |
| Matrix | Jupiter Elementary Pto | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908-7154 | | First Class Mail |
| Matrix | Jupiter Elementary School Pto | Central Florida Council 083 | 950 Tupelo Rd Sw | Palm Bay, FL 32908-7154 | | First Class Mail |
| Matrix | Jupiter Elementary School Pto | Gulf Stream Council 085 | 1087 S Lovashore Dr | Jupiter, FL 33458-7446 | | First Class Mail |
| Matrix | Jupiter Elks Lodge 2469 | Gulf Stream Council 085 | 13070 Indiantown Rd | Jupiter, FL 33478-4786 | | First Class Mail |
| Matrix | Jupiter First Church | Gulf Stream Council 085 | 1475 Indian Creek Pkwy | Jupiter, FL 33458-8202 | | First Class Mail |
| Matrix | Jupiter Images | Gulf Stream Council 085 | Epic | New York, NY 10087-7569 | | First Class Mail |
| Matrix | Jupiter Light Lodge | Gulf Stream Council 085 | 600 S Loxahatchee Dr | Jupiter, FL 33458-5781 | | First Class Mail |
| Matrix | Jupiter Police Dept | Gulf Stream Council 085 | 210 Military Trl | Jupiter, FL 33458-5788 | | First Class Mail |
| Matrix | Jupiter Summer After School Program | Central Florida Council 083 | 895 Knecht Rd Ne | Palm Bay, FL 32905-4642 | | First Class Mail |
| Matrix | Jurisprudent Deferral Solutions Llc | 200 Providence Rd, Ste 100 | Charlotte, NC 28207-1457 | | CLIENTSERVICE@JDSLLC.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Jurupa Valley Citizens Of Scouting | California Inland Empire Council 045 | 8235 4th St | Riverside, CA 92509-2933 | | First Class Mail |
| Matrix | Jury Research Institute | P.O. Box 100 | Alamo, CA 94507-0100 | | | First Class Mail |
| Matrix | Just For Kids | 3730 W Walnut St | Rogers, AR 72756 | | | First Class Mail |
| Matrix | Just Kid Inc | 17 Ann Selden -- A/R | Norwalk, CT 06854-1328 | | | First Class Mail |
| Matrix | Just Kiddin Playwear | 4344 W Russell Rd, Ste J | Las Vegas, NV 89118-2294 | | | First Class Mail |
| Matrix | Just N Time Copier Svc | 24821 Irvington St | Mesa, AZ 85205-3784 | | | First Class Mail |
| Matrix | Justacoach | 2925 Crenville St | Englewood, CO 80110-1217 | | | First Class Mail |
| Matrix | Justeane Giu | Address Redacted | | | | First Class Mail |
| Matrix | Justice Christian Church | Buckskin 617 | 216 2nd Ave | West Logan, WV 25601-3251 | | First Class Mail |
| Matrix | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty | 19 Belmont St | South Easton, MA 02375 | kim@justicelc.com | Email |
| | | | | | | First Class Mail |
| Matrix | Justice Resource Institute | Cape Cod and Islands Cncl 224 | 222 Willow St | Yarmouth Port, MA 02675-1770 | | First Class Mail |
| Matrix | Justice Urns | Attn: Marie Browning | P.O. Box 626 | Gilbert, WV 25621 | | First Class Mail |
| Voting Party | Justice Urns | Attn: Marie Browning | P.O. Box 626 | Gilbert, WV 25621 | urnsbrowning@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Justin A Haggerty | Address Redacted | | | | First Class Mail |
| Matrix | Justin A Hanson | Address Redacted | | | | First Class Mail |
| Matrix | Justin A Landau | Address Redacted | | | | First Class Mail |
| Matrix | Justin Aaron | Address Redacted | | | | First Class Mail |
| Matrix | Justin Baxey | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin C Graham | Address Redacted | | | | First Class Mail |
| Matrix | Justin C Rosenblud | Address Redacted | | | | First Class Mail |
| Matrix | Justin Churchman | 5005 Meadowlark Dr | El Paso, TX 79922-2421 | | | First Class Mail |
| Matrix | Justin Dansby | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Daniel Henke | Address Redacted | | | | First Class Mail |
| Matrix | Justin Daniel Sellers | Address Redacted | | | | First Class Mail |
| Matrix | Justin E Turber | Address Redacted | | | | First Class Mail |
| Matrix | Justin F DTarde | Address Redacted | | | | First Class Mail |
| Matrix | Justin Giudice | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Hayes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Hernandez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Hess | Address Redacted | | | | First Class Mail |
| Matrix | Justin Howell | Address Redacted | | | | First Class Mail |
| Matrix | Justin J Madigan | Address Redacted | | | | First Class Mail |
| Matrix | Justin Ja Mayer | Address Redacted | | | | First Class Mail |
| Matrix | Justin Jepson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Juler | Address Redacted | | | | First Class Mail |
| Matrix | Justin King | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Knier | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Knoeland | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Larson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Law | Address Redacted | | | | First Class Mail |
| Matrix | Justin Lawler | Address Redacted | | | | First Class Mail |
| Matrix | Justin Lemanus | Address Redacted | | | | First Class Mail |
| Matrix | Justin Lundstrom | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin M Smith Dba Jv Charters Llc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Malandsky | Address Redacted | | | | First Class Mail |
| Matrix | Justin Mccarthy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin P Boodarene | Address Redacted | | | | First Class Mail |
| Matrix | Justin P Stuffbacks | Address Redacted | | | | First Class Mail |
| Matrix | Justin Pack Professional Arborist, Llc | 7662 Fours Hill Rd | Frankfort, WV 24938-7333 | | | First Class Mail |
| Matrix | Justin R Nelson | Address Redacted | | | | First Class Mail |
| Matrix | Justin Reaz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin Rodebhum | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justin S Cruz | Address Redacted | | | | First Class Mail |
| Matrix | Justin Schmeider | Address Redacted | | | | First Class Mail |
| Matrix | Justin Sherman | Address Redacted | | | | First Class Mail |
| Matrix | Justin Sorenson Agency | Crossroads of America 160 | 520 E Mcgalliard Rd | Muncie, IN 47303-1931 | | First Class Mail |
| Matrix | Justin Utd Methodist Church | Longhorn Council 662 | 205 N Jackson Ave | Justin, TX 76247-9540 | | First Class Mail |
| Matrix | Justin W Noah | Address Redacted | | | | First Class Mail |
| Matrix | Justin Williams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justina Gonzalez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Justine Wolfe | Address Redacted | | | | First Class Mail |
| Matrix | Justinn Owen | Address Redacted | | | | First Class Mail |
| Matrix | Justyn T Beckham | Address Redacted | | | | First Class Mail |
| Matrix | Jutta Zielinski | Address Redacted | | | | First Class Mail |
| Matrix | Juvenile Correction Center , Inc | Grand Teton Council 107 | 2328 E 600 N | Saint Anthony, ID 83445-5105 | | First Class Mail |
| Matrix | Juvenile Justice & Delinquency Prevention, North Carolina | Attn: Shannon W. Sumner, Supervisor | 451 W Ballwin Rd Ofc | Greenville, NC 27834-1146 | emily.foreman@ncdjjdpv.gov | Email |
| | | | | | | First Class Mail |
| Matrix | Juvenile Justice Division, California | Attn: Aaron Heintschel, Div of Exec Communications | 9565 Williamsburgh Dr | Sacramento, CA 95823-2006 | aaron.heintschel@cdcr.ca.gov | Email |
| | | | | | | First Class Mail |
| Matrix | Juvenile Justice Division, New Mexico | Attn: Casey Campbell, Maintenance Supervisor | 4000 Edith Blvd Ne | Albuquerque, NM 87107-1222 | ccampbell@nmbu.com | Email |
| | | | | | | First Class Mail |
| Matrix | Juxtaposition Inc | Simon Kenton Council 441 | 3108 W 54th St E | Westerville, OH 43082-9316 | | First Class Mail |
| Matrix | Jw Marriott Grande Lakes | Orlando | 4040 Central Florida Pkwy | Orlando, FL 32837-7642 | | First Class Mail |
| Matrix | Jw Marriott Palm Desert | 74855 Country Club Dr | Palm Desert, CA 92260-1961 | | | First Class Mail |
| Matrix | K & Kg Industries | 800 Koehler Ave | Ronkonkoma, NY 11779-7337 | | | First Class Mail |
| Matrix | K & M Deliveries | 1400 S Saratoland Pl Rd | Mount Hope, WV 25880-3963 | | | First Class Mail |
| Matrix | K & S Parish, Inc | 4610 W State Rd 45 | Bloomington, IN 47403-9341 | | | First Class Mail |
| Matrix | K And M International | P.O. Box 76063 | Cleveland, OH 44101-4203 | | | First Class Mail |
| Matrix | K Anthony Spangler | Address Redacted | | | | First Class Mail |
| Matrix | K B Fuller | 8109 Spring Valley, Ste 301 | Dallas, TX 75244-3635 | | | First Class Mail |
| Matrix | K Datia Technologies | Stonewall Jackson Council 763 | 8 Hills Dr | Buckeye, CA 30184-3684 | | First Class Mail |
| Matrix | K Hobb Engineering | Address Redacted | | | | First Class Mail |
| Matrix | K I Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3rd St | Marquette, MI 49855-4702 | | First Class Mail |
| Matrix | K Miller Construction Co Inc | Three Harbors Council 636 | 126 N Hawthorne Ave | Elmhurst, IL 60126-4242 | | First Class Mail |
| Matrix | K N S Painting & Construction Inc | 3470 Gingol Ct | Virginia Beach, VA 23452-1231 | | | First Class Mail |
| Matrix | K Pest Co Inc | 1841 W Northwest Hwy | Dallas, TX 75220-3517 | | | First Class Mail |
| Matrix | K Ray Wallace | Address Redacted | | | | First Class Mail |
| Matrix | K V Hi Corp | P.O. Box 3124 | Des Moines, IA 50316-0124 | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | K&c Magnetics | 24 Appleton Ln | Feasterville, PA 19047-1865 | | | First Class Mail |
| Matrix | K&k Sales LLC | Attn: Steven L Coppin | 600 N King St, Ste 901 | Wilmington, DE 19801 | steven.coppin@k-ksales.com | Email |
| | | | | | | First Class Mail |
| Matrix | K&r Gates, LLP | State St Financial Ctr | 1 Lincoln St | Boston, MA 02111-2950 | | First Class Mail |
| Matrix | K&R Feeds | P.O. Box 141 | Fort Sumner, NM 88119-0141 | | | First Class Mail |
| Matrix | K1 Speed | 3173 SW 1st Way # 1 | Deerfield Beach, FL 33441 | | | First Class Mail |
| Matrix | K-6 Elementary | 8100 Park Rd | Charlotte, NC 28210 | | | First Class Mail |
| Matrix | K-8/Council Foundation | National Capital Area Council 082 | 2301 Fordd St S | Arlington, VA 22202 | | First Class Mail |
| Matrix | Kaa Consulting Inc | 211 E Illinois St | Chicago, IL 60611-5214 | | | First Class Mail |
| Matrix | Kaasturi United Methodist Church | Attn: Nancy S Allen, Treasurer | P.O. Box 245 | Tannersville, NY 12485 | 4an5200@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | Tannersville, NY 12485 | 3942 Main St | Tannersville, NY 12485 | Email |
| | | | | | | First Class Mail |
| Voting Party | Kaaterskill United Methodist Church | Attn: Nancy D Allen, Treasurer | P.O. Box 225 | Tannersville, NY 12485 | 3942 Main St | Tannersville, NY 12485 | 4an5200@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | Tannersville, NY 12485 | 3942 Main St | Tannersville, NY 12485 | 4an5200@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Kacee, Schroll W | 18901 Clemens Rd, Ste 201 | Westlake, OH 44145-1166 | | | First Class Mail |
| Matrix | Kai Bar Enteis Inc | 236 Sherman St | Olean, NY 14760-1132 | | | First Class Mail |
| Matrix | Kacy Bauer | Address Redacted | | | | First Class Mail |
| Matrix | Kaden E Jackson | Address Redacted | | | | First Class Mail |
| Matrix | Kadens Official Spouses Club | Attn: 600 W 6th St | Ajo, AP 96368 | | | First Class Mail |
| Matrix | Kaei Gap, LLC | Address Redacted | | | | First Class Mail |
| Matrix | Kael Jr Arthing | Address Redacted | | | | First Class Mail |
| Matrix | Kaelyn V Harbig | Address Redacted | | | | First Class Mail |
| Matrix | Kaelyn W Maschin | Address Redacted | | | | First Class Mail |
| Matrix | Kaeser & Blair Inc | 4775 Solutions Ctr | Chicago, IL 60677-3007 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Karen Barnhard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Brown | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Matrix | Karen Blake | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Bosshart Guy Liu | 240 North St | Ridgefield, CT 06877-2529 | | | | First Class Mail |
| Matrix | Karen Brooks | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Burnaugh | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Karen Burzynski | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Caleb | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Carli Thayer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Checketi | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Cooley Jean | 5526 Mcknight St | Houston, TX 77035 | | | jam@comcast.net | First Class Mail |
| Voting Party | Karen Cooley Jean | 5526 Mcknight St | Houston, TX 77035 | | | jam@comcast.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Commire | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Culp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Culp | Llc Christ Lutheran Church & School | 760 Victoria St | Costa Mesa, CA 92627 | | | First Class Mail |
| Voting Party | Karen Culp | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Voting Party | Karen Culp | Llc Christ Lutheran Church & School | 760 Victoria St | Costa Mesa, CA 92627 | | | First Class Mail |
| Matrix | Karen Dameron | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karee Denise Hart | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Dawolf Ricard | 21 Anthony Court | Enfield, NH 03748 | | | edrisin007@comcast.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Karen Dawolf Ricard | 21 Anthony Court | Enfield, NH 03748 | | | edrisin007@comcast.net | First Class Mail |
| Matrix | Karen Dobson | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Duffy | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Dunston | Address Redacted | | | | | First Class Mail |
| Matrix | Karen E Gates | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Ellenberger | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Ellis | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Estes | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Fekkei | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Francis | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Garmany | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Glover | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Goehl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Green | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Gutierrez | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Hachtee | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Karen Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Hoffmann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Hokanson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Hopkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Hostetler | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Hurwitz & Assoc Legal | & Behavioral Consulting | 3937 Roseland St | Houston, TX 77006-4422 | | | First Class Mail |
| Matrix | Karen J Brisbois | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Karen K Hoffmann | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Kathleen Rae | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Kirby | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Kirk | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Koronek | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Krieger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Kuhn | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Lamoreux | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Little | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Louise Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Lorett | Address Redacted | | | | | First Class Mail |
| Firm | Karen M. Thomas, Attorney at Law | Karen M. Thomas | 364 Ben Albert Road | Cottontown, TN 37048 | | agregee525@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Mazurco | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Mc Bride | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Meee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Meep | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Melti | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Meyers | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Misfeldner | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Ortman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Palmer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Parkinson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Karen Parviainen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Paskiewicz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Pas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen R Nash | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Rash | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Rena Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Rowe | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Scherer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Schwardt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Serree | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Shaffer | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Slocek | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Stark | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Stephens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Strebins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Theien Heeley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Thiel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Thunert | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Tigan | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Trippe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Twigge | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Vaniny | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Washbush | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Webb | Address Redacted | | | | | First Class Mail |
| Matrix | Karen Wynn | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Karen Zachry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karena Elizabeth Spratt | Address Redacted | | | | | First Class Mail |
| Matrix | Kari Ainchele | Address Redacted | | | | | First Class Mail |
| Matrix | Kari Judson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Kari Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Karie Svensson | Address Redacted | | | | | First Class Mail |
| Matrix | Karin M Spiegen | Address Redacted | | | | | First Class Mail |
| Matrix | Karina Faison | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Barnum | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Kasier | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Geller | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Satehee | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Skelton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karl Strohmeyger | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Tscher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karl Tschegg | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Weiland | Address Redacted | | | | | First Class Mail |
| Matrix | Karl Zieganfus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karla Birtchman | Address Redacted | | | | | First Class Mail |
| Matrix | Karla Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Karla Langweek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karla Petersen | Address Redacted | | | | | First Class Mail |
| Matrix | Karla Pullen | Address Redacted | | | | | First Class Mail |
| Matrix | Karla Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Karlene Brzezowski | Address Redacted | | | | | First Class Mail |
| Matrix | Karmen Thornton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karnes City Rotary Club | Karnes Area Council 560 | 2100 Hwy 80 | Karnes City, TX 78118-6226 | | | First Class Mail |
| Matrix | Karol Longstrane | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karon Arnold | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Karrie Clements | Address Redacted | | | | | First Class Mail |
| Matrix | Kart Tuttle Campbell, Pc | Attn: Bruce W. Leaverton | 701 5th Ave, Ste 1600 | Seattle, WA 98104 | | bleaverton@karrtuttle.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Karrie Dumars | Address Redacted | | | | | First Class Mail |
| Matrix | Karson Mitchael Healy | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Karol Sparks | 15 Rodeo Dr | Fairmont, WV 26554-8465 | | | Doug@Racineparts.Com | Email / First Class Mail |
| Matrix | Kasandra Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | Kaseras Consulting Llc | 6867 Sumner St | The Colony, TX 75056-5370 | | | | First Class Mail |
| Matrix | Kasey Gunn | Address Redacted | | | | | First Class Mail |
| Matrix | Kaskaska Vfw Post 9332 | Greater St Louis Area Council 312 | 999 State St | Chester, IL 62233-1641 | | | First Class Mail |
| Matrix | Kass Shuler, Pa | Attn: Nicole Mariam Niset | 1505 N Florida Ave | Tampa, FL 33602 | | nmisset@kasslaw.com | Email / First Class Mail |
| Matrix | Kass Shuler, Pa | Nicole Mariam Niset | 1505 N Florida Ave | Tampa, FL 33602 | | nmisset@kasslaw.com | Email / First Class Mail |
| Voting Party | Kass Shuler, Pa | Attn: Nicole Mariam Niset | 1505 N Florida Ave | Tampa, FL 33602 | | nmisset@kasslaw.com | Email / First Class Mail |
| Voting Party | Kass Shuler, Pa | Nicole Mariam Niset | 1505 N Florida Ave | Tampa, FL 33602 | | nmisset@kasslaw.com | Email / First Class Mail |
| Matrix | Kassandra Ferrer | Address Redacted | | | | | First Class Mail |
| Matrix | Kassandra Freeman | Address Redacted | | | | | First Class Mail |
| Matrix | Katadyn North America | 6225 Sandburg Rd | Minneapolis, MN 55427-3629 | | | | First Class Mail |
| Matrix | Katadyn North America Foods, Llc | P.O. Box 511499 | Los Angeles, CA 90051-8004 | | | | First Class Mail |
| Matrix | Katadyn North America Inc | 130 Cyber Ct, Ste D | Rocklin, CA 95765-1214 | | | TRICIA.W@PRIMTOODS.COM | Email / First Class Mail |
| Matrix | Katadyn North America Inc | Corporate Hq | 2495 Xenium Ln N | Plymouth, MN 55441-3625 | | TRICIA.W@PRIMTOODS.COM | Email / First Class Mail |
| Matrix | Katadyn North America, Inc | 130 Cyber Ct, Ste D | Rocklin, CA 95765-1214 | | | | First Class Mail |
| Voting Party | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | Scott.Horney@Scouting.Org | Email / First Class Mail |
| Matrix | Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | First Class Mail |
| Matrix | Katahdin Staff Assoc | Katahdin Area Council 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | First Class Mail |
| Matrix | Kate Collins Middle School | Stonewall Jackson Council 763 | 1625 Ivy St | Waynesboro, VA 22980-2565 | | | First Class Mail |
| Matrix | Kate J Kempworthy | Address Redacted | | | | | First Class Mail |
| Matrix | Kate Scott | Address Redacted | | | | | First Class Mail |
| Matrix | Kate Waller Barrett Elementary Ptw | National Capital Area Council 082 | 150 Duffey Dr | Stafford, VA 22556-8034 | | | First Class Mail |
| Matrix | Kate Welheer | Address Redacted | | | | | First Class Mail |
| Matrix | Katelyn A Cooper | Address Redacted | | | | | First Class Mail |
| Matrix | Katelyn A Chermosiw | Address Redacted | | | | | First Class Mail |
| Matrix | Katelyn J Kenyon | Address Redacted | | | | | First Class Mail |
| Matrix | Katelyn Merritt | Address Redacted | | | | | First Class Mail |
| Matrix | Kathaleen Stewart | Address Redacted | | | | | First Class Mail |
| Matrix | Katharina B Baldwin | Address Redacted | | | | | First Class Mail |
| Matrix | Katharina Vergesser | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathe Broyles | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Clark | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katheleen & Steven Bessette | 21 Chften Dr | Simsbury, CT 06070-1239 | | | | First Class Mail |
| Matrix | Katherine A Bruton | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine A Loudin | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Bauly | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Benson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Carpenter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Castro | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Clark | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Couse | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Coleman | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Colineaux | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Dowley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine E Mcdonal | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Ferris | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Fric | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Fleming | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Folgate | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Frentsen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 133 | 67 Main St | Belgrade Lakes, ME 04918 | unionchurchmaine@gmail.com | Email / First Class Mail |
| Voting Party | Katherine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 133 | 67 Main St | Belgrade Lakes, ME 04918 | unionchurchmaine@gmail.com | Email / First Class Mail |
| Matrix | Katherine Grace Lottion | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Hager | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Hall | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Helen Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Herdle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Hunt | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine I Warrick | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Laffler | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Lewandowski | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Lish | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine M Hern | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine M Sauer | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Margaret Massati | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Mclean | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Meyer | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Murphy | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine R Paul | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine R Meredith | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Reilly | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine Ross | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Scarbrough | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine Sweeney | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Katherine T Johns | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine W Harrison | Address Redacted | | | | | First Class Mail |
| Matrix | Katherine West | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | hilfeld@att.com | Email / First Class Mail |
| Matrix | Kathryn F Wilkerson | Address Redacted | | | | | First Class Mail |
| Matrix | Kathryn L Sweeney | Address Redacted | | | | | First Class Mail |
| Matrix | Kathryn Howard | Address Redacted | | | | | First Class Mail |
| Matrix | Kathryn Marie Howard | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen A Rosman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Bayer | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Bouse | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Brooks | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Brown | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Christopherson | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Clark | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Conley | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Cox | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Degracentes | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Evans Cunningham | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Dozalt | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen E Blanck | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Eggert | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Ely | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Fiirbes | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Eyer | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Fischer | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Forbes Raymond | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Hamilton | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Hannan | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Hart | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Howard | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Hudson | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Huma | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Kenny | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen L Whitzer | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen La Vista | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Lagrange | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Light | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Lynch | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen M Danley | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen M Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Maeder | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Mcmahon | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Mcnally | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Mcknington | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Mulligan | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Parsythe | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Paul | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Paul | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Piccione | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Pierce | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Ranger | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Rannacco | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Riley | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Root | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Ross | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Ross | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Russo | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Rymer | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen S White | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | Kathleen Shaw | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kathleen Skolmoro | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Kathleen Spearing | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Storm | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathleen Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Tippins | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Wall | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Williams | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Wissmar | Address Redacted | | | | First Class Mail |
| Matrix | Kathleen Zaboudil | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathleen Znosko | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathrine Bodko | Address Redacted | | | | First Class Mail |
| Matrix | Kathrine Graham | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn A Davis | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Akers | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Avakar | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Bradley | 120 Briarcliff Rd | Durham, NC 27707 | | kbradley@law.duke.edu | Email |
| Voting Party | Kathryn Bradley | 120 Briarcliff Rd | Durham, NC 27707 | | kbradley@law.duke.edu | Email |
| Matrix | Kathryn Byrd | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Carrier | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Chappell | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Davis | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Engel | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Fry | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Fuller | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn G Reigle | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Hall, Personal Representative, Estate Gage Wilson | c/o Chambers Banner & Sturm Plc | Attn: Martin R Sturm | 201 E Michigan Ave, Ste 601 | Kalamazoo, MI 49007 | msturm@chambersbanner.com | First Class Mail |
| Matrix | Kathryn Harris | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Hughes | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn J Hays | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Johnson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Lasseth | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Lodmer | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Miller | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Murray | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Nardone | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Ovalle | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Pedersen | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn R Mcgregor | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Roach | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Specht | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Strohl | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Tripp | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Walser | Address Redacted | | | | First Class Mail |
| Matrix | Kathryn Wyatt | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Zurbuchen | Address Redacted | | | | First Class Mail |
| Matrix | Kathrynn Bell | Address Redacted | | | | First Class Mail |
| Matrix | Kathy B Chilcote | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Bagenstose | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Bosonth | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Chermside | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Clinard | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Craig | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy De La Tierra | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Devlin | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Eggleston | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Franks | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Goodwin | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Grant | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Higgins | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Juhaszort | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Linssy | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Martin | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Mattison | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Mesreman | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Mcqueto | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Nguyen | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Price | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Reese | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Rohrer | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Roth | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Sharkey | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Stone | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Sue Stone | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Thompson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Tirrell | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Tucker | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Vennier | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Weldon | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathy Wails | Address Redacted | | | | First Class Mail |
| Matrix | Kathy Ware | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Kathryn Ordiz | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Katie Dombrowski | Address Redacted | | | | First Class Mail |
| Matrix | Katie Geruszak | Address Redacted | | | | First Class Mail |
| Matrix | Katie E Mclarno | Address Redacted | | | | First Class Mail |
| Matrix | Katie Goodman | Address Redacted | | | | First Class Mail |
| Matrix | Katie Hogan | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Katie Jurgens | Address Redacted | | | | First Class Mail |
| Matrix | Katie Keister | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Katie K M Hanna | Address Redacted | | | | First Class Mail |
| Matrix | Katie Schmieder | Address Redacted | | | | First Class Mail |
| Matrix | Katie Schrieder | Address Redacted | | | | First Class Mail |
| Matrix | Katina Campbell | Address Redacted | | | | First Class Mail |
| Matrix | Katom Restaurant Supply Inc | 1 Katom Way Pl | Kodak, TN 37764 | | | First Class Mail |
| Matrix | Katom Restaurant Supply Inc | 305 Katom Pl | Kodak, TN 37764-1483 | | | First Class Mail |
| Matrix | Katonah Rotary Club | Attn: Leavon Coffin | 28 Meadow Ln | Katonah, NY 10536-1413 | | First Class Mail |
| Matrix | Katonah United Methodist Church | Attn: Lee Ann Coffin | 6 Bedford Rd | Katonah, NY 10536 | kumc-secy@optonline.net | Email |
| Matrix | Katonah United Methodist Church | Attn: Leavon Coffin | 44 Edgemont Rd | Katonah, NY 10536 | kumc-secy@optonline.net | Email |
| Voting Party | Katonah United Methodist Church | Attn: Leavon Coffin | 44 Edgemont Rd | Katonah, NY 10536 | kumc-secy@optonline.net | Email |
| Voting Party | Katonah United Methodist Church | Attn: Lee Ann Coffin | 6 Bedford Rd | Katonah, NY 10536 | kumc-secy@optonline.net | Email |
| Matrix | Katrina Gentile | Address Redacted | | | | First Class Mail |
| Matrix | Katrina Kern | Address Redacted | | | | First Class Mail |
| Matrix | Katrina L Heico | Address Redacted | | | | First Class Mail |
| Matrix | Katrina Pfeffer | Address Redacted | | | | First Class Mail |
| Matrix | Katy Area Christian Home Sch Assoc | 1337 Belmont States Ave | Indian Trail, NC 28079-5740 | | | First Class Mail |
| Matrix | Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | rwhite@katyfirst.org | Email |
| Voting Party | Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | rwhite@katyfirst.org | Email |
| Matrix | Katy Gibbons | Address Redacted | | | | First Class Mail |
| Matrix | Katy Mclellan | Address Redacted | | | | First Class Mail |
| Matrix | Katy Veterans Of Foreign Wars Post 9182 | Sam Houston Area Council 576 | 6206 George Bush Dr | Katy, TX 77493-1801 | | First Class Mail |
| Matrix | Katsinas Soap Co & Oil | Mountain Embroidery | 217 S 4th St | Raton, NM 87740-4041 | Rebeccasoccio@gmail.com | Email |
| Matrix | Katsinas Soap Co, Llc | P.O. Box 171 | Raton, NM 87740-0171 | | | First Class Mail |
| Matrix | Katzson Brothers Inc | P.O. Box 40346 | Denver, CO 80204-0346 | | DAVEY.WARNER@SCOUTING.ORG | Email |
| Matrix | Kauffman & Co | 1420 S Mint St | Charlotte, NC 28203-4145 | | INFO@KAUFFMANANDCO.COM | Email |
| Matrix | Kauffman And Co, Inc | 1337 Belmont States Ave | Indian Trail, NC 28079-5740 | | info@kauffmanandco.com | Email |
| Matrix | Kauffman Ruritan | Mason Dixon Council 221 | 7288 Ruritan Dr | Chambersburg, PA 17202-9243 | | First Class Mail |
| Matrix | Kauffman Ruritan Club | Mason Dixon Council 221 | 7288 Ruritan Dr | Chambersburg, PA 17202-9243 | | First Class Mail |
| Matrix | Kaufman Bergwerf & Ryan, LLP | 120 Broadway Fl 14 | New York, NY 10271-0029 | | | First Class Mail |
| Matrix | Kaufman Ladd Lebowitz & Frick LLP | Address Redacted | | | | First Class Mail |
| Matrix | Kaufman, Michael | Address Redacted | | | | First Class Mail |
| Matrix | Kaufmann & Assoc | 3525 Lorna Ridge Dr, Ste 100 | Vestavia Hills, AL 35216-5246 | | | First Class Mail |
| Matrix | Kavanaugh Life Enrichment Center | Lincoln Heritage Council 205 | 7525 Kavanaugh Rd | Crestwood, KY 40014-9446 | | First Class Mail |
| Matrix | Kavanaugh Umc | Attn: Stephen H Heisel | 1287 E Beach | Greenville, TX 75402 | | First Class Mail |
| Matrix | Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | sdorr1949@gmail.com | Email |
| Voting Party | Kavanaugh Umc | Attn: Stephen H Heisel | 1287 E Beach | Greenville, TX 75402 | sdorr1949@gmail.com | Email |
| Matrix | Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | First Class Mail |
| Matrix | Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | PastorJohnKay@gmail.com | Email |
| Voting Party | Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | PastorJohnKay@gmail.com | Email |
| Matrix | Kavanaugh Utd Methodist Church | Circle Ten Council 571 | 2516 Park St | Greenville, TX 75401-5219 | | First Class Mail |
| Matrix | Kavo, Inc | 1515 NW 51st St | Seattle, WA 98107-4735 | | Wmiller@kavo.Com | Email |
| Matrix | Kavo, Inc | P.O. Box 911744 | Denver, CO 80291-1744 | | Wmiller@kavo.Com | Email |
| Matrix | Kaw Prairie Community Church | Heart of America Council 307 | 9421 Meadow View Dr | Shawnee, KS 66227-7274 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Besser Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Besser Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Besser Clear Lake Utd Methodist | Cascade Pacific Council #492 | 7630 Wheatland Rd N | Keizer, OR 97303-3463 | | | First Class Mail |
| Matrix | Besser Lions Club | Cascade Pacific Council #492 | P.O. Box 20006 | Keizer, OR 97307-0006 | | | First Class Mail |
| Matrix | Betka Majumdar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bel Ward | Address Redacted | | | | | First Class Mail |
| Matrix | Belafon, Van Dyke & Moriarty | Attn: Peter Van Van Dyke | 680 Hooper Ave, Bldg C, Ste 302 | Toms River, NJ 08753 | | pvandyke@motionlaw.com | Email / First Class Mail |
| Voting Party | Belafon, Van Dyke & Moriarty | Attn: Peter Van Van Dyke | 680 Hooper Ave, Bldg C, Ste 302 | Toms River, NJ 08753 | | pvandyke@motionlaw.com | Email / First Class Mail |
| Matrix | Belbart Fagan | Address Redacted | | | | | First Class Mail |
| Matrix | Bela Covington | Address Redacted | | | | | First Class Mail |
| Matrix | Belafont & Mcleod Pa, Attorneys At Law | P.O. Box 4a | Albuquerque, NM 87109-1626 | | | Accounting@Kelleher-Law.Com | Email / First Class Mail |
| Matrix | Bellari Utter | Address Redacted | | | | | First Class Mail |
| Matrix | Bellenberg Memorial High School | Theodore Roosevelt Council 386 | 1400 Glaxie Curtiss Blvd | Uniondale, NY 11553-3703 | | | First Class Mail |
| Matrix | Beller & Almseran Plc | 250 Fulton St E | Grand Rapids, MI 49503-3211 | | | MALMAS@ALMANSER.COM | Email / First Class Mail |
| Matrix | Beller Esa Group Of Citizens | Longhorn Council 662 | 11700 Amir Plaza Ln | Fort Worth, TX 76244-8815 | | | First Class Mail |
| Matrix | Beller Lions Club | Longhorn Council 662 | P.O. Box 58 | Keller, TX 76244-0058 | | | First Class Mail |
| Matrix | Beller Police Dept | Longhorn Council 662 | 330 Rufe Snow Dr | Keller, TX 76248-1532 | | | First Class Mail |
| Matrix | Beller Rothback LLP | c/o Ron Elgard | 1631 N Central Ave, Ste 1400 | Phoenix, AZ 85012 | | felgard@kellerrothack.com | Email / First Class Mail |
| Matrix | Beller Transportation Inc | 4472 Gallant Green Rd | Waldorf, MD 20601-4325 | | | | First Class Mail |
| Matrix | Beller Trophy & Awards | 625 N Main St | Keller, TX 76248-4323 | | | | First Class Mail |
| Matrix | Beller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Beller United Methodist Church | 1025 Johnson Rd | Keller, TX 76248 | | | | First Class Mail |
| Voting Party | Beller United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Beller United Methodist Church | 1025 Johnson Rd | Keller, TX 76248 | | | | First Class Mail |
| Matrix | Beller Utd Methodist Church | Longhorn Council 662 | 1025 Johnson Rd | Keller, TX 76248-4145 | | | First Class Mail |
| Matrix | Bellay & Clements, LLP | Attn: Charles B Kelley, Jr | P.O. Box 2758 | Gainesville, GA 30503 | | ckelley@kelleyclements.com | Email / First Class Mail |
| Voting Party | Bellay & Clements, LLP | Attn: Charles B Kelley, Jr | P.O. Box 2758 | Gainesville, GA 30503 | | ckelley@kelleyclements.com | Email / First Class Mail |
| Matrix | Bellay Chapel Utd Methodist Church | Alterra Area Council 092 | 3611 Bellay Chapel Rd | Decatur, GA 30034-4223 | | | First Class Mail |
| Matrix | Bellay Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | Bellay Mills | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bellay Sedgwick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bell Nevette Goewel | Address Redacted | | | | | First Class Mail |
| Matrix | Bell Rhodes | Address Redacted | | | | | First Class Mail |
| Matrix | Bell Sprague | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Belt Webb | Address Redacted | | | | | First Class Mail |
| Matrix | Beth Ann Isha Nakayama | Address Redacted | | | | | First Class Mail |
| Matrix | Bellie Hill | Address Redacted | | | | | First Class Mail |
| Matrix | Bellie Pevos | Address Redacted | | | | | First Class Mail |
| Matrix | Bellie Whittemore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bellie Whittemore | Address Redacted | | | | | First Class Mail |
| Matrix | Bellison School Pto | Greater St Louis Area Council 312 | 1636 Hawkins Rd | Fenton, MO 63026-2600 | | | First Class Mail |
| Matrix | Bella & Co | c/o Herber Harms Dr | Corona Dr Mar, CA 92625 | | | | First Class Mail |
| Matrix | Bella Barrett | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Bedolayen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Bowland | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Chapel 3412 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bella Chapel 3412 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bella Coffey | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Colleen Ware | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Cousins | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Crow | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Driesto | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Delrook | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Generator & Equipment Of Pa & Wv | Attn: Diane Wooten/Acts Receivable | 1955 Dale Ln | Owings, MD 20736 | | ap@bge.com | Email / First Class Mail |
| Voting Party | Bella Generator & Equipment Of Pa & Wv | Attn: Diane Wooten/Acts Receivable | 1955 Dale Ln | Owings, MD 20736 | | ap@bge.com | Email / First Class Mail |
| Matrix | Bella Generator & Equipment Of Pa & Wv | Attn: Accts Receivable | 1955 Dale Ln | Owings, MD 20736-4123 | | | First Class Mail |
| Matrix | Bella Gregg | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Heffner | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Helm | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Houle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella J Mascarelabile | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Jahn | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Jenkins | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Kosica | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Lynd | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Lynd | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Lynn Gregg | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Mcavinch | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Mcdonald | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Mcfeetque | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Mcmurphy | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Moll | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Murnagh | Address Redacted | | | | | First Class Mail |
| Matrix | Bella O'Keefe | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Pearl Elementary | Rio Grande Council 775 | | | | | First Class Mail |
| Matrix | Bella Polatock | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Quinn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella R Everett | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Repka | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Santo | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Serenian Inc | 1212 Solutions Ctr | Chicago, IL 60677-1002 | | | | First Class Mail |
| Matrix | Bella Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Bella Thomton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella Trainer Co | P.O. Box 3685775 | Orlando, FL 32891-8579 | | | | First Class Mail |
| Matrix | Bella Weire | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bella White | Address Redacted | | | | | First Class Mail |
| Matrix | Bella, Morgan, Dennis, Corcine & Hanson, P.C. | Attn: Michael G. Kelly | P.O. Box 1311 | Odessa, TX 79760-1311 | | mkelly@bmdfirm.com | Email / First Class Mail |
| Matrix | Bella Moore Point Co Inc | 425 N Bell Line Rd | Irving, TX 75061-8457 | | | | First Class Mail |
| Matrix | Bella Moore Point Co Inc | Accounts Receivable Office | 365 Keller Pkwy | Keller, TX 76248-2206 | | | First Class Mail |
| Matrix | Bellyville United Methodist Church, Inc | Attn: Trustees | P.O. Box 841 | Bellyville, OK 74059 | | bellyvilleum@tols.net | Email / First Class Mail |
| Voting Party | Bellyville United Methodist Church, Inc | Attn: Trustees | P.O. Box 841 | Bellyville, OK 74059 | | bellyvilleum@tols.net | Email / First Class Mail |
| Matrix | Bellyville United Methodist, Inc | Attn: Stanley E Dierer | 11827 S 209th W Ave | Sapulpa, OK 74066 | | bellyvilleum@tols.net | Email / First Class Mail |
| Voting Party | Bellyville United Methodist, Inc | Attn: Stanley E Dierer | 11827 S 209th W Ave | Sapulpa, OK 74066 | | bellyvilleum@tols.net | Email / First Class Mail |
| Matrix | Belson, Inc | Network Service Co | 29060 Network Pl | Chicago, IL 60673-1290 | | | First Class Mail |
| Matrix | Belsey B Bartlett | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey Brenna Holts | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey Cupples | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Belsey Huston | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Belsey Le | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey M Aarts | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey Pivman | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey Ramy | Address Redacted | | | | | First Class Mail |
| Matrix | Belsey White Phd 2102 | President Gerald R Ford 781 | 2242 E Howard City Rd | Edmore, MI 48829 | | | First Class Mail |
| Matrix | Belsey White Phd 2102 | President Gerald R Ford 781 | 2242 E Howard City Edmore Rd | Edmore, MI 48829 | | | First Class Mail |
| Matrix | Belsonville Presbyterian Church | Mt Diablo Silverado Council 023 | P.O. Box 414 | Belsonville, CA 95431-0414 | | | First Class Mail |
| Matrix | Belsy M Jilbert | Address Redacted | | | | | First Class Mail |
| Matrix | Belsy Christian Assembly | Cascade Pacific Council 492 | 603 Academy St | Belsy, WA 98624-4151 | | | First Class Mail |
| Matrix | Belsy Communications | P.O. Box 74047 | Charlotte, NC 28272-7046 | | | | First Class Mail |
| Matrix | Belsy Dance Lexington Club | Sam Houston Area Council 576 | 5800 E 9th Ave | Houston, TX 77033-1812 | | | First Class Mail |
| Matrix | Belsy United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Belsy United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Belsan & Belma | Address Redacted | | | | | First Class Mail |
| Matrix | Belter Systems, Inc | Capital Area Council 564 | 146 Hoffman Rd | Bastrop, TX 78602-2627 | | | First Class Mail |
| Matrix | Belth | P.O. Box 1902 | Philadelphia, PA 19178-1902 | | | | First Class Mail |
| Matrix | Belzer Ables | Address Redacted | | | | | First Class Mail |
| Matrix | Belzen G Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Belzen Rasmussen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Belzer Diaz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Belzer Wayne Kareiman | Address Redacted | | | | | First Class Mail |
| Matrix | Ben I. Courter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | nbourter@msn.com | Email / First Class Mail |
| Voting Party | Ben I. Courter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | nbourter@msn.com | Email / First Class Mail |
| Matrix | Ben Merritt | Address Redacted | | | | | First Class Mail |
| Matrix | Bamberber Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Bamble Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bamble Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Bambleville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bambleville Umc | 1772 New London Rd | Landenberg, PA 19350 | | | | First Class Mail |
| Matrix | Bambleville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Bambleville Umc | 1772 New London Rd | Landenberg, PA 19350 | | | | First Class Mail |
| Matrix | Bambleville Utd Methodist Church | Chester County Council 539 | P.O. Box 180 | Bambleville, PA 19347-0180 | | | First Class Mail |
| Matrix | Bamos Ayc Specialty Contractor | 4420 Glendy Ln | Dallas, TX 75228-6912 | | | | First Class Mail |
| Matrix | Bamp Mill Synagogue | Natomal Capital Area Council 082 | 7900 Braddock Rd | Silver Spring, MD 20903-1514 | | | First Class Mail |
| Matrix | Bamp Smith Scout Service Center | P.O. Box 2865 | Lubbock, TX 79408-2865 | | | | First Class Mail |
| Matrix | Bamp Smith, LLP | 101 N Kansas St, Ste 1700 | El Paso, TX 79901-1443 | | | | First Class Mail |
| Matrix | Bamp Utd Methodist Church | Circle Ten Council 571 | P.O. Box 547 | Bamp, TX 75143-7755 | | | First Class Mail |
| Matrix | Bamper Auxiliary | Chactaw Area Council 302 | 249 Walnut Ave | De Kalb, MS 39328-4089 | | | First Class Mail |
| Matrix | Bamper United Methodist Church | Attn: Treasurer, Dumter | P.O. Box 549 | Bamperer, TX 77639 | | susan.hunter900@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Kempner United Methodist Church | Susan K Hunter | P.O. Drawer 540 | Kempner, TX 76539 | | susan.hunter940@gmail.com | Email / First Class Mail |
| Voting Party | Kempner United Methodist Church | Attn: Treasurer, Kums | P.O. Box 540 | Kempner, TX 76539 | | susan.hunter940@gmail.com | Email / First Class Mail |
| Voting Party | Kempner United Methodist Church | Susan K Hunter | P.O. Drawer 540 | Kempner, TX 76539 | | susan.hunter940@gmail.com | Email / First Class Mail |
| Matrix | Kempner Volunteer Fire Dept | Texas Trails Council 561 | P.O. Box 536 | Kempner, TX 76539-0536 | | | First Class Mail |
| Matrix | Kempsville Presbyterian Church | Tidewater Council 596 | 905 Kempsville Rd | Virginia Beach, VA 23464-2708 | | | First Class Mail |
| Matrix | Kempsville Ruritan Club | Attn: Franklin E Blain | P.O. Box 62166 | Virginia Beach, VA 23466 | | frank.blain@verizon.net | Email / First Class Mail |
| Voting Party | Kempsville Ruritan Club | Attn: Franklin E Blain | P.O. Box 62166 | Virginia Beach, VA 23466 | | frank.blain@verizon.net | Email / First Class Mail |
| Matrix | Kempton School Concerned Citizens | Water and Woods Council 782 | 3040 Davenport Ave | Saginaw, MI 48602-3011 | | | First Class Mail |
| Matrix | Ken Blanchard Companies | 125 State Pl | Escondido, CA 92029-1325 | | | | First Class Mail |
| Matrix | Ken Brock | Address Redacted | | | | | First Class Mail |
| Matrix | Ken F Kennedy Financial | Trapper Trails 589 | 1150 N Highland Blvd | Brigham City, UT 84302-4294 | | | First Class Mail |
| Matrix | Ken Sharon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ken Wolff | Address Redacted | | | | | First Class Mail |
| Matrix | Kenai Peninsula Borough | 144 N Binkley St | Soldotna, AK 99669-7520 | | | | First Class Mail |
| Matrix | Kenai Rotary Club | Great Alaska Council 610 | 10800 Kenai Spur Hwy | Kenai, AK 99611-7949 | | | First Class Mail |
| Matrix | Kenan J. Danielier | Address Redacted | | | | | First Class Mail |
| Matrix | Kenanneh J Stephenson | Address Redacted | | | | | First Class Mail |
| Matrix | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 1062 | Kenansville, NC 28349-1062 | | | First Class Mail |
| Matrix | Kenansville Lions Club | Tuscarora Council 424 | P.O. Box 275 | Kenansville, NC 28349-0275 | | | First Class Mail |
| Matrix | Kenard Kocker | Address Redacted | | | | | First Class Mail |
| Matrix | Kendal Mccarter | Address Redacted | | | | | First Class Mail |
| Matrix | Kendale Elementary School Pta | South Florida Council 084 | 10601 SW 93rd St | Miami, FL 33176-2608 | | | First Class Mail |
| Matrix | Kendall County Sheriff's Office | Three Fires Council 127 | | Kendall Vale, NY 14476 | | | First Class Mail |
| Matrix | Kendall Medical Center | 304 S Main St | | | | | First Class Mail |
| Matrix | Kendall M Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Kendall Park First Aid Rescue Squad | Monmouth Council, Boy 347 | P.O. Box 5097 | Kendall Park, NJ 08824-5097 | | | First Class Mail |
| Voting Party | Kendall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Kendall United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Kendall Utd Methodist Church | Iroquois Trail Council 376 | 1824 Kendall Rd | Kendall, NY 14476-9624 | | | First Class Mail |
| Matrix | Kendall Utd Methodist Church | South Florida Council 084 | 12400 SW 77th Ave | Pinecrest, FL 33156 | | | First Class Mail |
| Matrix | Kendall White | Address Redacted | | | | | First Class Mail |
| Matrix | Kendallville Rotary Club & Byaw 1194 | Anthony Wayne Area 157 | P.O. Box 3291 | Kendallville, IN 46755-5091 | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kendell Foster | Address Redacted | | | | | First Class Mail |
| Matrix | Kendell Hooten | Address Redacted | | | | | First Class Mail |
| Matrix | Kendra Burbank | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kendra D Fouts | Address Redacted | | | | | First Class Mail |
| Matrix | Kendra Louise Tidwell | Address Redacted | | | | | First Class Mail |
| Matrix | Kendra Nelson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kendra Santos | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Kendraw Univ | Attn: Bonnie St Denny | 101 Congress St | Rensselaer Falls, NY 13680 | | colderrum@twcny.rr.com | Email / First Class Mail |
| Voting Party | Kendraw Univ | Attn: Rev Tom Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | tnichols@northnet.org | Email / First Class Mail |
| Voting Party | Kendraw Univ | Attn: Rev Tom Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | tnichols@northnet.org | Email / First Class Mail |
| Voting Party | Kendraw Univ | Attn: Bonnie St Denny | 101 Congress St | Rensselaer Falls, NY 13680 | | colderrm@twcny.rr.com | Email / First Class Mail |
| Matrix | Kendrick L Cole | Address Redacted | | | | | First Class Mail |
| Matrix | Kendrick LE Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Kendrick Miller | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Kendrick Miller | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kendrick R Purgate | Address Redacted | | | | | First Class Mail |
| Matrix | Keneseth Beth Israel | Heart of Virginia Council 602 | 6300 Patterson Ave | Richmond, VA 23226-3524 | | | First Class Mail |
| Matrix | Keneth Monroe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Keneth Steve Monroe | Address Redacted | | | | | First Class Mail |
| Matrix | Kenlee Moncrief | Address Redacted | | | | | First Class Mail |
| Matrix | Kenlon, Schneidwert, Fancy & Zusz | 71 Allen St | Rutland, VT 05701-4570 | | | | First Class Mail |
| Matrix | Kenly Kiwanis Club | Tuscarora Council 424 | 1146 Bagley Rd | Kenly, NC 27542-9577 | | | First Class Mail |
| Matrix | Kenmar Nonprofit | 1637 Paradise Ln | Springfield, MO 65806-1613 | | | | First Class Mail |
| Matrix | Kenmore Boy Scouts C/O Sherry Feldman | 16235 464th St Nw | Kenmore, ND 58746-8824 | | | | Mecsri@kenmanklawsouts.com | Email / First Class Mail |
| Matrix | Kenmore Montessori School | Rio Grande Council 775 | 2734 N Lima St | Brownsville, TX 78520-8841 | | | First Class Mail |
| Matrix | Kenmore School | Rio Grande Council 775 | 2734 N Lima St | Brownsville, TX 78520-8841 | | | First Class Mail |
| Matrix | Kenmore Middle School | National Capital Area Council 082 | 200 S Carlin Springs Rd | Arlington, VA 22204-1597 | | | First Class Mail |
| Matrix | Kenmore Presbyterian Church | Greater Niagara Frontier Council 380 | 2771 Delaware Ave | Kenmore, NY 14217-2741 | | | First Class Mail |
| Matrix | Kennard Cpa Pllc | Greater St Louis Area Council 312 | 5555 Telemar St | Saint Louis, MO 63139-1316 | | | First Class Mail |
| Matrix | Kennedy 1st UMC | Attn: Mary Jane Griffith & Jennifer J Delahoy | P.O. Box 121 | Kennedy, NY 14747 | | kennedy1stumm@windstream.net | Email / First Class Mail |
| Voting Party | Kennedy 1st UMC | Attn: Mary Jane Griffith & Jennifer J Delahoy | P.O. Box 121 | Kennedy, NY 14747 | | kennedy1stumm@windstream.net | Email / First Class Mail |
| Matrix | Kennedy Capital Management, Inc | 10829 Olive Blvd | Saint Louis, MO 63141-7714 | | | | First Class Mail |
| Matrix | Kennedy Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Nc Hwy 801 | Salisbury, NC 28147-8484 | | | First Class Mail |
| Matrix | Kennedy Jr High Parent Group | Silicon Valley Montana Bay 055 | 821 Bubb Rd | Cupertino, CA 95014-4938 | | | First Class Mail |
| Matrix | Kennedy Middle School | Mecklenburg County Council 415 | 4000 Galhorst Ln | Charlotte, NC 28273-3208 | | | First Class Mail |
| Matrix | Kennedy-Hall American Legion Post 106 | Central N Carolina Council 416 | 6250 Nc Hwy 801 | Salisbury, NC 28147-8484 | | | First Class Mail |
| Matrix | Kennedy Zeg/Pjz Products | 109 W Midway Dr | Euless, TX 76039-8611 | | | | First Class Mail |
| Matrix | Kenner Lions Club | Southeast Louisiana Council 214 | 2061 10th St | Kenner, LA 70062-6063 | | | First Class Mail |
| Matrix | Kenner Lions Club | Southeast Louisiana Council 214 | P.O. Box 768 | Kenner, LA 70063-0768 | | | First Class Mail |
| Matrix | Kennerly School Pto | Greater St Louis Area Council 312 | 10825 Kennerly Rd | Saint Louis, MO 63128-2105 | | | First Class Mail |
| Matrix | Kennesaw Police Dept | Atlanta Area Council 092 | 2529 J D Stephenson Ave Nw | Kennesaw, GA 30144-2780 | | | First Class Mail |
| Matrix | Kennesaw State University | 1000 Chastain Rd Nw | Kennesaw, GA 30144-5588 | | | | First Class Mail |
| Voting Party | Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Kennesaw United Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | First Class Mail |
| Voting Party | Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Kennesaw Utd Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | First Class Mail |
| Matrix | Kennesaw Utd Methodist Church | Atlanta Area Council 092 | 1801 Ben King Rd Nw | Kennesaw, GA 30144-2917 | | | First Class Mail |
| Matrix | Kenneth A Ball | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth A Clogg | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Allen Ii | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Brunner | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Buchholz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Buss | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth C Mclaughlin | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Camp | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Carpenter | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Clement Boys' Leadership Academy | Lake Erie Council 440 | 14511 Woodworth Rd | Cleveland, OH 44112-1018 | | | First Class Mail |
| Matrix | Kenneth Connelly | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Daniel | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Darrenbacek | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth D Apice | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Allen Ii | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth E Dodd | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth E Nук | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Eckberg | Address Redacted | | | | | First Class Mail |
| Voting Party | Kenneth Eckberg | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Edelberry | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Etter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Finisher | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Forton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Funk | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth G King | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Gardner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth George | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Good | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Hardy | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Harold Cowan | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Havlik | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Hearn | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Heastenberg | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Hoagland | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Hutson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Ide | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth J Higginbotham | Address Redacted | | | | | First Class Mail |
| Firm | Kenneth J Ready & Associates | Kenneth J Ready | 1565 Franklin Avenue | Mineola, NY 11501 | | kenneth.ready@readylawfirmny.com | Email / First Class Mail |
| Matrix | Kenneth James Keating | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Kalman | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Karczewal | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Killman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth King | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth King Sr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Kirsch | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Knight | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Kruse | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth L Armstrong | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth L Connolly | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth L Harrmanson Pllc | Rainbow Council 702 | 101 Weigtert Pkwy | Romeoville, IL 60446-5200 | | | First Class Mail |
| Matrix | Kenneth L Straits | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Lamb | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kenneth Lancaster | 6075 Sunset Dr, Ste 701 | South Miami, FL 33143-5174 | | | | First Class Mail |
| Matrix | Kenneth Liberty | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Lyon | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Lyons | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Kenneth M Marat | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Marshall | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Mast | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Mawkewicz | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Mcneil | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Meinheit | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Merkheit | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Merritt | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Moran | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Nabors | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Newkirk | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Novotny | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Nugent | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth O'Brien | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Persinger | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Powers | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Prahl | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth R-Santos Llc | P.O. Box 6388 | Tavernier, FL 33070-6388 | | | | First Class Mail |
| Matrix | Kenneth Reszura | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Rupard | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Schild | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Skinner | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Sparks | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Swanson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Toole | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Tucker | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Wade | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenneth Walters Sr | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Wetzel | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Woolwright | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Wright | Address Redacted | | | | | First Class Mail |
| Matrix | Kenneth Ditterhoff & The Law Offices Of | O'Donnell Clark & Crew LP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | | | First Class Mail |
| Matrix | Kennewick Fire Dept | Blue Mountain Council 604 | 6001 Ashworth St | Kennewick, WA 99336-5625 | | | First Class Mail |
| Voting Party | Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | | First Class Mail |
| Matrix | Kenneth Green | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenny Cunningham | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenny Huck | Address Redacted | | | | | First Class Mail |
| Matrix | Kenny Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kenny Products Inc | 22888 Lockness Ave | Torrance, CA 90501-5163 | | | SALES@KENNYPRODUCTS.COM | Email |
| Matrix | Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | | First Class Mail |
| Matrix | Keno Fire Dept | Crater Lake Council 491 | P.O. Box 16 | Keno, OR 97627-0010 | | | First Class Mail |
| Matrix | Keno Fire District | Crater Lake Council 491 | 14880 Puckett Rd | Klamath Falls, OR 97601-5248 | | | First Class Mail |
| Matrix | Kenosha Twp Fire Dept | Three Harbors Council 636 | 5615 Main St | Racine, WI 53406-2707 | | | First Class Mail |
| Matrix | Kenosha Moose Lodge 286 | Three Harbors Council 636 | 3005 30th Ave | Kenosha, WI 53144-1624 | | | First Class Mail |
| Matrix | Kenosha Police Explorer Post 305 | Three Harbors Council 636 | 1000 55th St | Kenosha, WI 53140-3767 | | | First Class Mail |
| Matrix | Kenova United Methodist Church | Attn: James Schwab & James De Richards | 300 15th St | Kenova, WV 25530 | jamr@outlook.com | First Class Mail |
| Voting Party | Kenova United Methodist Church | Attn: James Richards & James De Richards | 300 15th St | Kenova, WV 25530 | | | First Class Mail |
| Matrix | Kenova Utd Methodist Church | Buckskin 617 | 505 13th St | Kenova, WV 25530-1252 | | | First Class Mail |
| Matrix | Kensington Elementary Pta | Central N Carolina Council 416 | 8701 Kensington Dr | Waxhaw, NC 28173-8693 | | | First Class Mail |
| Matrix | Kensington Police Dept | Mt Diablo Silverado Council 023 | 217 Kensington Ave | Kensington, CA 94707 | | | First Class Mail |
| Matrix | Kensington United Methodist Church | Attn: David Morris | 15 Overbrook Rd | Berlin, CT 06037 | | | First Class Mail |
| Voting Party | Kensington United Methodist Church | Attn: David Morris | 15 Overbrook Rd | Berlin, CT 06037 | | | First Class Mail |
| Matrix | Kensington Vol Fireman's Assoc Inc | Connecticut Rivers Council, Bsa 066 | 880 Farmington Ave | Kensington, CT 06037-2217 | | | First Class Mail |
| Matrix | Kensington Volunteer Fire Dept | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2503 | | | First Class Mail |
| Matrix | Kensington Volunteer Fire Dept | National Capital Area Council 082 | P.O. Box 222 | Kensington, MD 20895-0222 | | | First Class Mail |
| Matrix | Kensington Volunteer Fire Dept Inc | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2503 | | | First Class Mail |
| Matrix | Kent Baskow | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Caraway | Address Redacted | | | | | First Class Mail |
| Matrix | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14501 Front Ridge Ave | Kent City, MI 49330 | pastorlarryfrench@gmail.com | Email |
| Voting Party | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14501 Front Ridge Ave | Kent City, MI 49330 | pastorlarryfrench@gmail.com | Email |
| Voting Party | Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14501 Front Ridge Ave | Kent City, MI 49330 | | | First Class Mail |
| Matrix | Kent Downing | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kent E Caraway | Address Redacted | | | | Email Address Redacted | Email |
| Voting Party | Kent E Caraway | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Electric Inc | 4403 San Fernando Rd | Glendale, CA 91201-1702 | | | Email Address Redacted | Email |
| Matrix | Kent Gibbs | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Gingerson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kent International Inc | 60 E Halsey Rd | Parsippany, NJ 07054-3705 | | | | First Class Mail |
| Matrix | Kent Island Elks Lodge 2576 | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666-2911 | | | First Class Mail |
| Matrix | Kent Island Methodist Church | Del Mar Va 081 | 1739 Cox Neck Rd | Chester, MD 21619-2251 | | | First Class Mail |
| Matrix | Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | | First Class Mail |
| Matrix | Kent J Mohr | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Lee | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kent Mckoy | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Mckinnie | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Nguyen | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kent P Downing | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Somerville | Address Redacted | | | | | First Class Mail |
| Matrix | Kent Spencer | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Kent State University | Attn: Bursars Office | P.O. Box 5190 | Kent, OH 44242-0001 | | | First Class Mail |
| Matrix | Kent State University | College of Nursing | P.O. Box 5190 | Kent, OH 44242-0001 | | | First Class Mail |
| Matrix | Kent Utd Methodist Church | Chief Seattle Council 609 | 11010 SE 248th St | Kent, WA 98030-6635 | | | First Class Mail |
| Matrix | Kent Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 41 Kent Green Blvd | Kent, CT 06757-1244 | | | First Class Mail |
| Matrix | Kent Yurk | Address Redacted | | | | | First Class Mail |
| Matrix | Kenter Legal | Address Redacted | | | | | First Class Mail |
| Matrix | Kentlands Community Foundation | National Capital Area Council 082 | 267 Kentlands Blvd PMB 390 | Gaithersburg, MD 20878-5446 | | | First Class Mail |
| Matrix | Kenton First United Methodist Church | Attn: Gaylen Childs | 14 Pot Porter Rd | Kenton, TN 38233 | gchilds@gmail.org | Email |
| Voting Party | Kenton First United Methodist Church | Attn: Gaylen Childs | 14 Pot Porter Rd | Kenton, TN 38233 | | | First Class Mail |
| Matrix | Kenton Surplus, Inc | 251 W Franklin St | Kenton, OH 43326-1673 | | | | First Class Mail |
| Matrix | Kentucky Baptist Convention | c/o Luke Johnson Wade & Bott LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | tyeager@baptistyeforwrelaw.com | Email |
| Voting Party | Kentucky Baptist Convention | c/o Kaylor Johnson Wade & Bott LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | First Class Mail |
| Matrix | Kentucky Baptist Convention | 13420 Eastpoint Centre Dr | Louisville, KY 40223 | | | | First Class Mail |
| Voting Party | Kentucky Baptist Convention | 13420 Eastpoint Centre Dr | Louisville, KY 40223 | | | | First Class Mail |
| Matrix | Kentucky Cambian Corp | Lincoln Heritage Council 205 | 3005 W Hwy 146 | La Grange, KY 40031-9153 | | | First Class Mail |
| Matrix | Kentucky Department Of Juvenile Justice | Attn: James Stuck, Manager | 1100 S Main St, Ste 2A | Harrodsville, KY 40245-3970 | jstuck@kentucky.gov | Email |
| Matrix | Kentucky Derby Museum | 704 Central Ave | Louisville, KY 40208-1212 | | | | First Class Mail |
| Matrix | Kentucky Fair Exposition Ctr | Lincoln Heritage Council 205 | 937 Phillips Ln | Louisville, KY 40209 | | | First Class Mail |
| Matrix | Kentucky Mining Institute | 2800 Palumbo Dr, Ste 200 | Lexington, KY 40509-1359 | | | | First Class Mail |
| Matrix | Kentucky Photo Assoc | Lincoln Heritage Council 205 | 2424 Watson Rd | Buckner, KY 40010-9637 | | | First Class Mail |
| Matrix | Kentucky Real Estate Commission | 10200 Linn Station Rd | Louisville, KY 40223-3847 | | | | First Class Mail |
| Matrix | Kentucky Secretary Of State | 700 Capital Ave, Rm 152 | Frankfort, KY 40601-3449 | | | | First Class Mail |
| Matrix | Kentucky Secretary Of State | Business Filings | 700 Capitol Ave | Frankfort, KY 40601-3410 | | | First Class Mail |
| Matrix | Kentucky State Treasurer | Attn: Dept of Revenue | Frankfort, KY 40601-0020 | | | | First Class Mail |
| Matrix | Kentucky State Treasurer | Dept of Revenue | Frankfort, KY 40620 | | | | First Class Mail |
| Matrix | Kentucky State Treasurer | 3520 State Dr | Frankfort, KY 40601-1834 | | | | First Class Mail |
| Matrix | Kentucky Tent Rentals | 601 S Main St | Lawrenceburg, KY 40342-1144 | | | | First Class Mail |
| Matrix | Kentucky Unclaimed Property Dept | Attn: Unclaimed Property Branch | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601-4326 | | | First Class Mail |
| Matrix | Kentucky Unclaimed Property Dept | Attn: Unclaimed Property Branch | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601-4326 | | | First Class Mail |
| Matrix | Kenwood | President Gerald R Ford 781 | 2525 Collingwood Ave Sw | Wyoming, MI 49519-2441 | | | First Class Mail |
| Matrix | Kenwood Elementary Pta | Hawkeye Area Council 172 | 3700 E Ave Ne | Cedar Rapids, IA 52402-3421 | | | First Class Mail |
| Matrix | Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greene Wood Ct Ne | Cedar Rapids, IA 52402 | grandpabair@yahoo.com | Email |
| Voting Party | Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greene Wood Ct Ne | Cedar Rapids, IA 52402 | grandpabair@yahoo.com | Email |
| Matrix | Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | office@kenwoodparkumc.org | Email |
| Voting Party | Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | office@kenwoodparkumc.org | Email |
| Voting Party | Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greene Wood Ct Ne | Cedar Rapids, IA 52402 | grandpabair@yahoo.com | Email |
| Matrix | Kenwood School PTO | One Sheridan Council 460 | 620 Greenfield Ave | Bowling Green, WI 43402-3735 | | | First Class Mail |
| Matrix | Kenwood School Pto | c/o Bradley Arant Boult Cummings, LLP | 1700 Chestnut Fd | Cadillac, MI 49601-3665 | | | First Class Mail |
| Matrix | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Kenwood Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | | First Class Mail |
| Matrix | Kenwood Utd Methodist Church | Heart of Virginia Council 602 | 11268 Elmont Rd | Ashland, VA 23005-7734 | | | First Class Mail |
| Matrix | Kenwood Presbyterian Church | Baltimore Area Council 220 | 4401 Fullerton Ave | Baltimore, MD 21236-4623 | | | First Class Mail |
| Matrix | Kenya Tractor Assoc | P.O. Box 41453 00100 | Nairobi | Kenya | | | First Class Mail |
| Matrix | Kenyon Hook | 716 Division St | Windsor, MA 01270-1598 | | | | First Class Mail |
| Matrix | Kenyon Sandy | Address Redacted | | | | | First Class Mail |
| Matrix | Keokuk High School | Mississippi Valley Council 141 141 | 2205 Middle Rd | Keokuk, IA 52632-2804 | | | First Class Mail |
| Matrix | Keokuk Middle School | Mississippi Valley Council 141 141 | 2902 Orleans Ave | Keokuk, IA 52632-2947 | | | First Class Mail |
| Matrix | Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20350 185th St | Keosauqua, IA 52565 | rcsteph@netins.net | Email |
| Voting Party | Keosauqua United Methodist Church | 406 Cass St | Keosauqua, IA 52565 | | | | First Class Mail |
| Voting Party | Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20350 Old 60 Blvd | Keosauqua, IA 52565 | rcsteph@netins.net | Email |
| Matrix | Keowee Presbyterian Church | 406 Cass St | Keosauqua, IA 52565 | | | | First Class Mail |
| Matrix | Keowee Vol Fire Dept | Blue Ridge Council 551 | 7011 Keowee School Rd | Seneca, SC 29672-4521 | | | First Class Mail |
| Matrix | Keowee Fire Dept | Blue Ridge Council 551 | 7011 Keowee School Rd | Seneca, SC 29672 | | | First Class Mail |
| Matrix | Kephart Electric | Lincoln Heritage Council 205 | 1300 S Brook St | Louisville, KY 40208 | | | First Class Mail |
| Matrix | Kepner Scout Reservation | Sam Houston Area Council 576 | 2201 Hamilton Pool Rd | Dripping Springs, TX 78620 | | | First Class Mail |
| Matrix | Kepler Neighborhood School | Sequoia Council 027 | 1462 Broadway St | Fresno, CA 93721 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Keppler Speakers Inc | 4350 Fairfax Dr, Ste 700 | Arlington, VA 22203-1620 | | | | First Class Mail |
| Matrix | Kerby Young | Address Redacted | | | | | First Class Mail |
| Matrix | Kerkhove Tire Co | Big Van Wrinkle Council #25 | 210 Main St | | Northampton, NY 12946-3675 | | First Class Mail |
| Matrix | Keri Cogan | Address Redacted | | | | | First Class Mail |
| Matrix | Keri Green | Address Redacted | | | | | First Class Mail |
| Matrix | Keri Smeaton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerilynn Noby | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerman Police Dept | Sequoia Council #27 | 8541 Madera Ave | | Kerman, CA 93630-1741 | | First Class Mail |
| Matrix | Kermit A Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Kermit Medrano | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kern County Fire Dept | Southern Sierra Council 030 | 5642 Victor St | | Bakersfield, CA 93308-4056 | | First Class Mail |
| Matrix | Kern County Sheriff's Dept | Southern Sierra Council 030 | P.O. Box 2208 | | Bakersfield, CA 93303-2208 | | First Class Mail |
| Matrix | Kern Memorial UM Methodist Men | Great Smoky Mountain Council 557 | 401 E Tennessee Ave | | Oak Ridge, TN 37830-7079 | | First Class Mail |
| Matrix | Kern Valley State Prison | Attn: Don Chalmon, Food Services Manager | 3000 W Cecil Ave | | Delano, CA 93215-1821 | don.kellogg@cdcr.ca.gov | Email / First Class Mail |
| Matrix | Kern Valley State Prison | Attn: George James, Correctional Plant Manager II | 3000 W Cecil Ave | | Delano, CA 93215-1821 | george.james@cdcr.ca.gov | Email / First Class Mail |
| Matrix | Kernersville Fire Rescue Dept | Old Hickory Council 427 | 134 W Robertha Ave | | Kernersville, NC 27284-2527 | | First Class Mail |
| Matrix | Kernersville Moravian Church | Old Hickory Council 427 | 504 S Main St | | Kernersville, NC 27284-2745 | | First Class Mail |
| Matrix | Kerridown Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | crice@bradley.com | Email / First Class Mail |
| Voting Party | Kerridown Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | crice@bradley.com | Email / First Class Mail |
| Matrix | Kern Thompson Post 77 | Northern Lights Council 429 | P.O. Box 581 | | Pembina, ND 58271-0581 | | First Class Mail |
| Matrix | Kern Elementary School Pta | Laurel Highlands Council 527 | 341 Killarning Pike | | Pittsburgh, PA 15215-2117 | | First Class Mail |
| Matrix | Kerr Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | crice@bradley.com | Email / First Class Mail |
| Voting Party | Kerr Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | crice@bradley.com | Email / First Class Mail |
| Matrix | Kerr, Russell & Weber, Plc | 500 Woodward Ave, Ste 2500 | | | Detroit, MI 48226-5499 | | First Class Mail |
| Matrix | Kerri Watts | Address Redacted | | | | | First Class Mail |
| Matrix | Kerri-Ann Buchanan | Address Redacted | | | | | First Class Mail |
| Matrix | Kerrianne Mitori-Duggan | Address Redacted | | | | | First Class Mail |
| Matrix | Kerrs Marine Tool | P.O. Box 771133 | Winter Garden, FL 34777-1133 | | | | First Class Mail |
| Matrix | Kerrville Bus Co Inc | Coach American San Antonio | 1408 E Houston St | | San Antonio, TX 78202-2727 | | First Class Mail |
| Matrix | Kerrville First United Methodist Church | Attn: David S Payne | 325 Thompson Dr | | Kerrville, TX 78028 | david.payne@kfumc.org | Email / First Class Mail |
| Voting Party | Kerrville First United Methodist Church | Attn: David S Payne | 325 Thompson Dr | | Kerrville, TX 78028 | david.payne@kfumc.org | Email / First Class Mail |
| Matrix | Kerry Baker | Address Redacted | | | | | First Class Mail |
| Matrix | Kerry Branham | Address Redacted | | | | | First Class Mail |
| Matrix | Kerry Campbell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerry Chavanon | Address Redacted | | | | | First Class Mail |
| Matrix | Kerry Cutting | Address Redacted | | | | | First Class Mail |
| Matrix | Kerry Del Monte | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerry Huckemeyer-Jann | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerry L Cheesman | Address Redacted | | | | | First Class Mail |
| Matrix | Kerry L Moon | Address Redacted | | | | | First Class Mail |
| Matrix | Kershaw County Sheriff's Office | Indian Waters Council 553 | 821 Ridgeway Rd | | Lugoff, SC 29078-9263 | | First Class Mail |
| Matrix | Kersten Eggers | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kerstin Pritchard | Address Redacted | | | | | First Class Mail |
| Matrix | Keshali Suheli | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Keshmodie Singh | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Kess Gallery Inc | 136 E Sheridan St | Ely, MN 55731-1231 | | | | First Class Mail |
| Matrix | Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | | Dallas, TX 75208 | eric@kpumc.org | Email / First Class Mail |
| Voting Party | Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | | Dallas, TX 75208 | eric@kpumc.org | Email / First Class Mail |
| Matrix | Kessler Park UM Methodist Church | Circle Ten Council 571 | 1215 Turner Ave | | Dallas, TX 75208-2826 | | First Class Mail |
| Matrix | Kessler Sign Co | 1849 National Rd | Zanesville, OH 43701-8257 | | | | First Class Mail |
| Firm | Kessler, DiGiovanni & Jesuele, LLC | Vincent Jesuele | 557 Central Ave, Ste 200 | | Clark, NJ 07066 | | First Class Mail |
| Matrix | Ketchikan Church Of The Nazarene | Great Alaska Council 610 | 2652 Tongass Ave | | Ketchikan, AK 99901-5801 | | First Class Mail |
| Matrix | Ketterer, Browne & Anderson, LLC | Attn: Derek T Braslow | 336 S. Main Street, Ste 24-C | | Bel Aire, MD 21014 | derek@kbaattorneys.com | Email / First Class Mail |
| Firm | Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 24-C | | Bel Aire, MD 21014 | dbaleyscourtclaims@BSAattorneys.com | Email / First Class Mail |
| Matrix | Kettle Moraine Ward | Milwaukee WI South State | 115 N Wales Rd | | Wales, WI 53183 | | First Class Mail |
| Matrix | Kevin A Barden | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin A Nemcovich | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Alberta Benitez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Barry Garrison | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Bernar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Benitez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Bennett | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Bishop | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Bradley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Brabson | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Brasnick | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Buhr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Burton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Cartwright | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Cheek | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Collins | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Cook | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Corbin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Cross | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin D Clem | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Danninger | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Debesh Counseling, Plic | 8075 Ridgedale Dr SW, Ste D | Byron Center, MI 49315-8936 | | | kevindebeshcounseling@hotmail.com | Email / First Class Mail |
| Matrix | Kevin Eschelbach | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Fernande | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Foltz | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Foster | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Fox | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Frankenberger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Gill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Goldman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Griffin | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Griswold | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Gross | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Gustafson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Hemmerant | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Heddaeus | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Helan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Howard Orr | 1284 Chatham Ridge Rd | Marville, OH 43081 | | | | First Class Mail |
| Voting Party | Kevin Howard Orr | 1284 Chatham Ridge Rd | Marville, OH 43081 | | | | First Class Mail |
| Matrix | Kevin Hudson | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Huffman | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Hunsinger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Hunske | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin J Griffin | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin J Hester | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin J Hulea | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin J Malquaen | 41 Ela Ln | Middletown, NY 10940 | | | kmc41k@aol.com | Email / First Class Mail |
| Voting Party | Kevin J Malquaen | 41 Ela Ln | Middletown, NY 10940 | | | kmc41k@aol.com | Email / First Class Mail |
| Matrix | Kevin James | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Kerrigan | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Klieff | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Knoll | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Kohl & Assoc, Llc | P.O. Box 6263 | San Diego, CA 92166-1261 | | | | First Class Mail |
| Matrix | Kevin Kuss | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Kux | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Leasure | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Leveillee | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Liles Photography | 222 1/2 Tilney Ave | Griffin, GA 30224-4340 | | | | First Class Mail |
| Matrix | Kevin Lindsey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Lott | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin M Dowling | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin M Nauer | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin M Riedl | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin M Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Macfarland | Address Redacted | | | | | First Class Mail |
| Matrix | Kevin Maguire | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Mcmorran | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Mcpherson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Mehner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Kevin Moran | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Killen United Methodist Church | Attn: Bryan Mcintyre | P.O. Box 249 | 201 JC Mauldin Hwy | Killen, AL 35645 | | killenumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Killen United Methodist Church | Attn: Bryan Mcintyre | P.O. Box 249 | 201 JC Mauldin Hwy | Killen, AL 35645 | | killenumc@yahoo.com | Email<br>First Class Mail |
| Matrix | Killen Utd Methodist Church | Greater Alabama Council 001 | 201 J C Mauldin Hwy | Killen, AL 35645-9146 | | | | First Class Mail |
| Matrix | Killer Beads, Inc | P.O. Box 18797 | Panama City Beach, FL 32417-8797 | | | | | First Class Mail |
| Matrix | Kilmarnock Baptist Church | Heart of Virginia Council 602 | P.O. Box 99 | Kilmarnock, VA 22482-0099 | | | | First Class Mail |
| Matrix | Kilmer Elementary Pto | Pikes Peak Council 060 | 4285 Walker Rd | Colorado Springs, CO 80908-1332 | | | | First Class Mail |
| Matrix | Kilohana United Methodist Church | Attn: M Tyler Pottenger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | | tyler@tylerpottenger.com | Email<br>First Class Mail |
| Voting Party | Kilohana United Methodist Church | Attn: M Tyler Pottenger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | | tyler@tylerpottenger.com | Email<br>First Class Mail |
| Matrix | Kilohana Utd Methodist Church | Aloha Council, Bsa 104 | 5829 Mahimahi St | Honolulu, HI 96821-2120 | | | | First Class Mail |
| Matrix | Kim Cailteux | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Christian Sandoval Jalosjos | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Hansen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Hardcastle | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Harreld | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim L Lundgren | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Messersmith | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Moss | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Peacock | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Reid Graham | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Scarola - Taylor | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Schree Yeatman | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Son Restaurant | Golden Mountaint LP | 2001 Jefferson St | Houston, TX 77003-5126 | | | | First Class Mail |
| Matrix | Kim Tankersley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Thayer & Assoc | 1326 W Herndon Ave, Ste 101 | Fresno, CA 93711-7178 | | | | | First Class Mail |
| Matrix | Kim Weaver | Address Redacted | | | | | | First Class Mail |
| Matrix | Kim Whitaker | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kim Young | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimball Ave United Methodist Church | Attn: Aaron Schaver | 1207 Kimball Ave | Waterloo, IA 50702 | | | kaumc@mediacombb.net | Email<br>First Class Mail |
| Voting Party | Kimball Ave United Methodist Church | Attn: Aaron Schaver | 1207 Kimball Ave | Waterloo, IA 50702 | | | kaumc@mediacombb.net | Email<br>First Class Mail |
| Matrix | Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | | churchoffice@kimballchurch.org | Email<br>First Class Mail |
| Matrix | Kimball Memorial Evangelical Lutheran Church | Attn: Gail Mosher | 101 Vance St | Kannapolis, NC 28081 | | | churchoffice@kimballchurch.org | Email<br>First Class Mail |
| Voting Party | Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | | churchoffice@kimballchurch.org | Email<br>First Class Mail |
| Matrix | Kimball Rod & Gun | Northern Star Council 250 | 9837 Willow Creek Rd | Kimball, MN 55353 | | | | First Class Mail |
| Matrix | Kimball Rotc | Circle Ten Council 571 | 3606 S Westmoreland Rd | Dallas, TX 75233-3016 | | | | First Class Mail |
| Matrix | Kimberlee Manor | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberley Brisson | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberley Hennessey | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberlie Wilkerson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberling City Utd Methodist Church | Ozark Trails Council 306 | 57 Kimberling City Center Ln | Kimberling City, MO 65686 | | | | First Class Mail |
| Matrix | Kimberly 1St Ward - Kimberly Stake | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | | First Class Mail |
| Matrix | Kimberly 2Nd Ward - Kimberly Stake | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | | First Class Mail |
| Matrix | Kimberly 7 Ward - Kimberly Stake | Snake River Council 111 | 3339 Oregon Trail Ln | Kimberly, ID 83341 | | | | First Class Mail |
| Matrix | Kimberly A Brockhausen | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Abernathy | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Ashlock | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Aurin Davies | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Bibler | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Blumenberg | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Brainard | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Clarke-Easton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Cowherd | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Daniher | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Davis | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Elementary | Atlanta Area Council 092 | 1090 Windsor St Sw | Atlanta, GA 30310-3680 | | | | First Class Mail |
| Matrix | Kimberly Garrett | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Graboyes | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Grant | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Hannigan | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Hart | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Harvey | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Hoard | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Horton | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Hunter | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Jackson | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Jewell | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Kailey | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Kanouse | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Korff | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Krychiw | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Layne | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Leininger | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Liszewski | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Lynn Graboyes | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Martin | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Morrison | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Mulvaney | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Orosco | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly R Merry | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Ramirez | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Shannon | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Shehan | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Stake - Kimberly 3Rd Ward | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | | First Class Mail |
| Matrix | Kimberly Stake - Kimberly 6Th Ward | Snake River Council 111 | 3497 E 3838 N | Kimberly, ID 83341-5116 | | | | First Class Mail |
| Matrix | Kimberly Stake-Kimberly 4Th Ward | Snake River Council 111 | 4032 N 3400 E | Kimberly, ID 83341-5063 | | | | First Class Mail |
| Matrix | Kimberly Stake-Kimberly 5Th Ward | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | | First Class Mail |
| Matrix | Kimberly Stake-Twin Falls 19Th Ward | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | | First Class Mail |
| Matrix | Kimberly Story | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Stuart | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Szajko | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly T Roberts | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimberly Thomas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimberly Weidner-Feigh | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimbra Vandermeulen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Kimisis Tis Theotokou Greek Orth Church | Monmouth Council, Bsa 347 | P.O. Box 367 | Holmdel, NJ 07733-0367 | | | | First Class Mail |
| Matrix | Kimiyanni Esko | Address Redacted | | | | | | First Class Mail |
| Matrix | Kimley-Horn And Assoc Inc | P.O. Box 932514 | Atlanta, GA 31193-2514 | | | | | First Class Mail |
| Matrix | Kinco Llc | 29237 Network Pl | Chicago, IL 60673-1292 | | | | | First Class Mail |
| Matrix | Kinderhook Sportsman`S Club | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | | First Class Mail |
| Matrix | Kinderhook Sportsman'S Club Inc | Twin Rivers Council 364 | P.O. Box 494 | Kinderhook, NY 12106-0494 | | | | First Class Mail |
| Matrix | Kindezi Old Fourth Ward | Atlanta Area Council 092 | 386 Pine St Ne | Atlanta, GA 30308-2532 | | | | First Class Mail |
| Matrix | Kindle Compassion | Alamo Area Council 583 | 18119 Prestonshire | San Antonio, TX 78258-4473 | | | | First Class Mail |
| Matrix | Kindred Glass Co Inc | 2302 W Park Row Dr | Pantego, TX 76013-3301 | | | | | First Class Mail |
| Matrix | Kindred Wildlife Club | Northern Lights Council 429 | P.O. Box 33 | Kindred, ND 58051-0033 | | | | First Class Mail |
| Matrix | King @ Kcmsa | Heart of America Council 307 | 4848 Woodland Ave | Kansas City, MO 64110-2138 | | | | First Class Mail |
| Matrix | King American Legion Post 290, Inc | Old Hickory Council 427 | P.O. Box 432 | King, NC 27021-0432 | | | | First Class Mail |
| Matrix | King And Queen Sheriffs Office | Heart of Virginia Council 602 | 242 Allens Cir | King and Queen Court House, VA 23085-2007 | | | | First Class Mail |
| Matrix | King City Community Foundation | Cascade Pacific Council 492 | 15685 SW 116th Ave PMB 191 | King City, OR 97224-2651 | | | | First Class Mail |
| Matrix | King County Explorer Search And Rescue | Chief Seattle Council 609 | P.O. Box 1266 | North Bend, WA 98045-1266 | | | | First Class Mail |
| Matrix | King County Library | System Admin Offices | 960 Newport Way Nw | Issaquah, WA 98027-2702 | | | Chuck.Ezell@Scouting.Org | Email<br>First Class Mail |
| Matrix | King County Sheriff'S Office-Burien | Chief Seattle Council 609 | 516 3rd Ave | Seattle, WA 98104-2385 | | | | First Class Mail |
| Matrix | King Elementary School Pto | Blackhawk Area 660 | 1306 S Court St | Rockford, IL 61102-3239 | | | | First Class Mail |
| Matrix | King Elementary/Collective For Youth | Mid-America Council 326 | 3706 Maple St | Omaha, NE 68111-3125 | | | | First Class Mail |
| Matrix | King George Family Ymca | National Capital Area Council 082 | 10545 Kings Hwy | King George, VA 22485-3431 | | | | First Class Mail |
| Matrix | King George Ruritan Club | National Capital Area Council 082 | P.O. Box 2 | King George, VA 22485-0002 | | | | First Class Mail |
| Matrix | King Harbor Yacht Club | Greater Los Angeles Area 033 | 280 Yacht Club Way | Redondo Beach, CA 90277-2049 | | | | First Class Mail |
| Matrix | King Hill Christian Church | Pony Express Council 311 | 5828 King Hill Ave | Saint Joseph, MO 64504-1511 | | | | First Class Mail |
| Matrix | King Hiram Lodge 784 F & Am | Baden-Powell Council 368 | 186 Main St | Newfield, NY 14867 | | | | First Class Mail |
| Matrix | King Lions Club | Old Hickory Council 427 | P.O. Box 941 | King, NC 27021-0941 | | | | First Class Mail |
| Matrix | King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | | First Class Mail |
| Voting Party | King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | | First Class Mail |
| Matrix | King Memorial Utd Methodist Church | Longhorn Council 662 | 502 S Colorado St | Whitney, TX 76692-2821 | | | | First Class Mail |
| Matrix | King Murphy Elementary School Pta | Denver Area Council 061 | 425 Cir K Dr | Evergreen, CO 80439 | | | | First Class Mail |
| Matrix | King Of Glory Church | Crossroads of America 160 | 2201 E 106th St | Carmel, IN 46032-4011 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Chuch | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 4897 Longhill Rd | Williamsburg, VA 23188 | | | operations@kogva.org | Email<br>First Class Mail |
| Matrix | King Of Glory Lutheran Church | Attn: Leah Lind | 10280 Slater Ave | Fountain Valley, CA 92708 | | | pastor@kogchurch.org | Email<br>First Class Mail |
| Matrix | King Of Glory Lutheran Church | Attn: Paul Finley | 2085 East Southern | Tempe, AZ 85282 | | | pastorpaul@kogaz.org | Email<br>First Class Mail |
| Matrix | King Of Glory Lutheran Church | Attn: Paul Finley | 2085 E Southern | Tempe, AZ 85282 | | | pastorpaul@kogaz.org | Email<br>First Class Mail |
| Matrix | King Of Glory Lutheran Church | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Denver Area Council 061 | 10001 W 58th Ave | Arvada, CO 80002-2015 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Grand Canyon Council 010 | 2085 E Sern Ave | Tempe, AZ 85282 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Montana Council 315 | 4125 Grand Ave | Billings, MT 59106-1729 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708-4707 | | | | First Class Mail |
| Matrix | King Of Glory Lutheran Church | Three Harbors Council 636 | 4330 S 84th St | Milwaukee, WI 53228-2802 | | | | First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Paul Finley | 2085 East Southern | Tempe, AZ 85282 | | | pastorpaul@kogaz.org | Email<br>First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Leah Lind | 10280 Slater Ave | Fountain Valley, CA 92708 | | | pastor@kogchurch.org | Email<br>First Class Mail |
| Voting Party | King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 4897 Longhill Rd | Williamsburg, VA 23188 | | | operations@kogva.org | Email<br>First Class Mail |
| Matrix | King Of Glory Lutheran Church Of Carmel Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Bounty Enterprises Inc | c/o Charles J Bounty Jr | 73800 Overseas Hwy | | Islamorada, FL 33036-4231 | | MMOE5504MEY@MAIL.COM | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Kyds Away Youth Diving Something Inc | M.L.A.C.C. 011 | 7026 Sophia Ave | Van Nuys, CA 91406-3502 | First Class Mail |
| Matrix | Kyffin Elementary Pta | Denver Area Council BSA | 205 Flora Way | Golden, CO 80401-5241 | First Class Mail |
| Matrix | Kyle Boy Scout Org | Transatlantic Council, Bsa 802 | Department of State | Kiev, | Ukraine | First Class Mail |
| Matrix | Kyle Boy Scout Organization | Department of State | A W Shoroby St | Kyiv, 04112 | | First Class Mail |
| Matrix | Kyle International School | 26 Sosyterskyhody Prosolski | Kyiv, | Ukraine | First Class Mail |
| Matrix | Kyle International School | Transatlantic Council, Bsa 802 | 26 Sosyterskyhody Prosolski | Kyiv, 05115 | | First Class Mail |
| Matrix | Kyle M Huntley | Address Redacted | | | First Class Mail |
| Matrix | Kyle Vigil | Address Redacted | | | First Class Mail |
| Matrix | Kyle Woolson Grafton | Address Redacted | | | First Class Mail |
| Matrix | Kyle A Bachamp | Address Redacted | | | First Class Mail |
| Matrix | Kyle A Estrada | Address Redacted | | | First Class Mail |
| Matrix | Kyle A Soper | Address Redacted | | | First Class Mail |
| Matrix | Kyle Austin | Address Redacted | | | First Class Mail |
| Matrix | Kyle Banbenek | Address Redacted | | | First Class Mail |
| Matrix | Kyle Boell | Address Redacted | | | First Class Mail |
| Matrix | Kyle Brendan Jackson | Address Redacted | | | First Class Mail |
| Matrix | Kyle Bryan | Address Redacted | | | First Class Mail |
| Matrix | Kyle C Reamer | Address Redacted | | | First Class Mail |
| Matrix | Kyle Camp | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Campbell | Address Redacted | | | First Class Mail |
| Matrix | Kyle Chase Woodard | Address Redacted | | | First Class Mail |
| Matrix | Kyle D Gapp | Address Redacted | | | First Class Mail |
| Matrix | Kyle Davis | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Ellenbeck | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle G Jackson | Address Redacted | | | First Class Mail |
| Matrix | Kyle Garber | Address Redacted | | | First Class Mail |
| Matrix | Kyle Gerster | Address Redacted | | | First Class Mail |
| Matrix | Kyle Hendricks | Address Redacted | | | First Class Mail |
| Matrix | Kyle J Becker | Address Redacted | | | First Class Mail |
| Matrix | Kyle Joseph Meyers | Address Redacted | | | First Class Mail |
| Matrix | Kyle Kocher | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Lantz | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Mehlhose | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Moore | Address Redacted | | | First Class Mail |
| Matrix | Kyle Morrison | Address Redacted | | | First Class Mail |
| Matrix | Kyle Murry | Address Redacted | | | First Class Mail |
| Matrix | Kyle Myers | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle P Bearden | Address Redacted | | | First Class Mail |
| Matrix | Kyle R Davis | Address Redacted | | | First Class Mail |
| Matrix | Kyle R Stauffer | Address Redacted | | | First Class Mail |
| Matrix | Kyle Roberts | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle Russell And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | First Class Mail |
| Matrix | Kyle Smith | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyle William Paharski | Address Redacted | | | First Class Mail |
| Matrix | Kylelanious Hill | Address Redacted | | | First Class Mail |
| Matrix | Kylie R Armstrong | Address Redacted | | | First Class Mail |
| Matrix | Kym Price | Address Redacted | | | First Class Mail |
| Matrix | Kynan Trail | 105 Galemore Dr | Yorktown, VA 23076-6732 | | First Class Mail |
| Matrix | Kyndall L Chollett | Address Redacted | | | First Class Mail |
| Matrix | Kyndt Oneal | Address Redacted | | | First Class Mail |
| Matrix | Kyo Ya Hotels & Resorts Lp | Sheraton Maui Resort & Spa | P.O. Box 8530 | Honolulu, HI 96830-0530 | | First Class Mail |
| Matrix | Kyocera Mita America | P.O. Box 4494 | Carol Stream, IL 60197-6494 | | First Class Mail |
| Matrix | Kyocera Mita America Inc-Nj | 225 Sand Rd | Fairfield, NJ 07004-3375 | | First Class Mail |
| Matrix | Kyong Twomey | | | Email Address Redacted | Email |
| Matrix | | Address Redacted | | | First Class Mail |
| Matrix | Kyra G Waltman | Address Redacted | | | First Class Mail |
| Matrix | Kyrene De Las Brisas Ptso | Grand Canyon Council 010 | 777 N Desert Breeze Blvd E | Chandler, AZ 85226-6269 | | First Class Mail |
| Matrix | Kyrene De Los Lagos Pto | Grand Canyon Council 010 | 17801 S 39th Way | Phoenix, AZ 85048-7806 | | First Class Mail |
| Matrix | Kyrene Monte Vista Pto | Grand Canyon Council 010 | 15215 S Ray Rd | Phoenix, AZ 85048-4999 | | First Class Mail |
| Matrix | L & H Propane | 2629 Harris Rd | Surveyor, WV 25932 | | First Class Mail |
| Matrix | L & M Fisheries | Aka Kiroro Best | PO NW 13th Ave | Pompano Beach, FL 33069-2903 | | First Class Mail |
| Matrix | L & M Production Design Group | 10345 Fenchaw Ave, Ste 200 | Alexandria, VA 22312-2570 | | First Class Mail |
| Matrix | L B Smith Elementary | 4700 NW 12th Ave | Miami, FL 33127-2214 | | First Class Mail |
| Matrix | L Barbara Powers | Address Redacted | | | First Class Mail |
| Matrix | L Brady | Address Redacted | | | First Class Mail |
| Matrix | L C Community Ctr | Narragansett 546 | P.O. Box 526 | Little Compton, RI 02837-0526 | | First Class Mail |
| Matrix | L Cullier | Address Redacted | | | First Class Mail |
| Matrix | L D S Church Orowill Valley Ward | Northwest Georgia Council 100 | 870 Peoples Valley Rd Ne | Cartersville, GA 30121 | | First Class Mail |
| Matrix | L D S Milwaukee Ward WI North Stake | Three Harbors Council 636 | 753 Amethst Rd | Brookfield, WI 53045-3419 | | First Class Mail |
| Matrix | L D S Oak Creek Ward WI South Stake | Three Harbors Council 636 | 9860 S Shepard Ave | Oak Creek, WI 53154 | | First Class Mail |
| Matrix | L D S Parkway Ward Milwaukee WI Stake | Three Harbors Council 636 | 9900 W Calumet Rd | Milwaukee, WI 53224 | | First Class Mail |
| Matrix | L D S, Tanglewood Ward | Old Hickory Council 427 | 4260 Chord Rd | Clemmons, NC 27012-8685 | | First Class Mail |
| Matrix | L F Whitford Co Inc | 58 Connecticut Blvd | East Hartford, CT 06108-3412 | | First Class Mail |
| Matrix | L F Henderson Intermediate School | Calebs Area Council 564 | 410 Burke St | Ashtown, AR 71822-3908 | | First Class Mail |
| Matrix | L F Pinion | Address Redacted | | | First Class Mail |
| Matrix | L Franklin Audriette | Address Redacted | | | First Class Mail |
| Matrix | | | | Email Address Redacted | Email |
| Matrix | L G Stone Design, Inc | Sam Houston Area Council 576 | 6218 Skyle St | Houston, TX 77041-5152 | | First Class Mail |
| Matrix | L H Chase | Senior Vp-Bright Claim | 5800 Holcomb Bridge Rd, Ste 410 | Norcross, GA 30092-2263 | | First Class Mail |
| Matrix | L H Kleinwald Electric Of Rivet Ridge Llc | 162 Tudor Ave | Wilmington, DE 19805-2211 | | First Class Mail |
| Matrix | L Hayden | Address Redacted | | | First Class Mail |
| Matrix | L Industries | 9759 Metropolitan Ave | Forest Hills, NY 11375-6626 | | First Class Mail |
| Matrix | L Karen Schmaling | Address Redacted | | | First Class Mail |
| Matrix | L Klassek | Address Redacted | | | First Class Mail |
| Matrix | L L Bean, Inc | Fin. Accounting Services | 15 Casco St | Freeport, ME 04033-0001 | | First Class Mail |
| Matrix | L Martin Paretesit Studie | P.O. Box 80 | Cimarron, NM 87714-0046 | | First Class Mail |
| Matrix | L N T C | 1152 50th St NW, Ste 100 | Washington, DC 20036-3854 | | First Class Mail |
| Matrix | L N T C | 1155 50th St NW, Ste 1000 | Washington, DC 20036-3657 | | First Class Mail |
| Matrix | L O Donald Elementary School | Circle Ten Council 571 | 1218 Phinney Ave | Dallas, TX 75211-6235 | | First Class Mail |
| Matrix | L P Corsart - Pto | Circle Ten Council 571 | 1211 S Barnes Dr | Dallas, TX 75211-5742 | | First Class Mail |
| Matrix | L P Waeco Elementary | Atlanta Area Council 092 | 9215 Baeco Gravel Rd Ne | Atlanta, GA 30331-4401 | | First Class Mail |
| Matrix | L R Jones | 6230 Broadway Blvd Se | Albuquerque, NM 87105-7454 | | First Class Mail |
| Matrix | L Richard Cola | Address Redacted | | | First Class Mail |
| Matrix | L Torrison | Address Redacted | | | First Class Mail |
| Matrix | L Victorine King | Address Redacted | | | First Class Mail |
| Matrix | L&G Interiors Inc | 601 Morrison Hwy Blvd | Angel Fire, NM 87710 | | First Class Mail |
| Matrix | L&H Manufacturing Co Inc | Aka L&H Branding Irons | P.O. Box 639 | Mandan, ND 58554-0639 | | SALES@LHBRANDINGIRONS.COM | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L&T Enterprises | Aka Hicks Service Center | 1408 S Eisenhower Dr | Beckley, WV 25801-4650 | | HICKSSERVICECENTER@GMAIL.COM | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L.A. Sidenkamp, Jr | | | | First Class Mail |
| Matrix | L.A. Sidenkamp, Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L.B. Sidenkamp, Jr | | | | First Class Mail |
| Matrix | L.B. Sidenkamp, Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L.C. Industries, Inc | P.O. Box 6624 | Carol Stream, IL 60197-6624 | | billing@lcindustries.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2551 Highland Ave S | Birmingham, AL 35205 | | sporterfield@crsrkc.com | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2551 Highland Ave S | Birmingham, AL 35205 | | sporterfield@crsrkc.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | L2W Taxidermy & Custom Service Co | Alamo Area Council 583 | 2704 Alma Cir | Schertz, TX 78124-2762 | | First Class Mail |
| Matrix | La Amistad | Greater Los Angeles Area 033 | 5434 Vineland Rd | Los Angeles, CA 90201-1330 | | First Class Mail |
| Matrix | La Canada Congregational Church | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | First Class Mail |
| Matrix | La Canada Congregational Church Pack 531 | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | | First Class Mail |
| Matrix | La Canada Presbyterian Church | Greater Los Angeles Area 033 | 626 Foothill Blvd | La Canada Flintridge, CA 91011-3401 | | First Class Mail |
| Matrix | La Canada Wired - Vfw Post 3215 | Catalina Council 011 | 5545 E Chantera Dr | Tucson, AZ 85730 | | First Class Mail |
| Matrix | La Casa De Cristo Lutheran Church | Grand Canyon Council 010 | 6551 E Bell Rd | Scottsdale, AZ 85254-6415 | | First Class Mail |
| Matrix | La Casa De Esperanza Inc | Potawatomi Area Council 497 | 410 Arcadian Ave | Waukesha, WI 53186-5028 | | First Class Mail |
| Matrix | La Casa Del Buen Pastor | South Florida Council 084 | 3985 W Oakland Park Blvd | Oakland Park, FL 33311-1319 | | First Class Mail |
| Matrix | La Causa Charter School | Three Harbors Council 636 | 1414 S 2nd St | Milwaukee, WI 53204-2905 | | First Class Mail |
| Matrix | La Center | 600 E 4th St | Los Alamos, NM 87544-2800 | | First Class Mail |
| Matrix | La Chula Mexican | Address Redacted | | | First Class Mail |
| Matrix | La Cholla Ward - Jeri Tucson North Stake | Catalina Council 011 | 599 W Chapala Dr | Tucson, AZ 85704-4516 | | First Class Mail |
| Matrix | La Cima Club Inc | Attn: Sherry Montoya | 5215 N O Connor Blvd | Irving, TX 75039-3713 | | TONDA.BENTON@DCOUTING.ORG | Email |
| Matrix | | | | | First Class Mail |
| Matrix | La County Fire Dept - Battalion 20 | Greater Los Angeles Area 033 | 1525 N Eastern Ave | Los Angeles, CA 90063-3414 | | First Class Mail |
| Matrix | La County Fire Dept - Battalion 22 | Greater Los Angeles Area 033 | 26950 Golden Valley Rd | Santa Clarita, CA 91387-2458 | | First Class Mail |
| Matrix | La County Fire Dept - Battalion 2 | Greater Los Angeles Area 033 | 29575 Canwood St | Agoura Hills, CA 91301-1534 | | First Class Mail |
| Matrix | La County Fire Dept Battalion 13 | Greater Los Angeles Area 033 | 10601 S Garfield Ave | City of Industry, CA 91748-2301 | | First Class Mail |
| Matrix | La County Fire Dept- Battalion 14 | Greater Los Angeles Area 033 | 17411 Indian St | Rolling Hills Estates, CA 90274-3125 | | First Class Mail |
| Matrix | La County Fire Dept - Battalion 16 | Greater Los Angeles Area 033 | 12825 Culleveri Ave | Norwalk, CA 90650-3013 | | First Class Mail |
| Matrix | La County Fire Dept Battalion 7 | Greater Los Angeles Area 033 | 7111 Victoria St | Carson, CA 90746-1524 | | First Class Mail |
| Matrix | La County Fire Dept Station | Cascade Pacific Council 492 | 20870 S Hwy 2 | Estacada, OR 97023-9521 | | First Class Mail |
| Matrix | La County Fire Dept Station #8 | Long Beach Area Council 032 | 4433 Mariposa Ave | Stevenson Ranch, CA 91381-2319 | | First Class Mail |
| Matrix | La County Fire Station #91 | Battalion 20 | 4333 E Alondra Blvd | Compton, CA 90221-2701 | | First Class Mail |
| Matrix | La Fe Pentecostal Church | Cherokee Area Council 556 | 301 S Main St | La Fayette, GA 30728-2706 | | First Class Mail |
| Matrix | La Fiesta | Prairielands Council 117 | 201 N 22nd St | Mattoon, IL 61938-4142 | | First Class Mail |
| Matrix | La Francis Hardiman Elementary School | Suffolk County Council Inc 404 | 792 Mount Ave | Wyandanch, NY 11798-4400 | | First Class Mail |
| Matrix | La Grande Junior Church | Orange County Council 039 | 2915 W Villa Way | La Grande, OR 97850-3201 | | First Class Mail |
| Matrix | La Grande Optimist Club | c/o Steve Brouillette | 201 Fir St | La Grande, OR 97850 | | First Class Mail |
| Matrix | La Grande Umc | c/o Bradley Arnold | 1612 4th St | La Grande, OR 97850 | | First Class Mail |
| Matrix | La Grande Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | La Grande Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | La Grange Fire Dept-Auxiliary | Great Rivers Council 653 | 116 S Main St | La Grange, MO 63448 | | First Class Mail |
| Matrix | La Grange First Umc Boy Scouts | Capitol Area Council 564 | P.O. Box 89 | La Grange, TX 78945-0089 | | First Class Mail |
| Matrix | La Grange United Methodist Men | 304 W Burlington Ave | La Grange, IL 60525-2363 | | First Class Mail |
| Matrix | La Grange Presbyterian Church | Buffalo Trace Council 156 | P.O. Box 191 | La Grange, KY 40031-0191 | | First Class Mail |
| Matrix | La Grange Rotary Club | 128 Montana Dr | La Habra, CA 90631 | | First Class Mail |
| Matrix | La Habra Hills Presbyterian Church | 601 N Idaho St | La Habra, CA 90631 | | midminschenter@sbcglobal.net | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | La Habra Hills Presbyterian Church | 601 N Idaho St | La Habra, CA 90631 | | midminschenter@sbcglobal.net | Email |
| Matrix | | | | | First Class Mail |
| Matrix | La Habra Heights | Orange County Council 039 | P.O. Box 246 | La Habra, CA 90633-0246 | | First Class Mail |
| Matrix | La Habra Police Dept | Orange County Council 039 | 150 N Euclid St | La Habra, CA 90631-4921 | | First Class Mail |
| Matrix | La Jara Presbyterian Church | Orange County Council 039 | 1901 N Jefferson St | La Habra, CA 90631-3604 | | First Class Mail |
| Matrix | La Jolla United Methodist Church | Attn: Jim Rendler | P.O. Box 1608 | La Jolla, CA 92038 | | Treasurer@lajollaumc.org | Email |
| Matrix | | | | | First Class Mail |
| Matrix | La Joya ISD | Attn: Francis Torres | 601 E Expressway 83 | La Joya, TX 78560 | | First Class Mail |
| Matrix | La Herpe Loom Club | Mississippi Valley Council 141 141 | P.O. Box 185 | La Harpe, IL 61450-0185 | | First Class Mail |
| Matrix | La Isla True Corp, Inc | 306 Texas Ave | Tavares, FL 32670-3405 | | First Class Mail |
| Matrix | La Isla True Corp, Inc | 306 Texas Ave | La Harpe, IL 61400-0165 | | First Class Mail |
| Matrix | La Joya Methodist Church | Yucca Council 571 | 2001 Myrtle Ave | El Paso, TX 79901 | | First Class Mail |
| Matrix | La Jolla Methodist Church/Masons | Grand Canyon Council 010 | 18362 Paseo de Arenal | Santa Fe, NM 87507-3372 | | First Class Mail |
| Matrix | La Jolla United Methodist Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | info@lajollaumc.org | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | La Jolla United Methodist Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | info@lajollaumc.org | Email |
| Matrix | | | | | First Class Mail |
| Matrix | La Jolla United Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6739 | | First Class Mail |
| Matrix | La Joya Isd Police Dept | Rio Grande Council 775 | 7208 N Glasscock Rd | Palmview, TX 78572-9177 | | First Class Mail |
| Matrix | La Junta United Methodist Church | Rocky Mountain Council 063 | 905 San Juan Ave | La Junta, CO 81050-2336 | | First Class Mail |
| Matrix | La Mesa Firefighters Assoc | San Diego Imperial Council 049 | 8054 Allison Ave | La Mesa, CA 91942-0131 | | JTorancher@outlook.com | Email |
| Matrix | La Palma Police Dept | Orange County Council 039 | 7792 Walker St | La Palma, CA 90623-1757 | | First Class Mail |
| Matrix | La Paz County Sheriff | Grand Canyon Council 010 | 1109 Arizona Ave | Parker, AZ 85344-5706 | | First Class Mail |
| Matrix | La Paz Sheriffs Department | Grand Canyon Council 010 | 1109 Arizona Ave | Parker, AZ 85344-5706 | | First Class Mail |
| Matrix | La Pine Assembly Of God | Crater Lake Council 491 | P.O. Box 1515 | La Pine, OR 97739-0085 | | First Class Mail |
| Matrix | La Pine Lions Club | Crater Lake Council 491 | P.O. Box 203 | La Pine, OR 97739 | | First Class Mail |
| Matrix | La Plata United Methodist Church | 3 Port Tobacco Rd | La Plata, MD 20646 | | laplataumc@gmail.com | Email |
| Matrix | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Laporte Community Church | Sam Houston Area Council 576 | 202 S 1st St | La Porte, TX 77571-5108 | | First Class Mail |
| Matrix | Laporte Police Dept | Sam Houston Area Council 576 | 3001 N 23rd St | La Porte, TX 77571-3105 | | First Class Mail |
| Matrix | Laporte Presbyterian Church | Longs Peak Council 062 | P.O. Box 667 | Laporte, CO 80535-0667 | | First Class Mail |
| Matrix | Lapp, Libra, Stoebner, & Pusch, Chartered | Andrew James Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astoebner@lapplibra.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Lapp, Libra, Stoebner, & Pusch, Chartered | Andrew James Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | astoebner@lapplibra.com | Email |
| | | | | | | First Class Mail |
| Matrix | Laprell Heflin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Lara Fisher | Address Redacted | | | | First Class Mail |
| Matrix | Lara Meyerson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Laraine Holt | Denver Area Council 061 | 2105 Lincoln St | Denver, CO 80204-2916 | | First Class Mail |
| Matrix | Laramie First United Methodist Church | Attn: Administrative Assistant & Heather Thieken | 1215 E Gibbon St | Laramie, WY 82072 | office@laramieumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Laramie First United Methodist Church | Attn: Administrative Assistant & Heather Thieken | 1215 E Gibbon St | Laramie, WY 82072 | office@laramieumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Larchmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Larchmont Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Larchmont Utd Methodist Church | Tidewater Council 596 | 1101 Jamestown Cres | Norfolk, VA 23508-1271 | | First Class Mail |
| Matrix | Laredo Church Of The Crossroads | South Texas Council 577 | 1901 International Blvd | Laredo, TX 78045-1945 | | First Class Mail |
| Matrix | Laredo Police Dept Explorers | South Texas Council 577 | 4712 Maher Ave | Laredo, TX 78041-3856 | | First Class Mail |
| Matrix | Large Community Church | National Capital Area Council 082 | 1701 Enterprise Rd | Mitchellville, MD 20721-2113 | | First Class Mail |
| Matrix | Larimer County Youth As Ranchers | Greater Tampa Bay Area 089 | 810 16th Ave SW | Largo, FL 33770-4445 | | First Class Mail |
| Matrix | Larimer County Sheriff'S Dept | Longs Peak Council 062 | P.O. Box 1190 | Fort Collins, CO 80522-1190 | | First Class Mail |
| Matrix | Larimer County Treasurer | P.O. Box 1250 | | Fort Collins, CO 80522-1250 | | First Class Mail |
| Matrix | Larkspur United Methodist Church | Attn: Pastor Reenelle Sorensen | P.O. Box 537 | Larkspur, WY 58251 | Rkeyeb@centurylink.net | Email |
| | | | | | | First Class Mail |
| Matrix | Larimore United Methodist Church | Reenelle Mae Sorensen | 205 W 3rd St | P.O. Box 537 | Larimore, ND 58251 | | First Class Mail |
| Voting Party | Larimore United Methodist Church | Attn: Pastor Reenelle Sorensen | P.O. Box 537 | Larimore, ND 58251 | Rkeyeb@centurylink.net | Email |
| | | | | | | First Class Mail |
| Matrix | Larimore United Methodist Church | Reenelle Mae Sorensen | 205 W 3rd St | Larimore, ND 58251 | | First Class Mail |
| Matrix | Larkin, David P | Address Redacted | | | | First Class Mail |
| Matrix | Larned First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Larned First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Laron Franklin Mitchell | Address Redacted | | | | First Class Mail |
| Matrix | Larose Industries LLC | 1578 Sussex Tpke | Randolph, NJ 07869-1013 | | | First Class Mail |
| Matrix | Larry A Lesch | Address Redacted | | | | First Class Mail |
| Matrix | Larry Abbott | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Archuleta | Address Redacted | | | | First Class Mail |
| Matrix | Larry Arnold | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Bain | Address Redacted | | | | First Class Mail |
| Matrix | Larry Bain | Address Redacted | | | | First Class Mail |
| Matrix | Larry Ber | Address Redacted | | | | First Class Mail |
| Matrix | Larry Bethers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Blake | Address Redacted | | | | First Class Mail |
| Matrix | Larry Burk | Address Redacted | | | | First Class Mail |
| Matrix | Larry Burkholder | Address Redacted | | | | First Class Mail |
| Matrix | Larry Cagle | Address Redacted | | | | First Class Mail |
| Matrix | Larry Carpenter | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Clark | Address Redacted | | | | First Class Mail |
| Matrix | Larry Clifton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Coppock | Address Redacted | | | | First Class Mail |
| Matrix | Larry Counts | Address Redacted | | | | First Class Mail |
| Matrix | Larry Cushion Trophies & Engraving | 350 N Clippert St, Ste B | Lansing, MI 48912-4935 | | | First Class Mail |
| Matrix | Larry D Whitlock | Address Redacted | | | | First Class Mail |
| Matrix | Larry Dunstan | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry E Ewards | Address Redacted | | | | First Class Mail |
| Matrix | Larry Edwards | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Ellis | Address Redacted | | | | First Class Mail |
| Matrix | Larry Ennes | Address Redacted | | | | First Class Mail |
| Matrix | Larry Forbes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Gainey | Address Redacted | | | | First Class Mail |
| Matrix | Larry Huff | Address Redacted | | | | First Class Mail |
| Matrix | Larry Jordan | Address Redacted | | | | First Class Mail |
| Matrix | Larry Kalb | Address Redacted | | | | First Class Mail |
| Matrix | Larry Kissling | Address Redacted | | | | First Class Mail |
| Matrix | Larry Knapp | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry L Parker (Aka Lackys Machine Repair | 30031 Gulfstream Rd | Cutler Bay, FL 33189-1042 | | LUCKYREPAIR2@BELLSOUTH.NET | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Leighton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Lundgren | Address Redacted | | | | First Class Mail |
| Matrix | Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Mahoney | Address Redacted | | | | First Class Mail |
| Matrix | Larry Newton | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Nicholas Dotin | 912 Cr 1270 | Detroit, TX 75409 | | ranch.8@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Larry Nicholas Dotin | 912 Cr 1270 | Detroit, TX 75409 | | ranch.8@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Northen At Salana | 2902 Sett School Rd | Westlake, TX 76262-5922 | | | First Class Mail |
| Matrix | Larry Osdale | Address Redacted | | | | First Class Mail |
| Matrix | Larry Parrish | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Larry Peabody | Address Redacted | | | | First Class Mail |
| Matrix | Larry Powell | Address Redacted | | | | First Class Mail |
| Matrix | Larry Pritchard | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Quigley | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Ray Buggy | Address Redacted | | | | First Class Mail |
| Matrix | Larry Ross | Address Redacted | | | | First Class Mail |
| Matrix | Larry Shamel | Address Redacted | | | | First Class Mail |
| Matrix | Larry Smith | Address Redacted | | | | First Class Mail |
| Matrix | Larry Smith | Address Redacted | | | | First Class Mail |
| Matrix | Larry Sorensen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Spencer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Stephens | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Thomas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Vaughn | Address Redacted | | | | First Class Mail |
| Matrix | Larry Vest Ii | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry W Johnson | P.O. Box 502 | Iowa Falls, IA 50126 | | wjlaw@iowatelfflive.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Larry W Johnson | P.O. Box 502 | Iowa Falls, IA 50126 | | wjlaw@iowatelffive.net | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Wallace | Address Redacted | | | | First Class Mail |
| Matrix | Larry Whitfield | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larry Whitler | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Larry Wisenberry | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Larrye Washington | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Larry'S Inspection Service Llc | Trapper Trails 589 | 3112 S 3550 W | Roy, UT 84067-9442 | | First Class Mail |
| Matrix | Larryn Hovare Service | 18095 Deets Rd | Bowling Green, VA 22427-2839 | | | First Class Mail |
| Matrix | Lars Ulrich | Address Redacted | | | | First Class Mail |
| Matrix | Larson O'Brien, LLP | 555 S Flower St, Ste 4400 | Los Angeles, CA 90071-2416 | | | First Class Mail |
| Matrix | Larue County High School | Lincoln Heritage Council 205 | 925 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | First Class Mail |
| Matrix | Larue County Middle School | Lincoln Heritage Council 205 | 911 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | First Class Mail |
| Matrix | Las Aspinos Academic Center | 501 Dublin Dr | Newark, DE 19711-8417 | | | First Class Mail |
| Matrix | Las Cruces Medical Center | P.O. Box 40625 | Atlanta, GA 30384-0225 | | | First Class Mail |
| Matrix | Las Cruces Catholic Schools | Yucca Council 573 | 1327 N Miranda St | Las Cruces, NM 88005-2203 | | First Class Mail |
| Matrix | Las Palmas Parent Teacher Org | Grand Canyon Council 010 | 3120 N Red Mtn | Mesa, AZ 85207-1068 | | First Class Mail |
| Matrix | Las Vegas Area Council #328 | 7220 Paradise Rd | Las Vegas, NV 89119-4451 | | | First Class Mail |
| Matrix | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4451 | | Nancy.Hill@Scouting.Org | First Class Mail |
| Matrix | Las Vegas Fire And Rescue | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101-2923 | | First Class Mail |
| Matrix | Las Vegas Fire Dept Post 740 | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101-2944 | | First Class Mail |
| Matrix | Las Vegas International Scouting Museum | 2915 W Charleston Blvd, Ste 190 | Las Vegas, NV 89102-1878 | | | First Class Mail |
| Matrix | Las Vegas Metropolitan Police Dept | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | First Class Mail |
| Matrix | Las Vegas Metropolitan Police Dept Crt | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | First Class Mail |
| Matrix | Las Vegas Metropolitan Police Dept Crt | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | First Class Mail |
| Matrix | Las Vegas Woods & Waters Club | Las Vegas Area Council 328 | P.O. Box 8043 | Las Vegas, NV 89126-8043 | | First Class Mail |
| Matrix | Las Virgenes Scouting Alumni Assoc | W.L.A.C.C. 051 | 29555 Lakeshore Dr | Agoura, CA 91301-3493 | | First Class Mail |
| Matrix | Lasa, Monroig & Veve, LLP | Attn: David A Esposito | 1250 Connecticut Ave Nw, Ste 700 | Washington, DC 20036 | ddesposito@lmvlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Lasa, Monroig & Veve, LLP | Attn: David A Esposito | 1250 Connecticut Ave Nw, Ste 700 | Washington, DC 20036 | | First Class Mail |
| Matrix | Lasalle Catholic School | Northwest Iowa Council 178 | 835 Church St | Holy Cross, IA 52053-9701 | | First Class Mail |
| Matrix | Lasalle Council Bsa 165 | Attn: John M Carr | 1340 S Bend Ave | South Bend, IN 46628 | john.carr@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Lasalle Council Bsa 165 | Attn: John M Carr | 1340 S Bend Ave | South Bend, IN 46628 | john.carr@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Lasalle Parish Sales Tax | P.O. Box 190 | Vidalia, LA 71373-0190 | | | First Class Mail |
| Matrix | Lasalle Township Fire Dept | Southern Shores Fsc 783 | P.O. Box 46 | La Salle, MI 48145-0046 | | First Class Mail |
| Matrix | Lasalle Veterans Memorial | Wb Council 636 | 118 Strange Wav Rd | Of Foss, WV 26372 | | First Class Mail |
| Matrix | Lasar Foundation | Sam Houston Area Council 576 | 14322 Cypress North Houston Rd | Cypress, TX 77429-2010 | SALES@LASCARELECTRONICS.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Lascari Electronic Inc | 318 W 9th St | Los Angeles, CA 90015-4201 | | | First Class Mail |
| Matrix | Lascassas United Methodist Church | Attn: James T Smythe | P.O. Box 51 | Lascassas, TN 37085 | | First Class Mail |
| Voting Party | Lascassas United Methodist Church | Attn: James T Smythe | P.O. Box 51 | Lascassas, TN 37085 | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Lasco | Attn: Santa Clarita | Greater Los Angeles Area 033 | 33786 Mission Mountain Pkwy | Santa Clarita, CA 91351-3165 | | First Class Mail |
| Matrix | Last Lakewood Station | Greater Los Angeles Area 033 | 5130 Clark Ave | Lakewood, CA 90712-2605 | | First Class Mail |
| Matrix | Last Image Corporate Printing | 4 Enterprise Dr | Woburn, CT 06108 | | | First Class Mail |
| Matrix | Laser Image Printing | 4019 Kenan Ave | Oxnard, CA 93033-5660 | | Order@laserprintcheck.com | Email |
| | | | | | | First Class Mail |
| Matrix | Laser Shot Inc | 4214 Bluebonnet Dr | Stafford, TX 77477-3915 | | ACCOUNTING@LASERSHOT.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Laser Star Accompoments Inc | c/o Dr David Perrotis | 4001 Hollywood Blvd, Ste A | Hollywood, FL 33021-6545 | | First Class Mail |
| Matrix | Laser Technology Inc | Denver Area Council 061 | 6912 S Quentin St | Centennial, CO 80112-4707 | | First Class Mail |
| Matrix | Laser Works Of San Antonio Inc | Rio Grande Council 775 | 804 N Jackson Rd | Pharr, TX 78577 | | First Class Mail |
| Matrix | Laser Works Of Dan Tx Llc | Sequoyah Council 713 | 7806 Blue Springs Pkwy | Mosheim, TN 37818-3730 | | First Class Mail |
| Matrix | Laserline Machines Inc | P.O. Box 1042 | Carson, CA 90745 | | | First Class Mail |
| Matrix | Laserfiche | 3545 Long Beach Blvd, Ste 150 | Long Beach, CA 90807-3342 | | | First Class Mail |
| Matrix | Lashona Brown | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Larchmont Church Of God | Buckskin 417 | P.O. Box 229 | Larchmont, WV 24716-0169 | | | First Class Mail |
| Matrix | Larchveda Spencer | Address Redacted | | | | | First Class Mail |
| Matrix | Lashunda Adkins | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Last Frontier Cncl #480 | 3031 NW 64th St | | Oklahoma City, OK 73116-3525 | | | First Class Mail |
| Matrix | Last Frontier Cncl 480 | 3031 NW 64th St | | Oklahoma City, OK 73116-3525 | | | First Class Mail |
| Matrix | Last Frontier Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 300 | Oklahoma City, OK 73102 | | will.hoch@crowedunlevy.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Last Frontier Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 300 | Oklahoma City, OK 73102 | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Last Frontier Council, Boy Scouts Of America | 3031 NW 64th St | | Oklahoma City, OK 73116-3525 | | | First Class Mail |
| Matrix | Lata Patel | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Latham & Watkins LLP | Attn: Adam I Goldberg/Robert J Malionek | Attn: Madeleine C Parish/Benjamin A Dozier | 1271 Ave of the Americas | New York, NY 10020-1401 | adam.goldberg@lw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Latham & Watkins LLP | Attn: Jeffrey E Bjork | Attn: Kimberly A Posin | Attn: Dawn A. Vigl | 2013 Grand Ave, Ste 100 | jeff.bjork@lw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | LATHAM & WATKINS LLP | Adam J. Goldberg, Robert J. Malionek | Madeleine C. Parish, Benjamin A. Dozier | 1271 Avenue of the Americas | New York, NY 10020-1401 | | First Class Mail |
| Matrix | LATHAM & WATKINS LLP | Jeffrey E. Bjork | Donna A. Vigil | 355 South Grand Avenue, Suite 100 | Los Angeles, CA 90071-1560 | | First Class Mail |
| Matrix | Latham & Watkins, LLP | P.O. Box 894256 | Los Angeles, CA 92189-4256 | | | | First Class Mail |
| Matrix | Latham Catania Heights Of Columbus 3384 | Twin Rivers Council 364 | 328 Troy Schenectady Rd | Latham, NY 12110-1030 | | | First Class Mail |
| Matrix | Latham Community Baptist Church | Twin Rivers Council 364 | 328 Forts Ferry Rd | Latham, NY 12110-1826 | | | First Class Mail |
| Matrix | Latham United Methodist Church | Greater Alabama Council 001 | P.O. Box 4263 | Huntsville, AL 35815-4263 | | | First Class Mail |
| Matrix | Lathers School Pto | Great Lakes Fsc 272 | 28301 Marquette St | Garden City, MI 48135-3045 | | | First Class Mail |
| Matrix | Lathrop Juck | Midnight Sun Council 606 | 601 Airport Way | Fairbanks, AK 99701-6069 | | | First Class Mail |
| Matrix | Lathrop Pto | Buckskin 417 | Buckskin 417 | Lathrop, CA | | | First Class Mail |
| Matrix | Lathrop School Pto | Blackhawk Area 660 | 2600 Clover Ave | Rockford, IL 61102-3471 | | | First Class Mail |
| Matrix | Latin American Chamber Commerce Utah | Utah National Parks 591 | 385 W Center St Ora | Provo, UT 84601 | | | First Class Mail |
| Matrix | Latin American Community Center | Del Mar Va 061 | 403 N Van Buren St | Wilmington, DE 19805-2243 | | | First Class Mail |
| Matrix | Latin American Community Center | Long Beach Area Council 032 | 1908 E Anaheim St | Long Beach, CA 90813-3908 | | | First Class Mail |
| Matrix | Latin American Community Center Lawas | Del Mar Va 061 | 403 N Van Buren St | Wilmington, DE 19805-2243 | | | First Class Mail |
| Matrix | Latin Force | 2140 W Flagler St | Miami, FL 33135-1619 | | | | First Class Mail |
| Matrix | Latin Grammar School | Atlanta Area Council 092 | 1526 Hagen Rd | East Point, GA 30344-3017 | | | First Class Mail |
| Matrix | Latina Corp | 221 Lucca Ln | Key Largo, FL 33037-4887 | | | FRODDO738USIC@AOL.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Latina Literacy News | 1717 Jefferson St, Ste 100 | Carlsbad, CA 92008-1740 | | | | First Class Mail |
| Matrix | Latonya Agers | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Latonya Campbell Gadsby | Address Redacted | | | | | First Class Mail |
| Matrix | Latonya Gadsby | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Latonye Rochelle Lambros | Address Redacted | | | | | First Class Mail |
| Matrix | Latpro Inc | 3960 N Boulder, Ste 103-147 | Boulder, CO 80304 | | | | First Class Mail |
| Matrix | Latreco Inc. | 9751 W Broward Blvd, Ste 104 | Plantation, FL 33324-2409 | | | | First Class Mail |
| Matrix | Latrobe Elementary School | Westmoreland Fayette 512 | 32 Caldor St | Latrobe, PA 15650-2934 | | | First Class Mail |
| Matrix | Latrobe United Methodist Church (38120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Latrobe United Methodist Church (38120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Latta Rotary Club | Pee Dee Area Council 552 | 408 N Marion St | Latta, SC 29565 | | | First Class Mail |
| Matrix | Latter Day Saints | Tuscarora Council 424 | 1008 11th St | Goldsboro, NC 27534-1618 | | | First Class Mail |
| Matrix | Latter Day Saints | Mississippi Valley Council 141 | 3006 Pleasant Dr | Cedar Rapids, IA 52403-2019 | | | First Class Mail |
| Matrix | Latter Day Saints Church | Piedmont Council 420 | 4 Wanora Sewers Rd | Statesville, NC 28625 | | | First Class Mail |
| Matrix | Latter Day Saints Church First Ward | Piedmont Council 420 | 100 Glenn St | Mocksville, NC 27028-2308 | | | First Class Mail |
| Matrix | Latter Day Saints Conover Ward | Piedmont Council 420 | 3555 Deer Run Dr Se | Conover, NC 28613-9486 | | | First Class Mail |
| Matrix | Latter Day Saints Of Mooresville | Piedmont Council 420 | 149 Lazy Ln | Mooresville, NC 28117 | | | First Class Mail |
| Matrix | Latter Day Saints Westlake Ward | Piedmont Council 420 | | Statesville, NC 28625 | | | First Class Mail |
| Matrix | Latter Day Saints Autotown Ward | Hawk Mountain Council 528 | 590 Kohler Rd | Kutztown, PA 19530 | | | First Class Mail |
| Matrix | Latter Day Saints | Evangeline Area 212 | 116 W Bluebird St | Lafayette, LA 70508-6484 | | | First Class Mail |
| Matrix | Latter-Acon Of Cleveland | Lake Erie Council 440 | 1385 Andrews Ave | Lakewood, OH 44107-2405 | | | First Class Mail |
| Matrix | Latteer Evangelical Lutheran Ch Of B Y | Greater New York Councils, Bsa 640 | 4 Ryp Ct | Melville, NY 11747-3458 | | | First Class Mail |
| Matrix | Latteer Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 4 Ryp Ct | Melville, NY 11747-3406 | | | First Class Mail |
| Matrix | Laudport United Methodist Church (Parkersburg, Wv) | Attn: Raymond Matzke | 705 Williams Ave | Williamstown, WV 26187 | | ray_matzke@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Laudport United Methodist Church (Parkersburg, Wv) | Attn: Raymond Matzke | 705 Williams Ave | Williamstown, WV 26187 | | ray_matzke@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laudport Utd Methodist Church | Buckskin 417 | 908 Camden Ave | Parkersburg, WV 26101-3129 | | | First Class Mail |
| Matrix | Lauderdale Lakes Moose Lodge 2367 | South Florida Council 084 | 3235 Rock Island Rd | Tamarac, FL 33319-2530 | | | First Class Mail |
| Matrix | Laughlin Memorial Chapel | Ohio River Valley Council 619 | 129 1/2 28th St | Wheeling, WV 26003-3700 | | | First Class Mail |
| Matrix | Laughlin, Jeffrey Colin | Address Redacted | | | | | First Class Mail |
| Matrix | Laughlin, Jeffrey Colin | Address Redacted | | | | | First Class Mail |
| Voting Party | Laura A Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | Laura A Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | Laura A Shaheen | Address Redacted | | | | | First Class Mail |
| Matrix | Laura A. Ahearn, Esq. Pllc | Attn: Laura Ahearn | 4175 Veterans Memorial Hwy, Ste 200 | Ronkonkoma, NY 11779-7640 | | LAhearn@LauraAhearn.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Anders Masters | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Anderson | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Associate | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Baxter | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Benson | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Beth Stever | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Boeren | Address Redacted | | | | | First Class Mail |
| Matrix | Laura C Saunders Pto | South Florida Council 084 | 500 SW 8th St | Homestead, FL 33030-7323 | | | First Class Mail |
| Matrix | Laura Campbell | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Clay | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Conrad | c/o Fort Hill Presbyterian | 101 Edgewood Ave | Clemson, SC 29631 | | laura.conrad@forthillchurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Laura Conrad | c/o Fort Hill Presbyterian | 101 Edgewood Ave | Clemson, SC 29631 | | laura.conrad@forthillchurch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Craig | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Draker | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Englund Elementary School Pta | Mid-America Council 326 | 3520 Maplewood Blvd | Omaha, NE 68134-4962 | | | First Class Mail |
| Matrix | Laura F Giersens | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Gaga | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Gabriel | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Hallowell | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Hudspeth | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Ingalls Wilder Elementary | Mid-America Council 577 | 1900 W Ivaloh Ave | Indianola, IA 50125-2424 | | | First Class Mail |
| Matrix | Laura J Humphries | Address Redacted | | | | | First Class Mail |
| Matrix | Laura James | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Johnson Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Kaser | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura L Buchman | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Lanette Anders Masters | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Louise Alley | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Lovell | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Lynn Zimmerman | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Lytle | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Malcolm | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Marisca | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Mcgregor | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Mendoza | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Moriarty | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Morrissey | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Murphy | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura O'Connell | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Pawlak | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Pederson | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Peterno | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Roegge | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Roegge | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Scheid | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Schoch | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Schrader | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Seefeldt | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Shannon | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Stabler | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Laura Stanfer | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Laura Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Welsh | Address Redacted | | | | | First Class Mail |
| Matrix | Laura Whent | Address Redacted | | | | | First Class Mail |
| Matrix | Laurainne Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Laural Lodge Enterprises Inc | 2011 Harper Rd | Beckley, WV 25801-3511 | | | | First Class Mail |
| Matrix | Laurance Enterprises Inc | Swe Inc | 1700 N Mill St | Beaver, WV 25813-9620 | | | First Class Mail |
| Matrix | Laurana Stroud | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Lauranne Mcmenheen | Address Redacted | | | | | First Class Mail |
| Matrix | Laurann Cohen | Address Redacted | | | | | First Class Mail |
| Matrix | Laurean Sroka | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Lauren A Sroka | Address Redacted | | | | | First Class Mail |
| Matrix | Lauren City Police Dept | National Capital Area Council 082 | 911 5th St | Laurel, MD 20707-4415 | | | First Class Mail |
| Matrix | Laurel Grove Umc (182636) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Laurel Grove Umc (182636) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | San Antonio, TX 78212 | | acaldwell@tmyhumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | San Antonio, TX 78212 | | acaldwell@tmyhumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Laurel Highlands Council 527 | Flag Plaza - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | First Class Mail |
| Matrix | Laurel Highlands Council 527 | Flag Pla - 1275 Bedford Ave | Pittsburgh, PA 15219 | | | | First Class Mail |
| Matrix | Laurel Highlands Council, Boy Scouts Of America | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | First Class Mail |
| Matrix | Laurel Highlands Councils Bsa | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | First Class Mail |
| Matrix | Laurel Hill Elementary School Pta | National Capital Area Council 082 | 8390 Laurel Crest Dr | Lorton, VA 22079-5001 | | | First Class Mail |
| Matrix | Laurel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laurel Hill Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laurel Hill Utd Methodist Church | Heart of Virginia Council 602 | 3950 New Market Rd | Richmond, VA 23231-6840 | | | First Class Mail |
| Matrix | Laurel Housing Authority | Pine Burr Area Council 304 | 50 Brown Cir | Laurel, MS 39440-3512 | | | First Class Mail |
| Matrix | Laurel Manor Resource Beacon Homes | Pine Burr Area Council 304 | 5-Sonia Dr | Laurel, MS 39440-4473 | | | First Class Mail |
| Matrix | Laurel Lions | Laramie Peak Council 638 | 1200 Eastbrook St | Laurel, MT 59044-1909 | | | First Class Mail |
| Matrix | Laurel Lions Club | Montana Trails Council 629 | 2nd Eastbrook Rd | New Castle, PA 16105-2003 | | | First Class Mail |
| Matrix | Laurel Lutheran Church | New Birth Of Freedom 544 | 57137 877 Rd | Lyons, NE 68038-2531 | | | First Class Mail |
| Matrix | Laurel Pta | Greenwich Council 066 | 169 Sheppard St | Greenwich, CT 06830-7123 | | | First Class Mail |
| Matrix | Laurel Run (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Laurel Trinity Lutheran Church | Laurel Highlands Council 527 | P.O. Box 180 | Jeannette, PA 15644-2640 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Firm | Law Offices of Joseph M. Kar, PC | Joseph Kar, Esq | 15250 Ventura Blvd., Ste. 1220 | Sherman Oaks, CA 91403 | jkar@civillegal.com | Email / First Class Mail |
| Matrix | Law Offices Of Kevin Madison Ps | 13062 W Hwy 290 | | Austin, TX 78737-8811 | | First Class Mail |
| Matrix | Law Offices Of Marisa L Foster | Marisa L Foster | 5635 Weiss Lake Blvd | Leesburg, AL 35983 | | First Class Mail |
| Voting Party | Law Offices Of Marisa L Foster | Marisa L Foster | 5635 Weiss Lake Blvd | Leesburg, AL 35983 | marisel@fosterlawoffice.org | Email / First Class Mail |
| Matrix | Law Offices Of Maryann F Gallagher | 202 W 1st St, Ste 100 | | Los Angeles, CA 90012-4057 | | First Class Mail |
| Firm | Law Offices of Michael E. St. George | Michael St. George | P.O. Box 10527 | Tempe, AZ 85284 | stgeorge@stgeorgelaw.com | Email / First Class Mail |
| Matrix | Law Offices Of Mitchell Garabedian | Attn: Mitchell Garabedian | 100 State St Fl 6 | Boston, MA 02109-2415 | mgarabedian@garabedianlaw.com | Email / First Class Mail |
| Matrix | Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston, MA 02109 | mgarabedian@garabedianlaw.com | Email / First Class Mail |
| Firm | Law Offices of Peter J. McNamara | Peter J. McNamara | 1520 Locust St, Ste 904 Bth F-South | Philadelphia, PA 19102 | peter@pjm-law.com | Email / First Class Mail |
| Matrix | Law Offices Of Poana & Wedlowski, Pllc | Rafael Proana VI | 4222 De Zavala Rd, Ste 101 | San Antonio, TX 78249-2275 | Rafael.Proana@PWLlaw.Com | Email / First Class Mail |
| Firm | Law Offices of Ptoana & Wedlowski PLLC | Rafael Ptoana VI | 2139 NW Military, Ste 200 | San Antonio, TX 78213 | rafael.ptoana@rcjlaw.com | Email / First Class Mail |
| Matrix | Law Offices of Ricardo A. Vazquez | Ricardo Vazquez | 2040 Westlake Ave N. # 400 | Seattle, WA 98109 | vazquezlaw@gmail.com | Email / First Class Mail |
| Firm | Law Offices of Richard A Grafinger | Richard A Grafinger | 80 Main St., Suite 450 | West Orange, NJ 07052 | richard@grafinger.com | Email / First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Ronald J Kim, PC | Lts Ronald J Kim | P.O. Box 318 | Saratoga Springs, NY 12866 | ron@ronaldkimlaw | First Class Mail |
| Matrix | Law Offices of Samuel F Mtueller, PLLC | Address Redacted | | | | First Class Mail |
| Matrix | Law Offices of Samuel F Mtueller, PLLC | Samuel F Mtueller | 1410 N. 3rd St. Ste. 100 | Phoenix, AZ 85004 | sam@samtuellerlaw.com | Email / First Class Mail |
| Matrix | Law Offices Of Skip Jennings, Pc | Richard C E Jennings | 113 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspa@comcast.net | First Class Mail |
| Voting Party | Law Offices Of Skip Jennings, Pc | Richard C E Jennings | 113 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningspa@comcast.net | Email / First Class Mail |
| Matrix | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 630 | Long Beach, CA 90802 | sblever@leverlaw.com | First Class Mail |
| Matrix | Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 630 | Long Beach, CA 90802 | sblever@leverlaw.com | First Class Mail |
| Matrix | Law Offices of Stewart F. Gross, PLLC | Lts Stewart F Gross | 3401 N 32nd St | Phoenix, AZ 85018 | stewartf@sfgrosslaw.com | First Class Mail |
| Firm | Law Offices of Todd Collins | Todd Collins and Marc Tull | 724 S Kiowa Ave Ste 7-F-C- box 456 | Elizabeth, CO 80107 | tcollins@lawtmclaw.com | Email / First Class Mail |
| Matrix | Lawrence Norman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawfcom Staff Assn | Flint River Council 095 | 1361 Zebulon Rd | Griffin, GA 30224-5160 | | First Class Mail |
| Matrix | Lawndale Baptist & SS Utd Methodist | Piedmont Council 420 | P.O. Box 548 | Lawndale, NC 28090-0548 | | First Class Mail |
| Matrix | Lawrence Anchel | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Avenue Utd Methodist Church St | Water and Woods Council 782 | 2323 Lawrence Ave | Charlotte, NC 48013-1521 | | First Class Mail |
| Matrix | Lawrence Bartlett | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Brown | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Brown | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Brown | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Lawrence Brown | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Brown | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Butler | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Baxton | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence C. Krueger | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Canal Fulton Fire Dept | Buckeye Council 436 | 5828 Manchester Ave Nw | North Lawrence, OH 44666-9751 | | First Class Mail |
| Matrix | Lawrence Chapel United Methodist Church | Attn: Rev. Mollie Bane Reddix | 2101 Six Mile Hwy | Central, SC 29630 | pastor@lawrencechapel.church | First Class Mail |
| Voting Party | Lawrence Chapel United Methodist Church | Attn: Rev. Mollie Bane Reddix | 2101 Six Mile Hwy | Central, SC 29630 | pastor@lawrencechapel.church | Email / First Class Mail |
| Matrix | Lawrence Clark | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Coletta | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence County Service Club | Andrew Jackson Council 303 | P.O. Box 908 | Monticello, MS 39654-0908 | | First Class Mail |
| Matrix | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 2210 Lexington Ave | Lawrenceville, IL 62439-2064 | | First Class Mail |
| Matrix | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 905 W Mulberry St | Robinson, IL 62454-1646 | | First Class Mail |
| Matrix | Lawrence Crouch | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Daly | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Danner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Douglas Cnty Housing Auth | Heart of America Council 307 | 1440 Haskell Ave, Apt 187 | Lawrence, KS 66044-4368 | | First Class Mail |
| Matrix | Lawrence Douglas County Fire Medical | Heart of America Council 307 | 1911 Stewart Ave | Lawrence, KS 66046-2921 | | First Class Mail |
| Matrix | Lawrence E. Janowski | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence F Petts | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Feege | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Frank Petts | 2802 Ratio Dr | | Sherman, TX 75092 | | First Class Mail |
| Voting Party | Lawrence Frank Petts | 2802 Ratio Dr | | Sherman, TX 75092 | larrypetts11@gmail.com | Email / First Class Mail |
| Matrix | Lawrence Free Methodist Church | Heart of America Council 307 | 3001 Lawrence Ave | Lawrence, KS 66047-3023 | | First Class Mail |
| Matrix | Lawrence J Martinez | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence J Ortez | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Lawrence Mennis | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Morrill, Esq | 307 Fowling St | | Playa Del Rey, CA 90293-7719 | morrisf@gmail.com | Email / First Class Mail |
| Matrix | Lawrence Newman | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Oswald | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Otto | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Parent Photography Inc | 735 Saddleridge Dr | | Wimberley, TX 78676-6024 | | First Class Mail |
| Matrix | Lawrence Pegg | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Police Dept | Crossroads of America 307 | 4455 Mckoy St, Ste 1 | Lawrence, IN 46226-2983 | | First Class Mail |
| Matrix | Lawrence Potts | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Preston | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Roger Communications | 313 E Washau St, Ste 500 | | Chicago, IL 60601-4255 | | First Class Mail |
| Matrix | Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | rheberg@verizon.net | First Class Mail |
| Matrix | Lawrence Road Presbyterian Church | Washington Crossing Council 777 | 1038 Lawrence Rd | Lawrenceville, NJ 08648-3808 | | First Class Mail |
| Voting Party | Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | rheberg@verizon.net | Email / First Class Mail |
| Matrix | Lawrence School District | Theodore Roosevelt Council 386 | 195 Donahue Ave | Inwood, NY 11096-1210 | | First Class Mail |
| Matrix | Lawrence Smith | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lawrence Snow | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Sprague | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Stephenson American Legion 131 | Northern Lights Council 429 | 211 2 Av | Turtle Lake, ND 58575 | | First Class Mail |
| Matrix | Lawrence Tautut | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Technological University | 21000 W 10 Mile Rd | | Southfield, MI 48075-1051 | | First Class Mail |
| Matrix | Lawrence Thibault | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Underkofler | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Shadeland Ave | Indianapolis, IN 46226 | info@lawrenceumc.com | First Class Mail |
| Voting Party | Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Shadeland Ave | Indianapolis, IN 46226 | info@lawrenceumc.com | Email / First Class Mail |
| Matrix | Lawrence Utd Methodist Church | Crossroads of America 160 | 5200 N Shadeland Ave | Indianapolis, IN 46226-1810 | | First Class Mail |
| Matrix | Lawrence Utd Methodist Church | Southern Shores Fsc 783 | 123 S Exchange St | Lawrence, MI 49064-9467 | | First Class Mail |
| Matrix | Lawrence W. Kellner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| Voting Party | Lawrence W. Kellner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Lawrence Washington | Address Redacted | | | | First Class Mail |
| Matrix | Lawrence Weekly And Friends | Las Vegas Area Council 328 | 1509 Rose Crest Ave | Las Vegas, NV 89106-1807 | | First Class Mail |
| Matrix | Lawrenceburg First Umc | Middle Tennessee Council 560 | 212 Waterloo St | Lawrenceburg, TN 38464-3627 | | First Class Mail |
| Matrix | Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Hall Dr | Lawrenceburg, KY 40342 | bobalex16y@msn.com | First Class Mail |
| Matrix | Lawrenceburg United Methodist Church | Attn: Errol Archanian | 565 Carlton Dr | Lawrenceburg, KY 40342 | earchanian@gmail.com | First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Errol Archanian | 565 Carlton Dr | Lawrenceburg, KY 40342 | earchanian@gmail.com | Email / First Class Mail |
| Voting Party | Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Hall Dr | Lawrenceburg, KY 40342 | bobalex16y@msn.com | Email / First Class Mail |
| Matrix | Lawrencefield Parish Church | Attn: Nancy L Woodworth-Hil | P.O. Box 4063 | Wheeling, WV 26003 | | First Class Mail |
| Matrix | Lawrencefield Parish Church | Attn: Nancy L Woodworth-Hil | P.O. Box 4063 | Wheeling, WV 26003 | | First Class Mail |
| Voting Party | Lawrenceville Ctr Utd Methodist | Northeast Georgia Council 101 | 395 W Crogan St | Lawrenceville, GA 30046-4939 | | First Class Mail |
| Matrix | Lawrenceville Church Of God | Northeast Georgia Council 101 | 329 Grayson Hwy | Lawrenceville, GA 30046-7176 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Lds Blackfoot S Stake -Pioneer Br | Grand Teton Council 107 | 845 Grant St | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Blkft 10th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Blkft 14th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Blkft 3rd Ward | 845 Grant St | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Groveland 1st Ward | 155 N 380 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Groveland 2nd Ward | 155 N 380 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot South Stake | Riverton Ward | 701 W 300 S | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Blkft 13Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Blkft 1St Ward | Grand Teton Council 107 | 187 N Ash St | Blackfoot, ID 83221-2202 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Blkft 7Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Rose 1St Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Rose 2Nd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Rose 3Rd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Wapello 1St Ward | Grand Teton Council 107 | 303 N 200 E | Blackfoot, ID 83221-5961 | | | | First Class Mail |
| Matrix | Lds Blackfoot Stake - Wapello 2Nd Ward | Grand Teton Council 107 | 337 N 200 E | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Moreland 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Pingree 1st Ward | 402 S 1100 W | Pingree, ID 83262-1314 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Pingree 2nd Ward | 1533 W Hwy 39 | Pingree, ID 83262 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Thomas 1st Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Thomas 2nd Ward | 101 N 900 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Thomas 3rd Ward | 1059 W 100 S | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Thomas 4th Ward | 122 S 800 W | Blackfoot, ID 83221-6132 | | | | First Class Mail |
| Matrix | Lds Blackfoot West Stake | Thomas 6th Ward | 930 W Hwy 39 | Blackfoot, ID 83221-5306 | | | | First Class Mail |
| Matrix | Lds Blaine Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 9355 Sunrise Rd | Blaine, WA 98230-9476 | | | | First Class Mail |
| Matrix | Lds Blair Branch Omaha Stake | Mid-America Council 326 | 2703 Sunrise Dr | Blair, NE 68008-4009 | | | | First Class Mail |
| Matrix | Lds Blanchard Ward Norman Stake | Last Frontier Council 480 | 117 W Blanchard Dr | Blanchard, OK 73010 | | | | First Class Mail |
| Matrix | Lds Blanding Eighth Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | | | | First Class Mail |
| Matrix | Lds Blanding Fifth Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | | First Class Mail |
| Matrix | Lds Blanding First Ward | Utah National Parks 591 | 200 N Main St | Blanding, UT 84511-3600 | | | | First Class Mail |
| Matrix | Lds Blanding Second Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | | | First Class Mail |
| Matrix | Lds Blanding Seventh Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | | | | First Class Mail |
| Matrix | Lds Blanding Sixth Ward | Utah National Parks 591 | 94 N 100 W | Blanding, UT 84511-3610 | | | | First Class Mail |
| Matrix | Lds Blanding Third Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Moreland 1st Ward | 740 W 175 N | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Moreland 3rd Ward | 95 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Moreland 4th Ward | 740 W 175 N | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Moreland 5th Ward | 175 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Moreland 6th Ward | 75 N 740 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Riverside 1st Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Riverside 2nd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blkft Northwest Stake | Riverside 3rd Ward | 7 N 700 W | Blackfoot, ID 83221 | | | | First Class Mail |
| Matrix | Lds Blodgett Canyon Ward | Stevensville Stake | 401 S 8th St | Hamilton, MT 59840-2637 | | | | First Class Mail |
| Matrix | Lds Bloomfield Hills Ward | Bloomfield Hills Stake | 37425 Woodward Ave | Bloomfield Hills, MI 48304-5002 | | | | First Class Mail |
| Matrix | Lds Bloomingdale Ward - Schaumburg Stake | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | | First Class Mail |
| Matrix | Lds Bloomington Eighth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Fifth Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington First Ward | Utah National Parks 591 | 321 Damascus Dr | St George, UT 84790-7419 | | | | First Class Mail |
| Matrix | Lds Bloomington Fourth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Eighth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Fifth Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills First Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Fourth Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Second Ward | Utah National Parks 591 | 750 E Fort Pierce Dr N | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Sixth Ward | Utah National Parks 591 | 442 Calla Cir | St George, UT 84790-8310 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Tenth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Matrix | Lds Bloomington Hills Third Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | | First Class Mail |
| Matrix | Lds Bloomington Second Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Seventh Ward | Utah National Parks 591 | 3519 Manzanita Rd | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Sixth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Bloomington Third Ward | Utah National Parks 591 | 3519 Manzanita Rd | Saint George, UT 84790 | | | | First Class Mail |
| Matrix | Lds Blossom Valley Ward | San Jose South Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | | First Class Mail |
| Matrix | Lds Blue Creek Ward, Billings Stake | Montana Council 315 | 3595 Monad Rd | Billings, MT 59102-6081 | | | | First Class Mail |
| Matrix | Lds Blue Grass Ward - Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | | First Class Mail |
| Matrix | Lds Blue Hills Ward | Utah National Parks 591 | 35 W 200 N | Ferron, UT 84523-4518 | | | | First Class Mail |
| Matrix | Lds Blue Lagoon Ward | South Florida Council 084 | 5291 Nw 1St St | Miami, FL 33126-5023 | | | | First Class Mail |
| Matrix | Lds Blue Lake Ward Gresham Stake | Cascade Pacific Council 492 | P.O. Box 471 | Gresham, OR 97030-0092 | | | | First Class Mail |
| Matrix | Lds Blue Meadows Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5795 S Five Mile Rd | Boise, ID 83709 | | | | First Class Mail |
| Matrix | Lds Blue Mills Ward Warrensburg Stake | Heart of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | | First Class Mail |
| Matrix | Lds Blue Springs 1St Ward Kcmo Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | | | First Class Mail |
| Matrix | Lds Blue Springs 2Nd Ward Indep Stake | Heart of America Council 307 | 1416 SW 19th St | Blue Springs, MO 64015 | | | | First Class Mail |
| Matrix | Lds Blue Water Ward-Grand Blanc Stake | Water and Woods Council 782 | 1990 N River Rd | Saint Clair, MI 48079 | | | | First Class Mail |
| Matrix | Lds Bluebell Ward | Utah National Parks 591 | P.O. Box 649 | Bluebell, UT 84007-0049 | | | | First Class Mail |
| Matrix | Lds Bluff Branch | Utah National Parks 591 | 1372 N Blue Mountain Rd | Blanding, UT 84511-2201 | | | | First Class Mail |
| Matrix | Lds Bluff Ridge Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | | First Class Mail |
| Matrix | Lds Bluffdale 10Th Ward | Bluffdale Ut S Stake | 14662 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 11Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14200 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 12Th Ward | Bluffdale Utah Stake | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 13Th Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 14Th Ward | Bluffdale Ut S Stake | 1600 W 15000 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 15Th Ward | Bluffdale Ut S Stake | 14600 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 1St Ward | Bluffdale Ut S Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 2Nd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 13911 S 1950 W | Bluffdale, UT 84065-5338 | | | | First Class Mail |
| Matrix | Lds Bluffdale 3Rd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 4Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 5Th Ward | Bluffdale Ut S Stake | 15000 S Mountainside Dr | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 6Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 7Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 8Th Ward | Bluffdale Ut S Stake | 2742 W 14400 S | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Bluffdale 9Th Ward | Bluffdale Ut S Stake | 14650 S 3200 W | Bluffdale, UT 84065 | | | | First Class Mail |
| Matrix | Lds Blythe Ward Lake Havasu City Stake | California Inland Empire Council 045 | 700 N Broadway | Blythe, CA 92225-1271 | | | | First Class Mail |
| Matrix | Lds Blythewood Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | | First Class Mail |
| Matrix | Lds Bntfl East Stake 11 Yr Old Scouts | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bntfl Shadows Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Boardman Ward - Hermiston Stake | Blue Mountain Council 604 | 68749 Wilson Ln | Boardman, OR 97818-9603 | | | | First Class Mail |
| Matrix | Lds Boca Raton Ward Pompano Bch Stake | Gulf Stream Council 085 | 1530 W Camino Real | Boca Raton, FL 33486-8455 | | | | First Class Mail |
| Matrix | Lds Boeckman Creek Ward | Lake Oswego Stake | 11063 SW Matzen Dr | Wilsonville, OR 97070-8573 | | | | First Class Mail |
| Matrix | Lds Boerne Ward - La Cantera Stake | Alamo Area Council 583 | 130 N Someday Dr | Boerne, TX 78006-7006 | | | | First Class Mail |
| Matrix | Lds Boiling Spgs Ward | Greenville, SC E Stake | 3691 Clark Rd | Boiling Springs, SC 29316 | | | | First Class Mail |
| Matrix | Lds Boise 13Th Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3229 N Bogus Basin Rd | Boise, ID 83702 | | | | First Class Mail |
| Matrix | Lds Boise 1St Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | | First Class Mail |
| Matrix | Lds Boise 6Th Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 1925 S Broadway Ave | Boise, ID 83706-4201 | | | | First Class Mail |
| Matrix | Lds Boise Hillside Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3701 N Woody Dr | Boise, ID 83703-4642 | | | | First Class Mail |
| Matrix | Lds Bolingbrook Ward - Joliet Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | | First Class Mail |
| Matrix | Lds Bolivar Ward - Springfield Stake | Ozark Trails Council 306 | 1575 Mt Gilead Rd | Bolivar, MO 65613 | | | | First Class Mail |
| Matrix | Lds Bonanza Ward Las Vegas Stake | Las Vegas Area Council 328 | 4500 W Bonanza Rd | Las Vegas, NV 89107-2135 | | | | First Class Mail |
| Matrix | Lds Bonds Ranch Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Fort Worth, TX 76131 | | | | First Class Mail |
| Matrix | Lds Bonita Springs Ward Fort Myers Stake | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | | First Class Mail |
| Matrix | Lds Bonners Ferry Ward - Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Ln | Bonners Ferry, ID 83805 | | | | First Class Mail |
| Matrix | Lds Bonneville 1St Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | | First Class Mail |
| Matrix | Lds Bonneville 2Nd Ward | S L Bonneville Stake | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | | First Class Mail |
| Matrix | Lds Bonneville Eighth Branch (Hospital) | Utah National Parks 591 | 1300 E Center St | Provo, UT 84606-3554 | | | | First Class Mail |
| Matrix | Lds Bonneville Eleventh Ward | Utah National Parks 591 | 833 E 1090 S | Provo, UT 84606-5603 | | | | First Class Mail |
| Matrix | Lds Bonneville Fifth Ward | Utah National Parks 591 | 951 E 200 N | Provo, UT 84606-3542 | | | | First Class Mail |
| Matrix | Lds Bonneville First Ward | Utah National Parks 591 | 85 S 900 E | Provo, UT 84606-5143 | | | | First Class Mail |
| Matrix | Lds Bonneville Fourth Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | | First Class Mail |
| Matrix | Lds Bonneville Second Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | | First Class Mail |
| Matrix | Lds Bonneville Seventh Ward (Spanish) | Utah National Parks 591 | 1086 S 950 E, Apt 215 | Provo, UT 84606-7137 | | | | First Class Mail |
| Matrix | Lds Bonneville Sixth Ward | Utah National Parks 591 | 123 S 600 E | Provo, UT 84606-4757 | | | | First Class Mail |
| Matrix | Lds Bonneville Tenth Ward | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | | First Class Mail |
| Matrix | Lds Bonneville Third Ward | Utah National Parks 591 | 557 E 400 S | Provo, UT 84606-4733 | | | | First Class Mail |
| Matrix | Lds Bonneville Thirteenth | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | | First Class Mail |
| Matrix | Lds Bonneville Twelfth | Utah National Parks 591 | 715 S Utah Ave | Provo, UT 84606 | | | | First Class Mail |
| Matrix | Lds Bookcliff Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | | | | First Class Mail |
| Matrix | Lds Borger Ward Amarillo Tx Stake | Golden Spread Council 562 | 1314 Roosevelt St | Borger, TX 79007 | | | | First Class Mail |
| Matrix | Lds Boston 1St Ward Boston Stake | Mayflower Council 251 | 79 Mount Hope St | Roslindale, MA 02131-3829 | | | | First Class Mail |
| Matrix | Lds Bothell Ward Bothell Stake | Chief Seattle Council 609 | 19215 88th Ave Ne | Bothell, WA 98011-2128 | | | | First Class Mail |
| Matrix | Lds Boulder Creek Ward - Mesa Az | Boulder Creek Stake | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | | | First Class Mail |
| Matrix | Lds Boulder Mountain Ward - Mesa Az | Flat Iron Stake | 10036 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Matrix | Lds Boulder Springs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern Ave | Kingman, AZ 86401 | | | | First Class Mail |
| Matrix | Lds Boulder Ward | Utah National Parks 591 | P.O. Box 1324 | Boulder, UT 84716-1324 | | | | First Class Mail |
| Matrix | Lds Bountiful 10Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 11Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 12Th Ward | Bntfl Ut Stone Creek Stake | 1476 N 300 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 13Th Ward | Bntfl Ut N Stake | 1365 N 650 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 14Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 15Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 16Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 17Th Ward | Bntfl Ut East Stake | 600 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 18Th Ward | Bntfl Ut Heights Stake | 165 S 1000 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 19Th Ward | Bntfl Ut N Stake | 1500 N 400 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 1St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Matrix | Lds Bountiful 20Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 21St Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 22Nd Ward | Bntfl Ut Stone Creek Stake | 990 N Chaple Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 23Rd Ward | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 24Th Ward | Bntfl Ut Heights Stake | 720 E 550 N | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 25Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 26Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 27Th Ward | Bntfl Ut N Stake | 1145 N 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 28Th Ward | Bntfl Ut East Stake | 2029 Penman Ln | Bountiful, UT 84010-5519 | | | | First Class Mail |
| Matrix | Lds Bountiful 2Nd Ward | Bntfl Ut Central Stake | 650 S 200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 30Th Ward | Bntfl Ut East Stake | 2016 S 700 E | Bountiful, UT 84010-4206 | | | | First Class Mail |
| Matrix | Lds Bountiful 31St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 33Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Matrix | Lds Bountiful 34Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 36Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 37Th Ward | Bntfl Ut N Stake | 1500 N 400 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 39Th Ward | Bntfl Ut S Stake | 1500 S 600 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 3Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | | | First Class Mail |
| Matrix | Lds Bountiful 41St Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 43Rd Ward | Bntfl Ut Stone Creek Stake | 912 N 275 W | Bountiful, UT 84010-6886 | | | | First Class Mail |
| Matrix | Lds Bountiful 45Th Ward | Bntfl Ut East Stake | 115 E Wicker Ln | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 4Th Ward | Bntfl Ut S Stake | 102 E 1400 S | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 50Th Ward | Bntfl Ut Heights Stake | 33 S Moss Hill Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 53Rd Ward | Bntfl Ut N Stake | 1350 N 650 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 54Th Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 58Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 5Th Ward | Bntfl Ut Stone Creek Stake | 1000 N 100 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 6Th Ward (Tongan) | Sl Ut Stake (Tongan) | 1335 W 1500 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Matrix | Lds Bountiful 7Th Ward | Bntfl Ut S Stake | 1250 S Main St | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful 9Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful Hills Ward | Bntfl Ut Central Stake | 1190 Bountiful Hills Dr | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bountiful Ut Val Verda Stake | Great Salt Lake Council 590 | 2651 S 500 W | Bountiful, UT 84010 | | | | First Class Mail |
| Matrix | Lds Bourdon Ranch Ward - Silver Creek Az | Stake | P.O. Box 824 | Taylor, AZ 85939-0824 | | | | First Class Mail |
| Matrix | Lds Bowie Ward Suitland Stake | National Capital Area Council 082 | 16621 Sylvan Dr | Bowie, MD 20715-4360 | | | | First Class Mail |
| Matrix | Lds Bowles Grove Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | | First Class Mail |
| Matrix | Lds Bowman Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4798 | | | | First Class Mail |
| Matrix | Lds Bozeman 1St Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Matrix | Lds Bozeman 2Nd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Matrix | Lds Bozeman 3Rd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | | First Class Mail |
| Matrix | Lds Braddock Heights Ward | Frederick Stake | 199 North Pl | Frederick, MD 21701-6277 | | | | First Class Mail |
| Matrix | Lds Bradenton Ward Sarasota Stake | Southwest Florida Council 088 | 3400 Cortez Rd W | Bradenton, FL 34210-3101 | | | | First Class Mail |
| Matrix | Lds Bradshaw Ward - Prescott Az Stk | Grand Canyon Council 010 | 124 S Arizona Ave | Prescott, AZ 86303-4402 | | | | First Class Mail |
| Matrix | Lds Brainerd Ward | Central Minnesota 296 | 101 Buffalo Hills Ln W | Brainerd, MN 56401-5509 | | | | First Class Mail |
| Matrix | Lds Brambleton Ward Ashburn Stake | National Capital Area Council 082 | 22425 Belle Terra Dr | Ashburn, VA 20148-7160 | | | | First Class Mail |
| Matrix | Lds Branch Shekou | Far E Council 803 | 66 Jing Shan Villas | Shekou, | China | | | First Class Mail |
| Matrix | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | | | First Class Mail |
| Matrix | Lds Branham Ward - South San Jose Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | | | | First Class Mail |
| Matrix | Lds Branson W Ward - Spgfield S Stake | Ozark Trails Council 306 | 9113 W Hwy 76 | Branson West, MO 65737 | | | | First Class Mail |
| Matrix | Lds Branson Ward 1-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | | First Class Mail |
| Matrix | Lds Branson Ward 2-Spgfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

The body of this page is a multi-hundred-row service list. Each row begins with the Description "Matrix" and ends with the Method of Service "First Class Mail." The Name and Address columns contain individual Boy Scouts of America unit/ward entries that are not legible at sufficient resolution to transcribe accurately.

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

(The remainder of this page consists of a dense service-list table with hundreds of rows. The "Description" column reads "Matrix" for each row and the "Method of Service" column reads "First Class Mail" for each row. The "Name," "Address," and "Email" columns contain entries too small to be reliably transcribed.)

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Los Matitas Ward Snohomish Stake | Mount Baker Council, Bsa b56 | 17272 Tester Rd | Monroe, WA 98272 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | LdS N Hollywood CA Ward | Verdugo Hills Council 058 | 11830 Sylmar St | North Hollywood, CA 91605-2949 | | First Class Mail |

*(Table continues with numerous rows of "Matrix" entries listing Boy Scout councils, wards, and addresses, served by First Class Mail.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Lds Yucaipa 1St Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | | First Class Mail |
| Matrix | Lds Yucaipa 2Nd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Matrix | Lds Yucaipa 3Rd Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Matrix | Lds Yucaipa 4Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 306 E Ave L | Calimesa, CA 92320-1418 | | | | First Class Mail |
| Matrix | Lds Yucaipa 5Th Ward - Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | | | First Class Mail |
| Matrix | Lds Yucca Mesa Ward - Yucca Valley Stake | California Inland Empire Council 045 | Sage & Onaga | Yucca Valley, CA 92284 | | | | First Class Mail |
| Matrix | Lds Yuma Valley Ward - Yuma Az Stk | Grand Canyon Council 010 | 4200 W 18Th St | Yuma, AZ 85364-4842 | | | | First Class Mail |
| Matrix | Lds Yuma Ward -Yuma Az Stk | Grand Canyon Council 010 | 2895 S 8Th Ave | Yuma, AZ 85364-8047 | | | | First Class Mail |
| Matrix | Lds Zama Military Branch | Far E Council 803 | Unit 45013 Box 2637 Usag-J | Apo, AP 96502-5013 | | | | First Class Mail |
| Matrix | Lds Zanesville Ward | Columbus Ohio E Stake | 3300 Kearns Dr | Zanesville, OH 43701 | | | | First Class Mail |
| Matrix | Lds Zilker Park Ward, Austin Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | | | | First Class Mail |
| Matrix | Lds Zillah Ward/Yakima Stake | Grand Columbia Council 614 | 171 Valleyview Rd | Zillah, WA 98953-9297 | | | | First Class Mail |
| Matrix | Lds Zintel Canyon Ward - Kennewick E Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, WA 99336-4827 | | | | First Class Mail |
| Matrix | LDSLake Michigan Ward Milw Wi N Stake | Three Harbors Council 636 | 9906 W Calumet Rd | Milwaukee, WI 53224-3202 | | | | First Class Mail |
| Matrix | LDSMuskego Lakes Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | | First Class Mail |
| Matrix | LDSW Allis Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | | First Class Mail |
| Matrix | Le Donne True Value Store | Three Fires Council 127 | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | | | First Class Mail |
| Matrix | Le Sueur Lions Club | Northern Star Council 250 | 123 Outer Dr | Le Sueur, MN 56058-2125 | | | | First Class Mail |
| Matrix | Le Tourneau Univerity | Attn: Financial Aid Office | P.O. Box 7001 | Longview, TX 75607-7001 | | | | First Class Mail |
| Matrix | Le Tourneau Univerity | fbo Benjamin S Mathews | P.O. Box 7001 | Longview, TX 75607-7001 | | | | First Class Mail |
| Matrix | Lea County Sheriff | Conquistador Council Bsa 413 | 1417 S Commercial St | Lovington, NM 88260-5717 | | | | First Class Mail |
| Matrix | Lea Joyner Memorial United Methodist Church | Attn: Vicki Fuller | 4390 Old Sterlington Rd | Monroe, LA 71203 | | | leajoynerchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Lea Joyner Memorial United Methodist Church | Attn: Vicki Fuller | 4390 Old Sterlington Rd | Monroe, LA 71203 | | | leajoynerchurch@gmail.com | Email<br>First Class Mail |
| Matrix | Lea Joyner Utd Methodist Church | Louisiana Purchase Council 213 | 4390 Old Sterlington Rd | Monroe, LA 71203-2359 | | | | First Class Mail |
| Matrix | Leachville United Methodist | Attn: Paul Rennett | P.O. Box 691 | Leachville, AR 72438 | | | rennetproduce@gmail.com | Email<br>First Class Mail |
| Voting Party | Leachville United Methodist | Attn: Paul Rennett | P.O. Box 691 | Leachville, AR 72438 | | | rennetproduce@gmail.com | Email<br>First Class Mail |
| Matrix | Lead First Foundation | South Texas Council 577 | 500 N Shoreline Blvd Ste 807 | Corpus Christi, TX 78401-0336 | | | | First Class Mail |
| Matrix | Leader Store (The) | 410 Lake St | Fulton, KY 42041-1531 | | | | | First Class Mail |
| Matrix | Leadership Directories Inc | 1407 Broadway Rm 318 | New York, NY 10018-3853 | | | | INFO@LEADERSHIPDIRECTORIES.COM | Email<br>First Class Mail |
| Matrix | Leadership Institute, Inc | dba Dale Carnegie Training | 1150 Glenlivet Dr Ste C35 | Allentown, PA 18106-3121 | | | Cindy.Cooper@Dalcarnegie.Com | Email<br>First Class Mail |
| Matrix | Leadership Martin Cnty Alumni Assoc Inc | Gulf Stream Council 085 | P.O. Box 794 | Stuart, FL 34995-0794 | | | | First Class Mail |
| Matrix | Leadership Service And Values Group | Orange County Council 039 | P.O. Box 3894 | Costa Mesa, CA 92628-3894 | | | | First Class Mail |
| Matrix | Leading Authorities Inc | 1220 L St Nw Ste 850 | Washington, DC 20005-4095 | | | | | First Class Mail |
| Matrix | Leading Enrichment Afterschool, DelValle | Capitol Area Council 564 | 4900 Mckinney Falls Pkwy | Austin, TX 78744-6222 | | | | First Class Mail |
| Matrix | Leaf | P.O. Box 644006 | Cincinnati, OH 45264-4006 | | | | | First Class Mail |
| Matrix | Leaf River United Methodist Church | 104 E 3rd St | Leaf River, IL 61047 | | | | leafriverumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Leaf River United Methodist Church | 104 E 3rd St | Leaf River, IL 61047 | | | | leafriverumc@gmail.com | Email<br>First Class Mail |
| Matrix | League City United Methodist Church | Attn: Pastor Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | joel@lcumc.tv | Email<br>First Class Mail |
| Matrix | League City United Methodist Church | Attn: Pastor/Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | joel@lcumc.tv | Email<br>First Class Mail |
| Matrix | League City United Methodist Church | Bay Area Council 574 | 1601 W League City Pkwy | League City, TX 77573-7341 | | | | First Class Mail |
| Voting Party | League City United Methodist Church | Attn: Pastor/Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | joel@lcumc.tv | Email<br>First Class Mail |
| Matrix | Leah Adams | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah Eisert | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah M Cheney | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah Miner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Leah Myers | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Leah Overson | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah Saul | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah Tharp | Address Redacted | | | | | | First Class Mail |
| Matrix | Leah Wainscott | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Leahey & Johnson, PC | Attn: Peter Johnson | 120 Wall St | New York, NY 10005 | | | peter@leaheyandjohnson.com | Email<br>First Class Mail |
| Voting Party | Leahey & Johnson, PC | Attn: Peter Johnson | 120 Wall St | New York, NY 10005 | | | peter@leaheyandjohnson.com | Email<br>First Class Mail |
| Matrix | Leaksville U Methodist Church Men | Old N State Council 070 | 612 Business Park Dr Ste B | Eden, NC 27288-6461 | | | | First Class Mail |
| Matrix | Leaksville United Methodist Church 603 Henry St, Eden, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Leaksville United Methodist Church 603 Henry St, Eden, NC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Leander Police Dept | Capitol Area Council 564 | 705 Leander Dr | Leander, TX 78641-2024 | | | | First Class Mail |
| Matrix | Leander United Methodist Church | Attn: Laura H Becker | 107 S West Dr | Leander, TX 78641 | | | laura.becker@leanderumc.org | Email<br>First Class Mail |
| Voting Party | Leander United Methodist Church | Attn: Laura H Becker | 107 S West Dr | Leander, TX 78641 | | | laura.becker@leanderumc.org | Email<br>First Class Mail |
| Matrix | Leander Utd Methodist Church | Capitol Area Council 564 | P.O. Box 281 | Leander, TX 78646-0281 | | | | First Class Mail |
| Matrix | Leann Lewis | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Leanne Vasold | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Learn Build Fly | Samoset Council, Bsa 627 | 917 N 6Th Ave | Wausau, WI 54401-2834 | | | | First Class Mail |
| Matrix | Learn Charter School Network | Northeast Illinois 129 | 1200 W Glen Flora Ave | Waukegan, IL 60085-1753 | | | | First Class Mail |
| Matrix | Learning Communications LLC | Accounting Offices | 5520 Trabuco Rd | Irvine, CA 92620-5700 | | | | First Class Mail |
| Matrix | Learning Detectives LLC | Grand Canyon Council 010 | 22424 S Ellsworth Loop Rd Unit 556 | Queen Creek, AZ 85142-7077 | | | | First Class Mail |
| Matrix | Learning Excellence Fndn S Pb Inc | Gulf Stream Council 085 | 3333 High Ridge Rd | Boynton Beach, FL 33426-8745 | | | | First Class Mail |
| Matrix | Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | First Class Mail |
| Voting Party | Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | First Class Mail |
| Matrix | Learning For Life Foundation | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | First Class Mail |
| Matrix | Learning Gate Community School | Greater Tampa Bay Area 089 | 16215 Hanna Rd | Lutz, FL 33549-5701 | | | | First Class Mail |
| Matrix | Learning Tree International | Dept At 952907 | Atlanta, GA 31192-2907 | | | | | First Class Mail |
| Matrix | Leatham Family, LLC | dba Symbolarts, Llc | 6083 S 1550 E | Ogden, UT 84405-5006 | | | Myoung@Symbolarts.Com | Email<br>First Class Mail |
| Matrix | Leather Cord Usa | 509 Hickory Ridge Trl Ste 110 | Woodstock, GA 30188-6851 | | | | | First Class Mail |
| Matrix | Leatherman Tool Group Inc | P.O. Box 20595 | Portland, OR 97294-0595 | | | | | First Class Mail |
| Matrix | Leatherman Tool Group, Inc | P.O. Box 20595 | Portland, OR 97294-0595 | | | | Joshua.Friedman@Leatherman.Com | Email<br>First Class Mail |
| Matrix | Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | | | Deidra.Rankins@Scouting.Org | Email<br>First Class Mail |
| Matrix | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | | | chill@bsk.com | Email<br>First Class Mail |
| Matrix | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | | | Ray.Eschenbach@scouting.org | Email<br>First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | | | Ray.Eschenbach@scouting.org | Email<br>First Class Mail |
| Voting Party | Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | | | chill@bsk.com | Email<br>First Class Mail |
| Matrix | Leave No Trace Center For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | | First Class Mail |
| Voting Party | Leave No Trace Center For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | | First Class Mail |
| Matrix | Leave No Trace Ctr For Outdoor Ethics | P.O. Box 997 | Boulder, CO 80306-0997 | | | | | First Class Mail |
| Matrix | Leavenworth 1st Utd Methodist Ch | Heart Of America Council 307 | 422 Chestnut St | Leavenworth, KS 66048-2727 | | | | First Class Mail |
| Matrix | Leawood Elementary School | Denver Area Council 061 | 6685 S Pearl St | Centennial, CO 80121-2343 | | | | First Class Mail |
| Matrix | Leawood Family Care Pa | P.O. Box 412554 | Kansas City, MO 64141-2554 | | | | | First Class Mail |
| Matrix | Leawood Presbyterian Church | Heart Of America Council 307 | 2715 W 83Rd St | Shawnee Mission, KS 66206-1150 | | | | First Class Mail |
| Matrix | Leawood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Leawood UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Leawood Utd Methodist Church | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | | First Class Mail |
| Matrix | Leawood Utd Methodist Men | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | | | First Class Mail |
| Matrix | Lebanese Scout Federation | P.O. Box 116-5416 | Beirut | Lebanon | | | | First Class Mail |
| Matrix | Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Voting Party | Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email<br>First Class Mail |
| Matrix | Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Lebanon Covenant UMC | 346 N 9th St | Lebanon, PA 17046 | | | | | First Class Mail |
| Voting Party | Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lebanon Covenant UMC | 346 N 9th St | Lebanon, PA 17046 | | | | | First Class Mail |
| Matrix | Lebanon Elks Lodge 1663 | Cascade Pacific Council 492 | 41 W Maple St | Lebanon, OR 97355-3221 | | | | First Class Mail |
| Matrix | Lebanon Elks Lodge 2557 | Ozark Trails Council 306 | P.O. Box 864 | Lebanon, MO 65536-0864 | | | | First Class Mail |
| Matrix | Lebanon Evangelical Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | | First Class Mail |
| Matrix | Lebanon First United Methodist Church | 415 W Main St | Lebanon, TN 37087 | | | | cori@lebanonfumc.com | Email<br>First Class Mail |
| Voting Party | Lebanon First United Methodist Church | 415 W Main St | Lebanon, TN 37087 | | | | cori@lebanonfumc.com | Email<br>First Class Mail |
| Matrix | Lebanon Lions Club | Greater St Louis Area Council 312 | 210 N Pearl St | Lebanon, IL 62254-1423 | | | | First Class Mail |
| Matrix | Lebanon Lodge No 346 Af+Am | Northern Star Council 250 | 4821 W 124Th St | Savage, MN 55378-1314 | | | | First Class Mail |
| Matrix | Lebanon Lutheran Church | President Gerald R Ford 781 | 1101 S Mears Ave | Whitehall, MI 49461-1730 | | | | First Class Mail |
| Matrix | Lebanon Optimist Club | Dan Beard Council, Bsa 438 | P.O. Box 778 | Lebanon, OH 45036-0778 | | | | First Class Mail |
| Matrix | Lebanon Police Dept | Crossroads Of America 160 | 201 E Main St | Lebanon, IN 46052-2686 | | | | First Class Mail |
| Matrix | Lebanon Presbyterian Church | Dan Beard Council, Bsa 438 | 123 N East St | Lebanon, OH 45036-1851 | | | | First Class Mail |
| Matrix | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2702 Old Elizabeth Rd | West Mifflin, PA 15122-2534 | | | | First Class Mail |
| Matrix | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 2800 Old Elizabeth Rd | West Mifflin, PA 15122-2535 | | | | First Class Mail |
| Matrix | Lebanon Stem Foundation | Crossroads Of America 160 | 223 W North St | Lebanon, IN 46052-2121 | | | | First Class Mail |
| Matrix | Lebanon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Lebanon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | awsizemore@umcsc.org | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church | Attn: George Armstrong | 4 Green St | Lebanon, NH 03266 | | | ggarmstr@comcast.net | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | office@lebanonumc.net | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | office@lebanonumc.net | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | awsizemore@umcsc.org | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | gkuntz@zoomtown.com | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@Boneandbonecpas.com | 18 N East St | Lebanon, OH 45036 | | | hope@boneandbonecpas.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@Boneandbonecpas.com | 18 N East St | Lebanon, OH 45036 | | | hope@boneandbonecpas.com | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | gkuntz@zoomtown.com | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Matrix | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Matrix | Lebanon Utd Methodist Church | Dan Beard Council, Bsa 438 | 122 E Silver St | Lebanon, OH 45036-1812 | | | | First Class Mail |
| Matrix | Lebanon Utd Methodist Church | Lincoln Heritage Council 205 | 236 N Spalding Ave | Lebanon, KY 40033-1519 | | | | First Class Mail |
| Matrix | Lebanon Utd Methodist Church | Sequoyah Council 713 | 24 Tate St | Lebanon, VA 24266-6095 | | | | First Class Mail |
| Matrix | Lebanon Valley Sertoma Club | Pennsylvania Dutch Council 524 | P.O. Box 444 | Lebanon, PA 17042-0444 | | | | First Class Mail |
| Matrix | LebanonTownship Elem ParentTeacher Assoc | Washington Crossing Council 777 | 400 County Rd 513 | Califon, NJ 07830-5102 | | | | First Class Mail |
| Matrix | Leberta Joyner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Leblanc's Hardware, Inc | 621 Hayward St | Manchester, NH 03103-4400 | | | | | First Class Mail |
| Matrix | Lebo Lions Club | Jayhawk Area Council 197 | 214 W 4Th St | Lebo, KS 66856 | | | | First Class Mail |
| Matrix | Lecenter Sportman Club | Northern Star Council 250 | 25 E Derrynane St | Le Center, MN 56057-1601 | | | | First Class Mail |
| Matrix | Leckie PTA | National Capital Area Council 082 | 4201 Mlk Jr Ave Sw | Washington, DC 20032-1328 | | | | First Class Mail |

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Leighton United Methodist Church | Attn: Frances King Guest | 3585 Main St | Leighton, AL 35646 | | | lfguest@haynsmckeagan.com | Email / First Class Mail |
| Matrix | Leighton United Methodist Church | P.O. Box 446 | Leighton, AL 35646 | | | | markperry124@gmail.com | Email / First Class Mail |
| Matrix | Leila Farmon | Address Redacted | | | | | | First Class Mail |
| Matrix | Leilani Buehlmann | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leisa O'Brien | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Firm | Leisawitz Heller | Kenneth Millman, Esq. | 2755 Century Blvd | Wyomissing, PA 19610 | | | kmillman@leisawitzheller.com | Email / First Class Mail |
| Matrix | Leisawitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | ebucher@leisawitzheller.com | Email / First Class Mail |
| Voting Party | Leisawitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | ebucher@leisawitzheller.com | Email / First Class Mail |
| Matrix | Leisawitz Heller Abramowitch Phillips, PC | | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lena Webster | Address Redacted | | | | | | First Class Mail |
| Matrix | Leisure Services Dept | Northeast Iowa Council 178 | 1340 Bunker Hill Rd | Dubuque, IA 52001-3033 | | | | First Class Mail |
| Matrix | Leitersburg Ruritan Club | Mason Dixon Council 221 | 21428 Leiter St | Hagerstown, MD 21742-9634 | | | | First Class Mail |
| Matrix | Leith Wilson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lela Krieger | Address Redacted | | | | | | First Class Mail |
| Matrix | Lela P Puckett | Address Redacted | | | | | | First Class Mail |
| Matrix | Lela Shields | Address Redacted | | | | | | First Class Mail |
| Matrix | Leland A Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Leland D Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Leland Harrison | Address Redacted | | | | | | First Class Mail |
| Matrix | Leland Johnson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leland Mullin | Address Redacted | | | | | | First Class Mail |
| Matrix | Lelen Jarman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lella Suydam | Address Redacted | | | | | | First Class Mail |
| Matrix | LeLeux G Octehsyle | 845 S 40th St 312 | West Des Moines, IA 50266 | | | | tlokemple@sesprops.com | Email / First Class Mail |
| Matrix | LeLeux G Octehsyle | 845 S 40th St, Ne 312 | West Des Moines, IA 50268 | | | | tlokemple@sesprops.com | Email / First Class Mail |
| Voting Party | LeLeux G Octehsyle | 845 S 40th St, Ne 312 | West Des Moines, IA 50266 | | | | tlokemple@sesprops.com | Email / First Class Mail |
| Matrix | Lelo Presbyterian Church | Southwest Florida Council 088 | 450 N Andrews Blvd | Naples, FL 34110 | | | | First Class Mail |
| Matrix | Lemar Langhurst | Address Redacted | | | | | | First Class Mail |
| Matrix | Lemco Electric Inc | 5 Municipal Rd | Morgantown, PA 17961-9631 | | | | | First Class Mail |
| Matrix | Lemm Elementary School PTO | Sam Houston Area Council 576 | 19034 Joleigh Dr | Spring, TX 77388-5952 | | | | First Class Mail |
| Matrix | Lemoli Out Productions Inc | Lo Krigen & Co | 14000 Aubrey Rd | Beverly Hills, CA 90210-3362 | | | | First Class Mail |
| Matrix | Lemon Bay Sunrise Rotary | Southwest Florida Council 088 | P.O. Box 897 | Englewood, FL 34295-0897 | | | | First Class Mail |
| Matrix | Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | paulortcht@nnthew.com | Email / First Class Mail |
| Voting Party | Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | paulortcht@nnthew.com | Email / First Class Mail |
| Matrix | Lemon Grove United Methodist Church | Lemon Grove Imperial Council 045 | 3205 Washington St | Lemon Grove, CA 91945-2548 | | | | First Class Mail |
| Matrix | Lemon UMC (79888) | c/o Bette Lee Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 260 | Pittsburgh, PA 15228 | | lspagnolo@leininw.com | Email / First Class Mail |
| Voting Party | Lemon UMC (79888) | c/o Bette Lee Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 260 | Pittsburgh, PA 15228 | | lspagnolo@leininw.com | Email / First Class Mail |
| Matrix | Lemont Police Dept | Pathway To Adventure 456 | 14600 S 127Th St | Lemont, IL 60439-7419 | | | | First Class Mail |
| Matrix | Lemont United Methodist Church | Attn: William Barber | 25 W Custer St | Lemont, IL 60439 | | | hancun_uh@yahoo.com | Email / First Class Mail |
| Voting Party | Lemont United Methodist Church | Attn: William Barber | 25 W Custer St | Lemont, IL 60439 | | | hancun_uh@yahoo.com | Email / First Class Mail |
| Matrix | Lemont Utd Methodist Church | Pathway To Adventure 456 | 25 W Custer St | Lemont, IL 60439-5803 | | | | First Class Mail |
| Matrix | Lemoore Police Dept | Sequoia Council 027 | 657 Fox St | Lemoore, CA 93245-2602 | | | | First Class Mail |
| Matrix | Lemoore Presbyterian Church, Inc | P.O. Box 356 | Lemoore, CA 93245 | | | | jaycatyur@yahoo.com | Email / First Class Mail |
| Matrix | Lemoore Presbyterian Church, Inc | Attn: James E Sudyam | 260 B St | Lemoore, CA 93245 | | | | First Class Mail |
| Voting Party | Lemoore Presbyterian Church, Inc | P.O. Box 356 | Lemoore, CA 93245 | | | | jaycatyur@yahoo.com | Email / First Class Mail |
| Matrix | Lemoore Presbyterian Church, Inc | Attn: James E Sudyam | 260 B St | Lemoore, CA 93245 | | | | First Class Mail |
| Matrix | Lemonia Arsberge | Address Redacted | | | | | | First Class Mail |
| Matrix | Lemuel K Fox | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena A Mook | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena Clay | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena Huges | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena Murtt | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena Uoms Club | Blackhawk Area 660 | 407 Lions Dr | Lena, IL 61048-9505 | | | | First Class Mail |
| Matrix | Lena Lundy | Address Redacted | | | | | | First Class Mail |
| Matrix | Lena United Methodist Church | Attn: Keri Leigh Ramsberger | 118 W Mason St | Lena, IL 61048 | | | lkerleigh@yahoo.com | Email / First Class Mail |
| Matrix | Lena United Methodist Church | Attn: Keri Leigh Ramsberger | P.O. Box 336 | Lena, IL 61048 | | | | First Class Mail |
| Matrix | Lena United Methodist Church | Attn: Keri Leigh Ramsberger | 118 W Mason St | Lena, IL 61048 | | | lkerleigh@yahoo.com | Email / First Class Mail |
| Voting Party | Lena United Methodist Church | Attn: Keri Leigh Ramsberger | P.O. Box 336 | Lena, IL 61048 | | | | First Class Mail |
| Matrix | Lenani Magladay Gardner Management Consu | 11624 Montgomery Blvd Ne, Ste 108 | Albuquerque, NM 87111-3962 | | | | | First Class Mail |
| Matrix | Lenape Valley Presbyterian Church | Washington Crossing Council 777 | Ute Rd and Rte 202 | New Britain, PA 18901 | | | | First Class Mail |
| Matrix | Lenawee County Sheriff | Southern Shores 783 | 405 N Winter St | Adrian, MI 49221-1949 | | | | First Class Mail |
| Matrix | Lencore Acoustics Corp | 1 Crossways Park Dr W | Woodbury, NY 11797-2014 | | | | ACCOUNTING@LENCORE.COM | Email / First Class Mail |
| Matrix | Lenexa Friends Of Scouting | Heart Of America Council 307 | 15503 W 79Th Terr | Shawnee, KS 66217-3006 | | | | First Class Mail |
| Matrix | Lenexa Utd Methodist Church | Heart Of America Council 307 | 9138 Coaven Lake Rd | Lenexa, KS 66215-3669 | | | | First Class Mail |
| Matrix | Lennart Onliage | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenmore A Wieleba Lahotsky | Address Redacted | | | | | | First Class Mail |
| Matrix | Lennon Servey United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Dandridge Ave | Knoxville, TN 3791 | | | ndfeeler31@gmail.com | Email / First Class Mail |
| Voting Party | Lennon Servey United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Dandridge Ave | Knoxville, TN 3791 | | | ndfeeler31@gmail.com | Email / First Class Mail |
| Matrix | Lenoir Police Dept | Piedmont Council 420 | 1035 West Ave Nw | Lenoir, NC 28645-5104 | | | | First Class Mail |
| Matrix | Lenora Carsun | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenora Depp | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenora Strattom | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenora Bonne | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenora Kirk Hall | Circle Ten Council 571 | 3120 Acars Dr | Dallas, TX 75211-8538 | | | | First Class Mail |
| Matrix | Lenoni Inc | P.O. Box 640301 | Pittsburgh, PA 15264-0301 | | | | NARR@LENOVO.COM | Email / First Class Mail |
| Voting Party | Lenovo Inc | P.O. Box 643051 | Pittsburgh, PA 15264-3051 | | | | | First Class Mail |
| Matrix | Lenox Hill Hospital | Greater New York Councils, Bsa 640 | 100 E 77Th St | New York, NY 10075-1850 | | | | First Class Mail |
| Matrix | Lens Art Allied Images | Mid-America Council 326 | 1701 N 108Th St | Omaha, NE 68164-2940 | | | | First Class Mail |
| Matrix | Lens Campbell | Address Redacted | | | | | | First Class Mail |
| Matrix | Lenton Wilson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leo A Daly Co | Mid-America Council 326 | 8600 Indian Hills Dr | Omaha, NE 68114-4039 | | | | First Class Mail |
| Matrix | Leo Anthony Marcucci | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo B Hart Parent Club | Southern Sierra Council 030 | 9501 Ridge Oak Dr | Bakersfield, CA 93311-1732 | | | | First Class Mail |
| Matrix | Leo Brinda Post 085 | Overland Trails 322 | 520 N Valentine St | Valentine, NE 69201-2124 | | | | First Class Mail |
| Matrix | Leo Brion | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leo Hospitality LLC | dba Holiday Inn Las Colinas | 110 W John Carpenter Fwy | Irving, TX 75039-2001 | | | | First Class Mail |
| Matrix | Leo Lee | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leo Marconi | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leo Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo Morson | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo R Martinez Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo Savoie Elementary School | Narragansett 546 | 390 Mendon Rd | Woonsocket, RI 02895-5826 | | | | First Class Mail |
| Matrix | Leo Soch | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo Trippett | Address Redacted | | | | | | First Class Mail |
| Matrix | Leo United Methodist Church | Attn: Bonnie Adams | 13327 Lee Rd | Leo, IN 46765 | | | finance@leoumc.org | Email / First Class Mail |
| Voting Party | Leo United Methodist Church | Attn: Bonnie Adams | 13327 Lee Rd | Leo, IN 46765 | | | finance@leoumc.org | Email / First Class Mail |
| Matrix | Leo Utd Methodist Church | Anthony Wayne Area 157 | 13327 Lee Rd | Leo, IN 46765-9449 | | | | First Class Mail |
| Matrix | Leobdo Garza Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Leola Kennedy | Address Redacted | | | | | | First Class Mail |
| Matrix | Leominster United Methodist Church | Attn: Michelle Achevy | 77 Hall St | Leominster, MA 01453 | | | pastormichelleachevy@gmail.com | Email / First Class Mail |
| Voting Party | Leominster United Methodist Church | Attn: Michelle Achevy | 77 Hall St | Leominster, MA 01453 | | | pastormichelleachevy@gmail.com | Email / First Class Mail |
| Matrix | Leominster American Legion Post 151 | Heart Of New England Council 230 | 100 West St | Leominster, MA 01453-6313 | | | | First Class Mail |
| Matrix | Leominster Our Lady Of The Lake Church | Heart Of New England Council 230 | 1400 Main St | Leominster, MA 01453-6610 | | | | First Class Mail |
| Matrix | Leominster American Legion Post 151 | Heart Of New England Council 230 | 3455 W Main St | Leominster, MA 01453-5002 | | | | First Class Mail |
| Matrix | Leominster St Anna's Parish | Heart Of New England Council 230 | 189 Lancaster St | Leominster, MA 01453-4521 | | | | First Class Mail |
| Matrix | Leominster United Methodist Church | Heart Of New England Council 230 | 77 Hall St | Leominster, MA 01453-2714 | | | | First Class Mail |
| Matrix | Leon Bell | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leon County Sheriffs Dept | Suwannee River Area Council 664 | P.O. Box 727 | Tallahassee, FL 32302-0727 | | | | First Class Mail |
| Matrix | Leon Gregson | Address Redacted | | | | | | First Class Mail |
| Matrix | Leon Kraus | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leon Methodist Church | Mid Iowa Council 177 | 301 W Wn St | Leon, IA 50144-1534 | | | | First Class Mail |
| Matrix | Leon Otsign American Legion Post 408 | Five Rivers Council, Inc 375 | P.O. Box 83 | Elrend, PA 16820-0062 | | | | First Class Mail |
| Matrix | Leon Springs Presbyterian Church | Alamo Area Council 583 | 23043 W Interstate 10 | San Antonio, TX 78257-1115 | | | | First Class Mail |
| Matrix | Leon Valley Grange Dept | Alamo Area Council 583 | 7415 Valley Hi Rd | San Antonio, TX 78227-2211 | | | | First Class Mail |
| Matrix | Leon Valley Grange Volunteer Fire Dept | Alamo Area Council 583 | 8100 Huebner Rd | San Antonio, TX 78240-3208 | | | | First Class Mail |
| Matrix | Leon Valley Grange 1345 | Alamo Area Council 583 | P.O. Box 680336 | San Antonio, TX 78268-0336 | | | | First Class Mail |
| Matrix | Leona Lovedahl | Address Redacted | | | | | | First Class Mail |
| Matrix | Leona Swertman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leonard | Pathway To Adventure 456 | 1741 E Shannon Ln | Palatine, IL 60074-1729 | | | | First Class Mail |
| Matrix | Leonard Cathey | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard Felix Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard Garza | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leonard Lawe | Address Redacted | | | | | | First Class Mail |
| Firm | Leonard Legal Group, LLC | Scott G. Leonard Esq. | 160 Washington St | Morristown, NJ 07960 | | | sleonard@leonardlawyers.com | Email / First Class Mail |
| Matrix | Leonard Luntz | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard Montoya | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard Rateliffe | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard School PTO | Great Lake Fsc 272 | 4501 Tallman Dr | Troy, MI 48083-4621 | | | | First Class Mail |
| Matrix | Leonard Setser | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard Thatcher | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonard W Bold Memorial Post 2601 | National Capital Area Council 082 | P.O. Box 1243 | Ashburn, VA 20146-1243 | | | | First Class Mail |
| Matrix | Leonel Gonzalez | Address Redacted | | | | | | First Class Mail |
| Matrix | Leones | Pathway To Adventure 456 | 3118 Edna Ave | Chicago, IL 60634-1729 | | | | First Class Mail |
| Matrix | Leonila Suarez | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonor Valencia Cowan | Address Redacted | | | | | | First Class Mail |
| Matrix | Leonzo Catlinn | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Leopaldo Akosa Marcado | Address Redacted | | | | | | First Class Mail |
| Matrix | Leopoldo Fructuoso | Address Redacted | | | | | | First Class Mail |
| Matrix | Leopoldo Cacatzin | Address Redacted | | | | | | First Class Mail |
| Matrix | Leora Kriver American Legion Post 176 | Marion Trails Council 145 145 | P.O. Box 174 | Versailles, IN 47042-0172 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Lincoln Elementary School PTO | Pathway To Adventure 456 | 3531 Black Ave | | East Chicago, IN 46312-1603 | | First Class Mail |
| Matrix | Lincoln Fire Dept Station 4 | Cornhusker Council 324 | 1791 & Van Dorn | | Lincoln, NE 68502 | | First Class Mail |
| Matrix | Lincoln First UMC | Attn: Trustee Chris Miller | 302 Broadway St | | Lincoln, IL 62656 | | First Class Mail |
| Voting Party | Lincoln First UMC | Attn: Trustee Chris Miller | 302 Broadway St | | Lincoln, IL 62656 | info@lincolnfirstumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln First UMC | 2700 Bodium Ave | San Jose, CA 95125 | | | office@lincolnglen.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Glen Church | 2700 Bodium Ave | San Jose, CA 95125 | | | tyler@lincolnglen.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Heights Elementary School | Longs Peak Council 062 | 2234 Ave C | | Scottsbluff, NE 69361-1951 | | First Class Mail |
| Matrix | Lincoln Heights Elementary School | President Gerald R Ford 781 | 12420 Lincoln Lake Rd Ne | | Greenville, MI 48838-9114 | | First Class Mail |
| Matrix | Lincoln Heights Outreach Enrichment Prog | Dan Beard Council, Bsa 438 | 9915 Wayne Ave | | Cincinnati, OH 45215-1407 | | First Class Mail |
| Matrix | Lincoln Heritage Civil 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | Andy.Altern@Scouting.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Heritage Civil 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First Class Mail |
| Matrix | Lincoln Heritage Council | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First Class Mail |
| Voting Party | Lincoln Heritage Council | c/o Dentons Bingham Greenebaum | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | james.irving@denton.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Lincoln Heritage Council | c/o Dentons Bingham Greenebaum | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | james.irving@denton.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Heritage Council/ Lynch Flowers | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First Class Mail |
| Matrix | Lincoln Heritage Council, Boy Scouts Of America | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | First Class Mail |
| Matrix | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | james.irving@dentons.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | james.irving@dentons.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Hgts Missionary Baptist Church | Dan Beard Council, Bsa 438 | 9905 Wayne Ave | | Cincinnati, OH 45215-1407 | | First Class Mail |
| Matrix | Lincoln High School | Denver Area Council 061 | 2385 S Federal Blvd | | Denver, CO 80219-5431 | | First Class Mail |
| Matrix | Lincoln Hills Christian Church | Lincoln Heritage Council 205 | P.O. Box 267 | | Corydon, IN 47112-0267 | | First Class Mail |
| Matrix | Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | | ofrigs@buckeye.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | | ofrigs@buckeye.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Hills Utd Methodist Church | Lincoln Heritage Council 205 | 1598 W State Rd 64 | | English, IN 47118-6714 | | First Class Mail |
| Matrix | Lincoln Kiwanis | Golden Empire Council 047 | P.O. Box 1094 | | Lincoln, CA 95648-1094 | | First Class Mail |
| Matrix | Lincoln Land Commty College | Springfield Airport Auth | 915 S Airport Dr | | Springfield, IL 62707-8486 | | First Class Mail |
| Matrix | Lincoln Lions Club | Cornhusker Area Council 324 | 408 N 4Th St | | Lincoln, KS 67455-2947 | | First Class Mail |
| Matrix | Lincoln Magnet Elementary | W Tennessee Area Council 559 | 425 N Berry St | | Jackson, TN 38301-4661 | | First Class Mail |
| Matrix | Lincoln Memorial University | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752-9245 | | | | First Class Mail |
| Matrix | Lincoln Memorial University | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752-9245 | | | | First Class Mail |
| Matrix | Lincoln Methodist Mens Club-Lincoln Univ | Greater Alabama Council 001 | 16 29rd Ave | | Lincoln, AL 35096-3659 | | First Class Mail |
| Matrix | Lincoln Middle School | Crossroads Of America 160 | 1555 W 71St St | | Indianapolis, IN 46268-2205 | | First Class Mail |
| Matrix | Lincoln National Life Insurance Co | P.O. Box 7247-0477 | Philadelphia, PA 19170-0477 | | | | First Class Mail |
| Matrix | Lincoln Northeast Masonic Club | Cornhusker Council 324 | 1640 N 17Th St | | Lincoln, NE 68521 | | First Class Mail |
| Matrix | Lincoln Northeast Sertoma Club | Cornhusker Council 324 | 3640 Ridge Hollow Dr | | Lincoln, NE 68516-4580 | | First Class Mail |
| Matrix | Lincoln Parent Staff Group | Cascade Pacific Council 492 | 4200 Nw Danvers St | | Vancouver, WA 98660-1756 | | First Class Mail |
| Matrix | Lincoln Parents | Blue Mountain Council 604 | 4901 W 23Rd Ave | | Kennewick, WA 99338 | | First Class Mail |
| Matrix | Lincoln Parish | Attn: Sales & Use Tax Commission | P.O. Box 863 | | Ruston, LA 71273-0863 | | First Class Mail |
| Matrix | Lincoln Parish | Sales & Use Tax Commission | P.O. Box 863 | | Ruston, LA 71273-0863 | | First Class Mail |
| Matrix | Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Park PTO | President Gerald R Ford 781 | 2951 Leet St | | Norton Shores, MI 49441-3611 | | First Class Mail |
| Matrix | Lincoln Park United Methodist Church | Attn: Donnell Allen King | P.O. Box 3693 | | 2126 Pershing St | Knoxville, TN 37917 | info@lincolnparkmethodist.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Lincoln Park United Methodist Church | Attn: Donnell Allen King | P.O. Box 3693 | | 2126 Pershing St | Knoxville, TN 37917 | info@lincolnparkmethodist.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lincoln Parks And Rec | Cornhusker Council 324 | 3131 O St | | Lincoln, NE 68510-1514 | | First Class Mail |
| Matrix | Lincoln Parks And Recreation | Cornhusker Council 324 | 820 Goodhue Blvd | | Lincoln, NE 68508-9156 | | First Class Mail |
| Matrix | Lincoln School | Cornhusker Council 324 | 571 S 20Th St | | Lincoln, NE 68508-2818 | | First Class Mail |
| Matrix | Lincoln School | Far E Council 803 | P.O. Box 2673 Rabi Bhaban | | Kathmandu, | Nepal | First Class Mail |
| Matrix | Lincoln School | Grand Canyon Council 010 | 101 Park Ave | | Prescott, AZ 86303-3719 | | First Class Mail |
| Matrix | Lincoln School Afterschool Program | Overland Trails 322 | 2806 G Flannagan St | | Grand Island, NE 68803-1501 | | First Class Mail |
| Matrix | Lincoln School Nepal | P.O. Box 2673 Rabi Bhaban | Kathmandu, | | | Nepal | First Class Mail |
| Matrix | Lincoln School PTA | Pacific Harbors Council 612 | | | | | |

Matrix
Linda Abernathy
Address Redacted

Matrix
Linda Baker
Address Redacted

(many rows of individual names with "Address Redacted" and "Email Address Redacted" / "First Class Mail" method of service)

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Linda Koslowksi | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Krag | Address Redacted | | | | | First Class Mail |
| Matrix | Linda L Gentile | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Lawrence | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Lombardi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Masse | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Mandy | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Mason | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Mawhorter | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Mestemaker Agency | 100 Oak Ln | Waxahachie, TX 75167-8412 | | | MESA.HARRIS@SCOUTING.ORG | First Class Mail |
| Matrix | Linda Mencenmer | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Meehan | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Minkel | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Mills Nea | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Mitchell | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Morris | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Murray | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Nee | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Newton | Address Redacted | | | | | First Class Mail |
| Matrix | Linda O'Toole | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Palmer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Paster | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Peoples | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Petruc | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Presley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Purdy | Address Redacted | | | | | First Class Mail |
| Matrix | Linda R Massa | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Ray | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Ree | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Reiber | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Ringley | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Roark | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Robertson | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Runyon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Russell | Address Redacted | | | | | First Class Mail |
| Matrix | Linda S Green | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Schmidt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Seeley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Self | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Linda St Onge | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Stamke | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Tu | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Valvicius | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Vannie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Wagner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Weathersby Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Whitaker | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Wiegel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Wieland | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Willis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Willrich | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Wilson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Wismer | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Young | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Linda Zabik | Address Redacted | | | | | First Class Mail |
| Matrix | Linda Zalek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linda Zoe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindbergh School PTA | Great Lakes Fsc 272 | 501 N Waverly St | Dearborn, MI 48128-1688 | | | First Class Mail |
| Matrix | Lindbergh School PTA | Northern New Jersey Council, Bsa 333 | 179 I St St | Palisades Park, NJ 07650-1567 | | | First Class Mail |
| Matrix | Linden Heights United Methodist Church | Attn: Mr Richard Schwartz | 9914 Harford Rd | Parkville, MD 21234 | | atischumsc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linden Heights United Methodist Church | Attn: Mr Richard Schwartz | 9914 Harford Rd | Parkville, MD 21234 | | atischumsc@verizon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden High School Nprotc | Patriots Path Council 358 | 128 W St Georges Ave | Linden, NJ 07036-3961 | | | First Class Mail |
| Matrix | Linden Presbyterian Church | Water And Woods Council 782 | 110 W Broad St | Linden, MI 48451-8621 | | | First Class Mail |
| Matrix | Linden School PTA | Great Smoky Mountain Council 557 | 700 Rutherford Rd | Oak Ridge, TN 37830-8231 | | | First Class Mail |
| Matrix | Linden Sr School F T O | Connecticut Rivers Council, Bsa 066 | 69 Linden St | Plainville, CT 06062-1553 | | | First Class Mail |
| Matrix | Linden-Sprl Elementary School | Simon Kenton Council 441 | 2626 Cleveland Ave | Columbus, OH 43211-1688 | | | First Class Mail |
| Matrix | Linden UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eric@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowse (Pastor) | 10466 John Marshall Hwy | Linden, VA 22642 | | johnrowse@vaumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowse (Pastor) | 10466 John Marshall Hwy | Linden, VA 22642 | | johnrowse@vaumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linden UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin S Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | eric@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden United Methodist | Attn: Johnny Hinson | P.O. Box 342 | Linden, TN 37096 | | | First Class Mail |
| Voting Party | Linden United Methodist | Attn: Johnny Hinson | P.O. Box 342 | Linden, TN 37096 | | | First Class Mail |
| Matrix | Linden United Methodist Church | Attn: Rev Erin Michelle Weaver | 521 E S St | Linden, IN 47955 | | erinmichelle.weaver@inumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden United Methodist Church | Attn: Kelly S Atn. Krane | P.O. 338 | Linden, TX 75563 | | lindenumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden United Methodist Church | Attn: Treasurer | P.O. Box 338 | Linden, TX 75563 | | lindenumc@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linden United Methodist Church | Attn: Rev Erin Michelle Weaver | 521 E S St | Linden, IN 47955 | | erinmichelle.weaver@inumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Linden Utd Methodist Church | Black Warrior Council 006 | 401 N Main St | Linden, AL 36748-1321 | | | First Class Mail |
| Matrix | Linden Utd Methodist Church | Crossroads Of America 160 | 608 E Main St | Linden, IN 47955-8096 | | | First Class Mail |
| Matrix | Linden Utd Methodist Church | Crossroads Of America 160 | P.O. Box 38 | Linden, IN 47955-0038 | | | First Class Mail |
| Matrix | Lindenhurst Explorer Post 2068 | Officer Eric Zieger | 2300 S Grand Ave | Lindenhurst, IL 60046-7528 | | | First Class Mail |
| Matrix | Linden-Linthicum United Methodist Church (LLUMC) | Attn: LLUMC Chair of Trustees | 12501 Linden Linthicum Ln | Clarksville, MD 21029 | | llumc@f-hmc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linden-Linthicum United Methodist Church (LLUMC) | Attn: LLUMC Chair of Trustees | 12501 Linden Linthicum Ln | Clarksville, MD 21029 | | llumc@f-hmc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindenwald Utd Methodist Church | Dan Beard Council, Bsa 438 | 3505 Pleasant Ave | Hamilton, OH 45015-1766 | | | First Class Mail |
| Matrix | Lindenwold Home & School Council | Garden State Council 690 | 517 Lake Blvd | Lindenwold, NJ 08021-3153 | | | First Class Mail |
| Matrix | Lindenwold University | Dept Of Student Aid | 209 S Kingshighway St | St Charles, MO 63301-1695 | | | First Class Mail |
| Matrix | Lindenwold University-Alpha Phi Omega | Greater St Louis Area Council 312 | 209 S Kingshighway St | St Charles, MO 63301-1695 | | | First Class Mail |
| Firm | Linder, Sonra & Bogowsky, LLP | Christie M. Craigie | 42 Delaware Avenue, Suite 120 | Buffalo, NY 14202 | | abelter@lglaw.com | Email |
| | | | | | | | First Class Mail |
| Firm | Linder, Sottler & Bogowsky, LLP | Erica B. Sottler, Esq. | 270 North Avenue, Suite 202 | New Rochelle, NY 10801 | | rellaesq@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindholm Construction Inc | 18600 Overseas Hwy, Ste 10-327 | Islamorada, FL 33036-3887 | | | | First Class Mail |
| Matrix | Lindley Middle School | Atlanta Area Council 092 | 50 Veterans Memorial Hwy Se | Mableton, GA 30126-2612 | | | First Class Mail |
| Matrix | Lindley Sixth Grade Academy | Atlanta Area Council 092 | 1550 Pebblebrook Cir Se | Mableton, GA 30126-2742 | | | First Class Mail |
| Matrix | Lindsay Gerlach | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindsay Hart, LLP | Attn: James L Dumas | 1300 Sw 5Th Ave Ste 3400 | Portland, OR 97201-5640 | | jdumas@lindsayhart.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindsay Jarske | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsay Season C/O Am Dawson Agency | 5645 N Stemmons Fwy Ste B | Dallas, TX 75247-2444 | | | | First Class Mail |
| Matrix | Lindsay Sparks | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsay/R Baptist Church | Atlanta Area Council 092 | 551 North Ave | Atlanta, GA 30334 | | | First Class Mail |
| Matrix | Lindsey Air Commerce Inc | 2900 Commerce Ln | North Mankato, MN 56003-1701 | | | | First Class Mail |
| Matrix | Lindsey Ames Corzine | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Conway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindsey Dionne | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lindsey Garrett American Legion Post 64 | Northeast Georgia Council 101 | 154 Hickey St | Monroe, GA 30655-2160 | | | First Class Mail |
| Matrix | Lindsey M Hosford | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Rae Lawrison | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Shoemaker | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Short | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Stephens | Address Redacted | | | | | First Class Mail |
| Matrix | Lindsey Vann | Address Redacted | | | | | First Class Mail |
| Matrix | Line-A-Lot | 2629 Cross Beam Dr | Charlotte, NC 28217-2809 | | | | First Class Mail |
| Matrix | Line-X | P.O. Box 3623 | Charlotte, NC 28236 | | | | First Class Mail |
| Matrix | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email |
| Matrix | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | | houston_bankruptcy@publicans.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | sanantonio.bankruptcy@publicans.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linebarger Veterinary Hospital | Piedmont Council 420 | 3730 S New Hope Rd | Gastonia, NC 28056-8423 | | | First Class Mail |
| Matrix | Lines Elwell Inc | Pathway To Adventure 456 | 177 Farm Rd | Barrington, IL 60010 | | | First Class Mail |
| Matrix | Linesville First United Methodist Church | Attn: Linda K Jordan, Treasurer | P.O. Box 143 | Linesville, PA 16424 | | lijordan03@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linesville First United Methodist Church | Attn: Linda K Jordan, Treasurer | P.O. Box 173 | Linesville, PA 16424 | | lijordan03@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Linglestown Fire Co | New Birth Of Freedom 544 | 4801 Linglestown Blvd | Harrisburg, PA 17112 | | | First Class Mail |
| Matrix | Linglestown Life Utd Methodist Church | New Birth Of Freedom 544 | 1430 N Mountain Rd | Harrisburg, PA 17112-1217 | | | First Class Mail |
| Matrix | Linglestown Life, A UMC (2020) | c/o Bernt Law Firm | Attn: Leonard C Spagnolo | 480 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernt-law.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Linglestown Life, A UMC (2020) | c/o Bernt Law Firm | Attn: Leonard C Spagnolo | 480 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernt-law.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lingold County Sheriff Dept | Southern Shores Fsc 783 | 110 E Washington Way | Howell, MI 48843-1554 | | | First Class Mail |
| Matrix | Linhart's Knapheim | Address Redacted | | | | | First Class Mail |
| Matrix | Link Snacks, Inc | P.O. Box 397 | Minong, WI 54859-0397 | | | | First Class Mail |
| Matrix | Link Snacks, Inc | Dept 7101 | Carol Stream, IL 60122-7101 | | | | First Class Mail |
| Matrix | Link Snacks, Inc | P.O. Box 397 | Minong, WI 54859-0397 | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Lisa Cipoti | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Clima Caray | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Cordle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Cristiana | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Del Norzio | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Demopolis | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Dixon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Duke | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Edmonds | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Finkelstein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Friday | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Georganis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Haynes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Headland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Hoo | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Hoskins Mart | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Hott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Hurtt | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Jensen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Karkafis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa King-Tyson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Kirschner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Lambert | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Lopez | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa M Keller | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Maria Belas | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Marie Cristiano | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Minburg | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Modihamman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Mcgimsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Merlitti | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Merriam | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Montgomery | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Mullins | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Munson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Nester | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Nickles | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Paulina Rubio | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Pennock | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Randall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Reale | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Reverinon | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Roberts | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Rodrigues | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa S Carrillo | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Sheehan | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Shepard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Sisp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Stegman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Stevenson | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Stuart | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Thomas | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Thornton | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Tippery | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Wangelin | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Weber | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Whisler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa White | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Lisa Wood | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Lisa Woodkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Young | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Lisa Marie Held | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Lisbon Masonic Club | Northern Lights Council 429 | P.O. Box 208 | Lisbon, ND 58054-0208 | | | First Class Mail |
| Matrix | Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | First Class Mail |
| Voting Party | Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | First Class Mail |
| Matrix | Lisbon Volunteer Fire Co Inc | Pee Dee Area Council, Bsa 084 | Newark Rd | Lisbon, CT 06351 | | | First Class Mail |
| Matrix | Lisbum Community Fire Co | New Birth Of Freedom 544 | 1800 Main St | Mechanicsburg, PA 17055-6000 | | | First Class Mail |
| Matrix | Lisaron LLC | 2360 Ballard Ridge Dr | Charlottesville, VA 22901-9969 | | | | First Class Mail |
| Matrix | Lisle Fire Co Inc | Baden-Powell Council 368 | Rd 1 | Lisle, NY 13797 | | | First Class Mail |
| Matrix | Lisdaville Downs | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Liss Business Machines | 141 Union Ave Ste 5 | Middlesex, NJ 08846-2449 | | | | First Class Mail |
| Matrix | Litchfield Community Church Presbyterian | Daniel Webster Council, Bsa 330 | Church Road Hwy | Litchfield, NH 03051 | | | First Class Mail |
| Matrix | Litchfield Family Practice Center | Abraham Lincoln Council 144 | 1285 Franciscan Dr | Litchfield, IL 62056-1778 | | | First Class Mail |
| Matrix | Litchfield First Umc Youth | Abraham Lincoln Council 144 | 303 E Edwards St | Litchfield, IL 62056-1846 | | | First Class Mail |
| Matrix | Litchfield High School Sailing Club | Connecticut Rivers Council, Bsa 066 | 49 Plumb Hill Rd | Litchfield, CT 06759-3021 | | | First Class Mail |
| Matrix | Litchfield Park Scout Lodge Preservation | Grand Canyon Council 010 | 510 N Old Litchfield Rd | Litchfield Park, AZ 85340-4129 | | | First Class Mail |
| Matrix | Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sayre, PA 18840 | | obr381@epix.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sayre, PA 18840 | | obr381@epix.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Literacy Works In Electronic Databases | c/o Eng LG | 2990 Merison Ave Ste 200 | New Hyde Park, NY 11042-2029 | | | First Class Mail |
| Matrix | Literacy Works In Electronic Databases | Copyright Litigation c/o Eng | P.O. Box 20053 | Dublin, OH 43017-0612 | | | First Class Mail |
| Matrix | Litigation Analytics Inc | P.O. Box 10456 | Uniondale, NY 11555-0456 | | | | First Class Mail |
| Matrix | Lithia Springs Elementary School PTA | Greater Tampa Bay Area 089 | 4502 Lynx Paw Trl | Valrico, FL 33596-7423 | | | First Class Mail |
| Voting Party | LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Lithia Springs UM Methodist Church | Atlanta Area Council 092 | 2711 Temple St | Lithia Springs, GA 30122-1854 | | | First Class Mail |
| Matrix | Lithia Supply & Service Co Inc | dba La-Zadget Print Finishing System | 4030 S Shopman Circle Ste 400 | Santa Fe Springs, CA 90670-2663 | | | First Class Mail |
| Matrix | Litho Press Inc | 1430 Grande Blvd No | Houston, TX 77041-9348 | | | | First Class Mail |
| Matrix | Lithoart Inc | 1430 Grande Blvd No | Albuquerque, NM 87106-1821 | | | | First Class Mail |
| Matrix | Lithographics Inc | 1855 Air Lane Dr | Nashville, TN 37210-3838 | | | | First Class Mail |
| Matrix | Lithonia First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lithonia First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box A3 | Lithopolis, OH 43136 | office@lithopoliumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box A3 | Lithopolis, OH 43136 | office@lithopoliumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Lithopolis Utd Methodist Church | Simon Kenton Council 441 | 80 N Market St | Lithopolis, OH 43136 | | | First Class Mail |
| Matrix | Litmos Nov | 3550 Meridian St Ste A | Bellingham, WA 98225-1771 | | | | First Class Mail |
| Matrix | Lithounian Brotherhood | Lake Erie Council 440 | 18021 Neff Rd | Cleveland, OH 44119-1644 | | | First Class Mail |
| Matrix | Lithuanian World Center | Pathway To Adventure 456 | 14911 E 127Th St | Lemont, IL 60439-7417 | | | First Class Mail |
| Matrix | Litigation Analytics Inc | 600 Longwater Dr Ste 104 | Norwell, MA 02061-1618 | | | | KSAUNDERS@LITIGATIONANALYTICS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Litigation Insights Inc | 12 Corporate Woods | Overland Park, KS 66210 | | | | First Class Mail |
| Matrix | Little Church Of The Brethren | Pennsylvania Dutch Council 524 | P.O. Box 248 | Lititz, PA 17543-0248 | | | First Class Mail |
| Matrix | Little America Hotel | 500 S Main St | Salt Lake City, UT 84101-2405 | | | | First Class Mail |
| Matrix | Little Bear Gallery & Frameworks | 534 E 2Nd St | Reno, NV 89502 | | | | First Class Mail |
| Matrix | Little Bit Beach On Kiki River Center On The Riverbank | Cape Fear Council 425 | 75 Tote Rd | Wrightsville Beach, NC 28480-0887 | | | First Class Mail |
| Matrix | Little City | Pathway To Adventure 456 | 1760 W Algonquin Rd | Palatine, IL 60067-4791 | | | First Class Mail |
| Matrix | Little Cypress Lions Club | Three Rivers Council 578 | P.O. Box 206 | Orange, TX 79631 | | | First Class Mail |
| Matrix | Little Diversified Architectural Consulting | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-6001 | | | First Class Mail |
| Matrix | Little Diversified Architectural Consulting | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | | | First Class Mail |
| Matrix | Little Dragons After School Program | Mid-America Council 326 | 405 E 4Th St | Madison, NE 68748-4319 | | | First Class Mail |
| Matrix | Little Egg Harbor Township Police Dept | Jersey Shore Council 341 | 665 Radio Rd | Little Egg Harbor Twp, NJ 08087-1665 | | | First Class Mail |
| Matrix | Little Falls Police Dept | Circle Ten Council 571 | 325 E Broadway | Little Elm, TX 75068-5082 | | | First Class Mail |
| Matrix | Little Falls Inc | Northern New Jersey Council, Bsa 333 | 1 Cavalier Dr | Little Falls, NJ 07424-0342 | | | First Class Mail |
| Matrix | Little Falls Vfd Productarion | Northern New Jersey Council 333 | 4021 Little Falls Rd | Arlington, VA 22207-3001 | | | First Class Mail |
| Matrix | Little Flower Catholic Church | Buckeye Council 436 | 2040 Diamond St Ne | Canton, OH 44721-1720 | | | First Class Mail |
| Matrix | Little Flower Catholic Church | Crossroads Of America 160 | 4720 E 13Th St | Indianapolis, IN 46201-1761 | | | First Class Mail |
| Matrix | Little Flower Catholic Church | Texas Swains Council 662 | 1322 Dorr St | Toledo, OH 43607-3512 | | | First Class Mail |
| Matrix | Little Flower Children & Family Svcs Ny | Suffolk County Council 404 | 2450 N Wading River Rd | Wading River, NY 11792-1402 | | | First Class Mail |
| Matrix | Little Flower Mens Club | National Capital Area Council 082 | 800 Adler Stevenson Dr | Springfield, IL 62703-4318 | | | First Class Mail |
| Matrix | Little Flower Catholic Church | Golden Empire Council 047 | 4025 Himmelreich St | Sacramento, CA 95838-1417 | | | First Class Mail |
| Matrix | Little Flower Men'S Club | Greater Niagara Frontier Council 380 | 2200 R Kenmore Ave | Buffalo, NY 14223-2615 | | | First Class Mail |
| Matrix | Little Friends of Jesus Martincella | National Capital Area Council 082 | 5407 Massachusetts Ave | Bethesda, MD 20816-3300 | | | First Class Mail |
| Matrix | Little Friends of Jesus Martincella | Attn: Andre J Ayala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Matrix | Little Friends of Jesus Martincella | Attn: Andre J Ayala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | First Class Mail |
| Matrix | Little General Store Inc | dba Subway 13814-0 | P.O. Box 968 | Beckley, WV 25802-0968 | | | First Class Mail |
| Matrix | Little Hardware Co | 2400 N Elm St | Charlotte, NC 28203-4126 | | | | First Class Mail |
| Matrix | Little Hocking Community Club | Buckskin 617 | 2632 Twin Bridge Rd | Little Hocking, OH 45742-5133 | | | First Class Mail |
| Matrix | Little Hocking Rescue Sch (Friends Of) | Buckskin 617 | 2632 Twin Bridge Rd | Little Hocking, OH 45742-5133 | | | First Class Mail |
| Matrix | Little Keswick School | Stonewall Jackson Council 763 | P.O. Box 24 | Keswick, VA 22947-0024 | | | First Class Mail |
| Matrix | Little Kingdom Childcare | Central N Carolina Council 416 | 610 S Long Dr | Rockingham, NC 28379-4601 | | | First Class Mail |
| Matrix | Little Meadows UMC | Attn: Paul D Reed | 324 Pennsylvania Ave, P.O. Box 108 | Little Meadows, PA 18830 | | | First Class Mail |
| Voting Party | Little Meadows UMC | Attn: Paul D Reed | 324 Pennsylvania Ave, P.O. Box 108 | Little Meadows, PA 18830 | | rcustom66@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Little Meadows United Methodist Church | Attn: Pat Brown, Treasurer | 263 Forest Mead Rd | Apalachin, NY 13732 | | rcustom66@gmail.com | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Legal Dept | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Loghem And Goltz Services | | 325 Summer St | Boston, MA 02210-1701 | First Class Mail |
| Matrix | Logimon, Inc | 100 Summer St | Boston, MA 02210-1701 | | appint@logimon.com | Email |
| | | | | | First Class Mail |
| Matrix | Logs Chair, Inc | 217 Space Pkwy | Franklin, TN 37064 | | Email |
| | | | | | First Class Mail |
| Matrix | Logo Works Inc | P.O. Box 4617 | Rock Hill, SC 29732-4617 | | First Class Mail |
| Matrix | Logo Zoo LLC, Dba: Pinsville | 5118 Macarthur Hwy | North Las Vegas, NV 89031-0548 | | First Class Mail |
| Matrix | Logo Zoo LLC, Dba: Pinsville | P.O. Box 751575 | Las Vegas, NV 89136-1575 | | First Class Mail |
| Matrix | Logo/nyProgCom | 2554 Oak Valley Ln | Slidell, GA 30519-7513 | | First Class Mail |
| Matrix | Lois Adams | Address Redacted | | | First Class Mail |
| Matrix | Lois Andreno | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Lois Bach | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Boettcher | Address Redacted | | | First Class Mail |
| Matrix | Lois Bundy | Address Redacted | | | First Class Mail |
| Matrix | Lois C Meyers | Address Redacted | | | First Class Mail |
| Matrix | Lois Carr | Address Redacted | | | First Class Mail |
| Matrix | Lois Chodak | Address Redacted | | | First Class Mail |
| Matrix | Lois Coleman | Address Redacted | | | First Class Mail |
| Matrix | Lois Eberhard | Address Redacted | | | First Class Mail |
| Matrix | Lois Evans | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Foley | Address Redacted | | | First Class Mail |
| Matrix | Lois Gruber | Address Redacted | | | First Class Mail |
| Matrix | Lois Harrage | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois High | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Jolley | Address Redacted | | | First Class Mail |
| Matrix | Lois Koch | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Lenski Elementary PTO | Denver Area Council 061 | 6050 S Fairfax Way | Centennial, CO 80121-3514 | First Class Mail |
| Matrix | Lois Lloyd | Address Redacted | | | First Class Mail |
| Matrix | Lois Newton | Address Redacted | | | First Class Mail |
| Matrix | Lois Plunkinberger | Address Redacted | | | First Class Mail |
| Matrix | Lois Roelke | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Roe | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Wellford | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lois Wolfenberger | Address Redacted | | | First Class Mail |
| Matrix | Lola Craig | Address Redacted | | | First Class Mail |
| Matrix | Lola Faye Craig | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Voting Party | Lola Faye Craig | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Lolita Morris | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Loltita United Methodist Church | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | hjslawyer@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Loltita United Methodist Church | Attn: Wanda Harris | P.O. Box 325 | Loltia, TX 77371 | rev.laura.sharma@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Loltita United Methodist Church | Attn: Wanda Harris | P.O. Box 325 | Loltia, TX 77371 | rev.laura.sharma@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Loltita United Methodist Church | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | hjslawyer@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Loltia Volunteer Fire Dept | South Texas Council 577 | P.O. Box 101 | Loltia, TX 77371-0101 | | First Class Mail |
| Matrix | Loltia Volunteer Fire Dept | South Texas Council 577 | P.O. Box 101 | Loltia, TX 77371-0101 | | First Class Mail |
| Matrix | Lombard Faith United Methodist Church | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Lombard Faith United Methodist Church | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Lombard Public Facilities Corp | Westin Lombard | 70 Yorktown Ctr | Lombard, IL 60148-5129 | | First Class Mail |
| Matrix | Lombard Faith UMC (Faith Evangelical United Brethren) | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Lombard Faith UMC (Faith Evangelical United Brethren) | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Lombard Faith United Methodist Church | Attn: Warren Petrie Jr | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Lombard Faith United Methodist Church | Attn: Warren Petrie Jr | 815 S Finley Rd | Lombard, IL 60148 | | pastorsysto2@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Lomita Park Elementary School | Pacific Skyline Council 031 | 200 Santa Helena Ave | San Bruno, CA 94066-3416 | | First Class Mail |
| Matrix | Lomita Police Explorers Post 1203 | 26123 Narbonne Ave | Lomita, CA 90717-2053 | | lmvbmbske@Yahoo.Com | Email |
| | | | | | First Class Mail |
| Matrix | Lompoc Elks Lodge 1374 | Los Padres Council 053 | 905 E Ocean Ave | Lompoc, CA 93436-7018 | | First Class Mail |
| Matrix | Lompoc Police Dept | Los Padres Council 053 | 107 Civic Center Plz | Lompoc, CA 93436-9916 | | First Class Mail |
| Third | Lomurno Law | Christina Ioannou Harvey, ESQ | 4 Paragon Way, Ste 100 | Freehold, NJ 07728 | charvey@lomurnofirm.com | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Lona Holford | Address Redacted | | | First Class Mail |
| Matrix | Lona King | Address Redacted | | | First Class Mail |
| Matrix | Lonce Scott | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | dleckrone@londonfumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | dleckrone@londonfumc.org | Email |
| | | | | | First Class Mail |
| Matrix | London Martin | Oman Kontoor Council 441 | 52 N Main St | London, OH 43140-1210 | | First Class Mail |
| Matrix | London Martin | Address Redacted | | | First Class Mail |
| Matrix | Londonderry Fire Co 1 | New Birth Of Freedom 544 | P.O. Box 224 | Middletown, PA 17057-0224 | | First Class Mail |
| Matrix | Londonderry Fish And Game | Daniel Webster Council, Boy 330 | P.O. Box 229 | Londonderry, NH 03053-0229 | | First Class Mail |
| Matrix | Londonderry Grange | Daniel Webster Council, Boy 330 | 1 Londonderry Grange Rd | Londonderry, NH 03053 | | First Class Mail |
| Matrix | Londonderry Police Dept | Daniel Webster Council, Boy 330 | 268 Mammoth Rd | Londonderry, NH 03053-3003 | | First Class Mail |
| Matrix | Londonderry Presbyterian Church | Daniel Webster Council, Boy 330 | 126 Pillsbury Rd | Londonderry, NH 03053-3432 | | First Class Mail |
| Matrix | Londonderry United Methodist Church | Attn: Wendy Pavlackso, Treasurer | 268 Mammoth Rd | Londonderry, NH 03053 | treasurer@londonderryumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Londonderry United Methodist Church | Attn: Wendy Pavlackso, Treasurer | 268 Mammoth Rd | Londonderry, NH 03053 | treasurer@londonderryumc.org | Email |
| | | | | | First Class Mail |
| Matrix | Londonderry Utd Methodist Church | Daniel Webster Council, Boy 330 | 268 Mammoth Rd | Londonderry, NH 03053-3206 | | First Class Mail |
| Matrix | Londontowne Property Owners Asso | Baltimore Area Council 220 | P.O. Box 1011 | Edgewater, MD 21037-7001 | | First Class Mail |
| Matrix | Londontowne Property Owners Asso | Baltimore Area Council 220 | P.O. Box 1011 | Edgewater, MD 21037-7001 | | First Class Mail |
| Matrix | Lone Dell Parents Club | Greater St Louis Area Council 312 | 2500 Tennyson Rd | Arnold, MO 63010-2522 | | First Class Mail |
| Matrix | Lone Grove Schools | Arbuckle Area Council 468 | P.O. Box 1502 | Lone Grove, OK 73443-1502 | | First Class Mail |
| Matrix | Lone Oak Area Public Library | Circle Ten Council 571 | P.O. Box 105 | Lone Oak, TX 75453-0501 | | First Class Mail |
| Matrix | Lone Oak Church Of Christ | Sam Houston Area Council 576 | 2960 Farm Market Rd 2079 | Moss Bluff, LA 70611-7021 | | First Class Mail |
| Matrix | Lone Oak Retreat LLC | 8464 S Fm 372 | Gainesville, TX 76240-0076 | | | First Class Mail |
| Matrix | Lone Oak United Methodist Church | Attn: Timm Fair | 1805 Old US Hwy 45 S | Paducah, KY 42003 | l_fair@icloud.com | Email |
| | | | | | First Class Mail |
| Voting Party | Lone Oak United Methodist Church | Attn: Timm Fair | 1805 Old US Hwy 45 S | Paducah, KY 42003 | l_fair@icloud.com | Email |
| | | | | | First Class Mail |
| Matrix | Lone Oak Utd Methodist Church | Circle Ten Council 571 | P.O. Box 271 | Lone Oak, TX 75453-0271 | | First Class Mail |
| Matrix | Lone Oak Utd Methodist Church Paducah | Lincoln Heritage Council 205 | 1805 Old Us Hwy 45 S | Paducah, KY 42003-5740 | | First Class Mail |
| Matrix | Lone Star Banners & Flags | Rio Flag Acquisition Corp | 1206 Airport Pwy Ste A | Haltom City, TX 76117-5443 | SAATINE@BANERES.COM | Email |
| | | | | | First Class Mail |
| Matrix | Lone Star Cowboy Church | Circle Ten Council 571 | 123 Cowboy Way | Nevada, TX 75173-3106 | | First Class Mail |
| Matrix | Lone Star Flight Museum | Sam Houston Area Council 576 | 11551 Aerospace Ave | Houston, TX 77034-3643 | | First Class Mail |
| Matrix | Lone Star Kid 1500 Mix | Circle Ten Council 571 | 1735 N Church St | Mckinney, TX 75069-1833 | | First Class Mail |
| Matrix | Lone Tree Enterprises LLC | Cimarron Camille Co | P.O. Box 357 | Cimarron, NM 87714-0357 | MARIANNE@CIMARRONCAMILLE.COM | Email |
| | | | | | First Class Mail |
| Matrix | Lone Tree Remote Camps | P.O. Box 1644 | West Jordan, UT 84084-8644 | | | First Class Mail |
| Matrix | Lone Tree Spirit Foundation Inc | The Spirit Of Adventure 227 | 22 W Shore Park Rd | Bayview, NH 03848-1507 | bowateto.umc@gmail.com | Email |
| Matrix | Lone United Methodist Church | Attn: Virginia Beth Ercor | P.O. Box 186 | Lone Oak, TX 75453 | lonewasite.umc@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Lone United Methodist Church | Attn: Virginia Beth Ercor | P.O. Box 186 | Lone Oak, TX 75453 | lonewaite.umc@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Lonnette Estrada Breen | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Long Beach Area Cncl 32 | 401 E 37Th St | Long Beach, CA 90807-3465 | | john.fullerton@scouting.org | Email |
| | | | | | First Class Mail |
| Matrix | Long Beach Area Cncl No32 | 401 E 37Th St | Long Beach, CA 90807-3465 | | | First Class Mail |
| Matrix | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | john.fullerton@scouting.org | Email |
| | | | | | First Class Mail |
| Voting Party | Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | john.fullerton@scouting.org | Email |
| | | | | | First Class Mail |
| Matrix | Long Beach Auxiliary Police | Theodore Roosevelt Council 386 | 859 E Park Ave | Long Beach, NY 11561 | | First Class Mail |
| Matrix | Long Beach Council | P.O. Box 7338 | Long Beach, CA 90807-0338 | | | First Class Mail |
| Matrix | Long Beach First UMC | c/o West District UMC | Attn: Holly Salc---- | 1225 W 190th St Ste 205 | Gardena, CA 90248 | weddistrict@calpacumc.org | Email |
| | | | | | First Class Mail |
| Voting Party | Long Beach First UMC | c/o West District UMC | Attn: Holly Salc---- | 1225 W 190th St Ste 205 | Gardena, CA 90248 | weddistrict@calpacumc.org | Email |
| | | | | | First Class Mail |
| Matrix | Long Beach Fire Dept | Long Beach Area Council 032 | 3205 E Broadway | Long Beach, CA 90803-4401 | | First Class Mail |
| Matrix | Long Beach Sailing Foundation | Long Beach Area Council 032 | P.O. Box 3116 | Long Beach, CA 90803-0516 | | First Class Mail |
| Matrix | Long Beach Volunteer Fire Dept | Layle Council 165 | 1208 Oriole St | Long Beach, IN 46360-1528 | | First Class Mail |
| Matrix | Long Beach/Paris Church | Blue Ridge Council 551 | 27 Church St | Greer, SC 29651-3105 | | First Class Mail |
| Matrix | Long Branch Elks 742 | Monmouth Council, Boy 347 | P.O. Box 5167 | Long Branch, NJ 07740-5147 | | First Class Mail |
| Matrix | Long Creek Church Of Christ | Pedmont Council 420 | 720 Longs Rd | Columbia, SC 29229-4000 | | First Class Mail |
| Matrix | Long Creek Presbyterian Church | Pedmont Council 420 | 907 Long Creek Rd | Bessemer City, NC 28016 | | First Class Mail |
| Matrix | Long Elementary School PTO | Greater St Louis Area Council 312 | 9021 Sappington Rd | St Louis, MO 63126 | | First Class Mail |
| Matrix | Long Grove Civic Leaque | Rainbow Council 702 | 420 Robert Parker Coffin | Long Grove, IL 60047-9350 | | First Class Mail |
| Matrix | Long Hill UMC | Attn: Rev Ed Hurton | 1058 Valley Rd | Stirling, NJ 07980 | pastor.ed.dayton@gmail.com | Email |
| Matrix | Long Hill UMC | Attn: Rev Ed Dayton | 1058 Main St | Trumbull, CT 06611 | pastor.ed.dayton@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Hill UMC | Attn: Rev Ed Dayton | 1058 Main St | Trumbull, CT 06611 | pastor.ed.dayton@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Hill Utd Methodist Church | Connecticut Yankee Council 072 | 29 Elm St | Trumbull, CT 06611 | | First Class Mail |
| Matrix | Long Horn Harriers | Middle Tennessee Council 560 | 6532 Edinburgh Dr | Nashville, TN 37221-3700 | bkumc@hotmail.com | Email |
| Matrix | Long Island Keener United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | hkumc@hotmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Island Keener United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | hkumc@hotmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Lake Lodge | President Gerald R Ford 781 | 4172 Church Rd | Traverse City, MI 49685-8522 | | First Class Mail |
| Matrix | Long Lake Volunteer Fire Dept | Greater St Louis Area Council 312 | P.O. Box 43 | Granite City, IL 62040-0546 | | First Class Mail |
| Matrix | Long Life Food Depot | P.O. Box 8081 | Richmond, IN 47374-0081 | | | First Class Mail |
| Matrix | Long Meadow Pre K 12 | Connecticut Rivers Council, Boa 066 | North Benson Rd | Middlebury, CT 06762 | | First Class Mail |
| Matrix | Long Meadow Sch. | Old N State Council 070 | 226 N Main St | Kannapolis, NC 28081 | | First Class Mail |
| Matrix | Long Memorial Umc | Attn: Edward N Privot | P.O. Box 51 | Roxboro, NC 27573 | ed.privot@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Memorial United Methodist Church | Attn: Edward N Privot | P.O. Box 51 | Roxboro, NC 27573 | ed.privot@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Neck Business Assoc | Del Mar Va 081 | 32365 Long Neck Rd Unit 2 | Long Neck, DE 19966-6681 | | First Class Mail |
| Matrix | Long Wood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 100 N Tampa St, Ste 2200 | Tampa, FL 34601 | | First Class Mail |
| | | | | | First Class Mail |
| Voting Party | Long Wood United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | 100 N Tampa St, Ste 2200 | Tampa, FL 34601 | erice@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Long PTO | Greater St Louis Area Council 312 | 9721 Sappington Rd | St Louis, MO 63128 | | First Class Mail |
| Matrix | Long Range Systems | P.O. Box 200556 | Dallas, TX 75320-0556 | | | First Class Mail |
| Matrix | Long Ridge United Methodist Church | Attn: John Forde | 201 Long Ridge Rd | Danbury, CT 06810 | pastor.johnparilla@gmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Ridge United Methodist Church | Attn: John Forde | 201 Long Ridge Rd | Danbury, CT 06810 | pastor.johnparilla@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Valley Presbyterian Club | Attn: Clerk of Session | 30 Bartley Rd | Long Valley, NJ 07853 | secretary@lvpc.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Valley Presbyterian Church | Attn: Clerk of Session | 30 Bartley Rd | Long Valley, NJ 07853 | secretary@lvpc.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Valley Presbyterian Club | Attn: Clerk of Session | 30 Bartley Rd | Long Valley, NJ 07853 | secretary@lvpc.com | Email |
| | | | | | First Class Mail |
| Voting Party | Long Valley Presbyterian Church | Attn: Clerk of Session | 30 Bartley Rd | Long Valley, NJ 07853 No 07853 Gl4-4 | secretary@lvpc.com | Email |
| | | | | | First Class Mail |
| Matrix | Long Van Tran | 2984 Fullwood Ln | San Jose, CA 95122-1113 | | | First Class Mail |
| Matrix | Long Vera Inc | N 2760 State Hwy 57 | Freedom, WI 54130 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Long Issa | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Long, Joseph A | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Long, Joseph A | Address Redacted | | | | | | First Class Mail |
| Voting Party | Long, Joseph A | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Longfellow C I C | Three Harbors Council 636 | 3521 S 27th St | | | | | First Class Mail |
| Matrix | Longfellow Independent PTO | Pathway To Adventure 456 | 3021 S Arlington Heights Rd | | | | | First Class Mail |
| Matrix | Longfellow New York Elementary PTA | Pathway To Adventure 456 | 4500 Callison St | | | | | First Class Mail |
| Matrix | Longhorn Cncl Na622 | 2855 Brewerton Rd | | | | | | First Class Mail |
| Matrix | Longhorn Cncl Na622 | P.O. Box 34300 | Hurst, TX 76054-4190 | | | | | First Class Mail |
| Matrix | Longhorn Council 662 | P.O. Box 34300 | Hurst, TX 76054-4190 | | | | David.Morgan@Scouting.Org | Email / First Class Mail |
| Matrix | Longhorn Council, Boy Scouts Of America | P.O. Box 54100 | Hurst, TX 76054-4190 | | | | | First Class Mail |
| Matrix | Longhorn Council, Bsa | 1000 S Hwy 121 Ste 380 | Lewisville, TX 75067-8146 | | | | | First Class Mail |
| Matrix | Longhorn Council, Bsa | 800 Lake Air Dr | Waco, TX 76710-5836 | | | | | First Class Mail |
| Matrix | Longhorn Council, Bsa | 3100 Trail Lake Dr | Fort Worth, TX 76133-1911 | | | | | First Class Mail |
| Matrix | Longhorn Council, Bsa | 850 Cannon Dr Ste 101 | Hurst, TX 76054-3193 | | | | | First Class Mail |
| Matrix | Longhorn Scout Shop - Dpc | P.O. Box 54806 | Hurst, TX 76054-4806 | | | | | First Class Mail |
| Matrix | Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | Kelly.Proctor3@Scouting.Org | Email / First Class Mail |
| Matrix | Longhouse Council Inc Boy Scouts Of America | Attn: Charles / Sullivan Esq | 1 Lincoln Ctr | | | | csullivan@bsk.com | Email / First Class Mail |
| Matrix | Longhouse Council Inc Boy Scouts Of America | Attn: Grey Rolland | 2803 Brewerton Rd | | | | GREY.ROLLAND@SCOUTING.ORG | Email / First Class Mail |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Grey Rolland | 2803 Brewerton Rd | | | | GREY.ROLLAND@SCOUTING.ORG | Email |
| Voting Party | Longhouse Council Inc Boy Scouts Of America | Attn: Charles / Sullivan Esq | 1 Lincoln Ctr | | | | csullivan@bsk.com | Email |
| Matrix | Longhouse Council, Boy Scouts Of America | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | | First Class Mail |
| Matrix | Longhouse Council, Bsa | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | | First Class Mail |
| Matrix | Longhouse Council, Inc | Attn: Charles / Sullivan Esq | One Lincoln Center | Syracuse, NY 13202-1301 | | | csullivan@bsk.com | Email / First Class Mail |
| Matrix | Longhouse Council, Inc | Attn: Grey F Rolland | 2803 Brewerton Rd | | | | GREY.ROLLAND@SCOUTING.ORG | Email / First Class Mail |
| Matrix | Longleaf Middle School PTA | Indian Waters Council 553 | 1160 Longreen Pkwy | Columbia, SC 29229-8349 | | | | First Class Mail |
| Matrix | Longleaf Services, Inc | 116 S Boundary St | Chapel Hill, NC 27514-3808 | | | | | First Class Mail |
| Matrix | Longley Way Elementary | Greater Los Angeles Area 033 | 2601 Longley Way | Arcadia, CA 91007-8132 | | | | First Class Mail |
| Matrix | Long-Lost Friends Inc | Sam Houston Area Council 576 | 4800 Whispering Falls Dr | Houston, TX 77084-2944 | | | | First Class Mail |
| Matrix | Longmeadow Congregational Church | Daniel Webster Council, Bsa 330 | 1 Wilson's Crossing Rd | Auburn, NH 03032 | | | | First Class Mail |
| Matrix | Longmeadow Congregational Church, UCC | 4 Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | | | longmeadowchurch@aol.com | Email / First Class Mail |
| Voting Party | Longmeadow Congregational Church, UCC | 4 Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | | | longmeadowchurch@aol.com | Email / First Class Mail |
| Matrix | Longmont Youth Center | Longs Peak Council 062 | 1051 Lashley St | Longmont, CO 80504 | | | | First Class Mail |
| Matrix | Longs Chapel Utd Methodist Church | Daniel Boone Council 414 | P.O. Box 458 | Lake Junaluska, NC 28745-0458 | | | | First Class Mail |
| Matrix | Longs Chapel Utd Methodist Men | Daniel Boone Council 414 | P.O. Box 458 | Lake Junaluska, NC 28745-0409 | | | | First Class Mail |
| Matrix | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | Debra.Ruth@Scouting.Org | Email / First Class Mail |
| Matrix | Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | First Class Mail |
| Matrix | Longs Peak Cncl Na62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | First Class Mail |
| Matrix | Longs Peak Council, Boy Scouts Of America | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | First Class Mail |
| Matrix | Longs Peak Council, Bsa | 5304 Mcwhinney Blvd | Loveland, CO 80538-8801 | | | | | First Class Mail |
| Matrix | Longs Peak United Methodist Church | Attn: Alexandrea Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | | | finance@lpumc.org | Email / First Class Mail |
| Matrix | Longs Peak United Methodist Church | Attn: Alexandria Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | | | finance@lpumc.org | Email / First Class Mail |
| Voting Party | Longs Peak Utd Methodist Church | Longs Peak Council 062 | 1421 Elmhurst Dr | Longmont, CO 80503-2128 | | | | First Class Mail |
| Matrix | Longs Peak Trinity Presbyterian Church | Buckeye Council 436 | 1585 Longs Church Rd | East Liverpool, OH 43920-9513 | | | | First Class Mail |
| Matrix | Longstock I LLC | Aka Stock Island Marina Village | 7009 Shrimp Rd Ste 4 | Key West, FL 33040-6367 | | | RESERVATIONS@STOCKISLANDMARINA.COM | Email / First Class Mail |
| Matrix | Longstreet United Methodist Church | Attn: Earnestine Hunt | 5268 Airways Blvd | Memphis, TN 38116 | | | DrHunt.Lums@att.net | Email / First Class Mail |
| Voting Party | Longstreet United Methodist Church | Attn: Earnestine Hunt | 5268 Airways Blvd | Memphis, TN 38116 | | | DrHunt.Lums@att.net | Email / First Class Mail |
| Matrix | Longsweamp Utd Church Of Christ | St Paul's Lutheran Church | Hawk Mountain Council 528 | 350 Clay Rd | Mertztown, PA 19539 | | | First Class Mail |
| Matrix | Longview Fire Dept | East Texas Area Council 585 | 100 E Cotton St | Longview, TX 75601-7411 | | | | First Class Mail |
| Matrix | Longview Highlands Neighborhood Assoc | Cascade Pacific Council 492 | 292 21St Ave | Longview, WA 98632-1119 | | | | First Class Mail |
| Matrix | Longview Lake Lodge | Heart Of America Council 307 | 11101 Cookingham Dr | Kansas City, MO 64149 | | | | First Class Mail |
| Matrix | Longview Pioneer Lions Club | Cascade Pacific Council 492 | P.O. Box 1202 | Longview, WA 98632-7639 | | | | First Class Mail |
| Matrix | Longview Police Dept | East Texas Area Council 585 | 302 W Cotton St | Longview, TX 75601-6211 | | | | First Class Mail |
| Matrix | Longview Utd Methodist Church | Lincoln Heritage Council 205 | 4028 S Wilson Rd | Elizabethtown, KY 42701-7406 | | | | First Class Mail |
| Matrix | Longwood Gardens Inc | P.O. Box 501 | Kennett Square, PA 19348-0501 | | | | | First Class Mail |
| Matrix | Longwood Neighborhood Assoc Post 212 | Central Florida Council 083 | 291 W Church Ave | Longwood, FL 32750-4115 | | | | First Class Mail |
| Matrix | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Sq, PA 19348-0781 | | | | First Class Mail |
| Matrix | Longwood Rotary | Chester County Council 539 | P.O. Box 781 | Kennett Sq, PA 19348-0781 | | | | First Class Mail |
| Matrix | Longworth Industries Inc | P.O. Box 968 | West End, NC 27376-0968 | | | | | First Class Mail |
| Matrix | Lonnert S Curry | Address Redacted | | | | | | First Class Mail |
| Matrix | Lonnie B Nelson PTO | Indian Waters Council 553 | N Brickyard Rd | Columbia, SC 29223 | | | | First Class Mail |
| Matrix | Lonnie Clark | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lonnie King | Address Redacted | | | | | | First Class Mail |
| Matrix | Lonnie Martin | Address Redacted | | | | | | First Class Mail |
| Matrix | Lonnie Tanksley | Address Redacted | | | | | | First Class Mail |
| Matrix | Lonoke First United Methodist Church | Attn: Beth Mooney | P.O. Box 152 | Lonoke, AR 72086 | | | lumclonoke@sbcglobal.net | Email / First Class Mail |
| Voting Party | Lonoke First United Methodist Church | Attn: Beth Mooney | P.O. Box 152 | Lonoke, AR 72086 | | | lumclonoke@sbcglobal.net | Email / First Class Mail |
| Matrix | Lonsdale Lions Club | Northern Star Council 250 | P.O. Box 314 | Lonsdale, MN 55046-0314 | | | | First Class Mail |
| Matrix | Lonsdale UMC | Attn: Claude Reinald Mc Entyre | 7800 Jefferson Oaks Dr | Knoxville, TN 37938 | | | mcentyre.ron@gmail.com | Email / First Class Mail |
| Voting Party | Lonsdale UMC | Attn: Claude Reinald Mc Entyre | 7800 Jefferson Oaks Dr | Knoxville, TN 37938 | | | mcentyre.ron@gmail.com | Email |
| Matrix | Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 5565 | Knoxville, TN 37928-0565 | | | mcentyre.ron@gmail.com | Email / First Class Mail |
| Voting Party | Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 5565 | Knoxville, TN 37928-0565 | | | mcentyre.ron@gmail.com | Email |
| Matrix | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email / First Class Mail |
| Voting Party | Loogootee United Methodist Church | Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email |
| Matrix | Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email / First Class Mail |
| Voting Party | Loogootee United Methodist Church | Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | loogooteeumc@gmail.com | Email |
| Matrix | Lookout Mountain School PTO | Grand Canyon Council 010 | 15 W Corte Gables Dr | Phoenix, AZ 85023-3601 | | | | First Class Mail |
| Matrix | Loomis Armored Us LLC | 2500 Citywest Blvd Ste 2300 | Houston, TX 77042-4000 | | | | | First Class Mail |
| Matrix | Loomis Armored Us LLC | dba Loomis | Dept Ch 10500 | Palatine, IL 60055-0500 | | | LIONE.STOLL@US.LOOMIS.COM | Email / First Class Mail |
| Matrix | Loomis Fargo & Co Inc | Dept 0717 P O Box 120001 | Dallas, TX 75312-0717 | | | | | First Class Mail |
| Matrix | Loomis First United Methodist Church | Attn: James Chang | 6410 Brace Rd | Loomis, CA 95650 | | | | First Class Mail |
| Matrix | Loomis Sayles & Company LP | One Financial Center | Boston, MA 02111 | | | | | First Class Mail |
| Matrix | Loose Creek Willing Workers | Great Rivers Council 653 | 707 County Rd 602 | Loose Creek, MO 65054-2310 | | | | First Class Mail |
| Matrix | Loose Leaf Ltd | Commercial National Bank 090 | 301 Main St | Nashville, IN 47448 | | | | First Class Mail |
| Matrix | Loper School PTO | Crossroads Of America 160 | 901 Loper St | Shelbyville, IN 46176-1261 | | | | First Class Mail |
| Matrix | Lopez Tile Installation & Repair Inc | P.O. Box 340415 | Sacramento, CA 95834 | | | | LOPEZTILE@GMAIL.COM | Email / First Class Mail |
| Matrix | Lora Bright | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lora Morgan | Address Redacted | | | | | | First Class Mail |
| Matrix | Lora Demsko | Address Redacted | | | | | | First Class Mail |
| Matrix | Lora Humphreys | Address Redacted | | | | | | First Class Mail |
| Matrix | Lora Hunter | Address Redacted | | | | | | First Class Mail |
| Matrix | Lora Reid | Address Redacted | | | | | | First Class Mail |
| Matrix | Loran Boating Education Foundation | Lake Erie Council 440 | 1108 Alabama Ave | Lorain, OH 44052 | | | | First Class Mail |
| Matrix | Lorain County Sheriffs Office | Lake Erie Council 440 | 9896 Murray Ridge Rd | Elyria, OH 44035-4817 | | | | First Class Mail |
| Matrix | Lorain Police Dept | Lake Erie Council 440 | 100 W Erie Ave | Lorain, OH 44052-1800 | | | | First Class Mail |
| Matrix | Lorain Rotary | Lake Erie Council 440 | P.O. Box 697 | Lorain, OH 44052-0697 | | | | First Class Mail |
| Matrix | Lorane Parker | Address Redacted | | | | | | First Class Mail |
| Matrix | Lorane Assoc Of Parent/Teacher | Hawk Mountain Council 528 | 699 Pottersville Dr | Reading, PA 19606-3446 | | | | First Class Mail |
| Matrix | Lorane Rebekah Lodge 232 | Oregon Trail Council 697 | P.O. Box 11006 | Lorane, OR 97451 | | | | First Class Mail |
| Voting Party | Loranger United Methodist Church | Attn: Adam Moore | P.O. Box 433 | Loranger, LA 70446 | | | lorangerumc@gmail.com | Email / First Class Mail |
| Matrix | Loranger United Methodist Church | Attn: Adam Moore | P.O. Box 433 | Loranger, LA 70446 | | | lorangerumc@gmail.com | Email / First Class Mail |
| Matrix | Loranger Utd Methodist Church | Istrouma Area Council 211 | P.O. Box 433 | Loranger, LA 70446-0433 | | | | First Class Mail |
| Matrix | Loras College | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4399 | | | | First Class Mail |
| Matrix | Loras College Inc | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4399 | | | | First Class Mail |
| Matrix | Lorayne Baptist Church | Piedmont Council 420 | 1130 W Franklin Blvd | Gastonia, NC 28052 | | | | First Class Mail |
| Matrix | Lord Of Glory Lutheran Church | Calumet Council 152 | 847 W Touhy Ave | Skokie, IL 60077-1019 | | | | First Class Mail |
| Matrix | Lord Of Life Church | Catalina Council 011 | 7250 N Cortaro Rd | Tucson, AZ 85743-8710 | | | | First Class Mail |
| Matrix | Lord Of Life Church | Capitol Area Council 564 | 2700 Neenah Ave | Austin, TX 78717-5101 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 5801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Attn: Moises Larson | 2900 SE 160th Ct | Renton, WA 98058 | | | loloffice@lolrs.org | Email / First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Alamo Area Council 583 | 7050 Fm 78 | San Antonio, TX 78244-1001 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Atlanta Area Council 092 | 5390 Mt Zion Rd | Stockbridge, GA 30281 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church 373 | Cascade Carolina Council 550 | 3431 Connecticut Ave | Brunswick, WA 98326-7712 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Don Beard / Council Bsa | 301 Buckwalter Pkwy | West Chester, OH 45069 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Lake Erie Council 440 | 17880 Chillicothe Rd | Chagrin Falls, OH 44023-4928 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Mid-America Council 326 | 10841 Davenport St | Omaha, NE 68154-2625 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Northern Star Council 250 | 14501 Brockton Ln N | Maple Grove, MN 55311-4143 | | | | First Class Mail |
| Matrix | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | | First Class Mail |
| Voting Party | Lord Of Life Lutheran Church | Attn: Moises Larson | 2900 SE 160th Ct | Renton, WA 98058 | | | loloffice@lolrs.org | Email / First Class Mail |
| Matrix | Lord Of Life Lutheran Church Of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | llord@lordoflife.org | Email / First Class Mail |
| Voting Party | Lord Of Life Lutheran Church Of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | cramirez@lordoflife.org | Email / First Class Mail |
| Voting Party | Lord Of Life Lutheran Church Of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | llord@lordoflife.org | Email / First Class Mail |
| Matrix | Lord Of Life Lutheran Church Of Tabernacle | Attn: Craig R Anderson | 1 Winchester Ct | Tabernacle, NJ 08088 | | | lllctreasurer@verizon.net | Email / First Class Mail |
| Matrix | Lord Of Life | Heart Of America Council 307 | 8188 S 41St St | Bellevue, NE 68147 | | | | First Class Mail |
| Matrix | Lord Of Love Lutheran Church | Mid-America Council 326 | 10405 Fort St | Omaha, NE 68134-1215 | | | | First Class Mail |
| Matrix | Lord Of The Hills Lutheran Church | Denver Area Council 061 | 11780 E Smoky Hill Rd | Aurora, CO 80015-4700 | | | | First Class Mail |
| Matrix | Lord Of The Lakes Church | Bay-Lakes Council 635 | 6280 Harbour South Dr | Germantown, WI 53022-0846 | | | | First Class Mail |
| Matrix | Loren Anderson | Address Redacted | | | | | | First Class Mail |
| Matrix | Loren Jarrett | Address Redacted | | | | | | First Class Mail |
| Matrix | Loren House Of Prayer Church Of | Old North State Council 070 | 162 Day Brook Rd | Gibsonville, NC 27249 | | | | First Class Mail |
| Matrix | Lord's, Inc | 2868 Heatley Blvd | Jersey City, NJ 07305 | | | | | First Class Mail |
| Matrix | Lordsdale Neighborhood Church | Northern Lights Council 429 | 3860 Washington Ave | Bismarck, ND 58501-2424 | | | | First Class Mail |
| Matrix | Lordship Community Church | Connecticut Yankee Council Bsa 072 | 179 Prospect Dr | Stratford, CT 06615-7240 | | | | First Class Mail |
| Matrix | Lorel Brinati | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lorelei Hartke | Address Redacted | | | | | | First Class Mail |
| Matrix | Loren A Obertel | Address Redacted | | | | | | First Class Mail |
| Matrix | Loren Cisney Hagen American Legion | Post 308 | P.O. Box 614 | West Fargo, ND 58078-0614 | | | | First Class Mail |
| Matrix | Loren Gifford | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Loren Newkirk | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Loren Oleson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Loren Pottinger | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Loren Winfrey Jr | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Los Cerritos Wetlands Stewards | Long Beach Area Council 032 | 6298 E Pacific Coast Hwy | | Long Beach, CA 90803-4401 | First Class Mail |
| Matrix | Los Colinas Comfort Suites | Attn: Cheri Flynn | 1225 Greenway Cir | | Irving, TX 75038 | cflynn@lascolinascomfort.com / Email / First Class Mail |
| Voting Party | Los Colinas Comfort Suites | Attn: Cheri Flynn | 1225 Greenway Cir | | Irving, TX 75038 | cflynn@lascolinascomfort.com / Email / First Class Mail |
| Matrix | Los Frances Church Of Christ | Rio Grande Council 775 | 111 W 5Th St | | Los Fresnos, TX 78566-3701 | First Class Mail |
| Matrix | Los Gatos Lions Club | Silicon Valley Monterey Bay 055 | P.O. Box 522 | | Los Gatos, CA 95031-0522 | First Class Mail |
| Matrix | Los Gatos United Methodist Church | Attn: Glenn Stansbury | 111 Church St | | Los Gatos, CA 95030 | glen.stansbury@lgumc.org / Email / First Class Mail |
| Voting Party | Los Gatos United Methodist Church | Attn: Glenn Stansbury | 111 Church St | | Los Gatos, CA 95030 | glen.stansbury@lgumc.org / Email / First Class Mail |
| Matrix | Los Gatos/Monte Sereno Police | Silicon Valley Monterey Bay 055 | 110 E Main St | | Los Gatos, CA 95030-6943 | First Class Mail |
| Matrix | Los Lomas Hotel | 117 Avenida Del Fuego | Beten, NM 87002-6105 | | | First Class Mail |
| Matrix | Los Padres Cncl 53 | 4000 Modoc Rd | Santa Barbara, CA 93110-1807 | | | First Class Mail |
| Matrix | Los Padres Council Bsa | Rancho Alegre Program Office | 2680 Hwy 154 | | Santa Barbara, CA 93105-9798 | First Class Mail |
| Matrix | Los Pinos/Block Guard | 2820 Richmond Dr. Ne | Albuquerque, NM 87107-1935 | | | First Class Mail |
| Matrix | Los Rancheros Kiwanis | San Diego Imperial Council 049 | P.O. Box 28035 | | San Diego, CA 92198-0035 | First Class Mail |
| Matrix | Los Rios Health System | Ventura County Council 057 | 215 W Janss Rd | | Thousand Oaks, CA 91360-1847 | First Class Mail |
| Matrix | Losangs Cat Chuck | 32 North Dr | Baldwin, MN 55706-1114 | | | First Class Mail |
| Matrix | Lost Creek United Methodist Church | Attn: Linda Griffin | P.O. Box 1176 | | Stillwater, OK 74076 | lcreek@gmail.com / Email / First Class Mail |
| Matrix | Lost Creek United Methodist Church | Attn: Sheri Dawn Stilgenbauer | P.O. Box 305 | | Lost Creek, WV 26385 | pastordharidawn@gmail.com / Email / First Class Mail |
| Voting Party | Lost Creek United Methodist Church | P.O. Box 176 | Lost Creek, WV 26385 | | | Email / First Class Mail |
| Matrix | Lost Creek United Methodist Church | Attn: Linda Griffin | P.O. Box 1176 | | Stillwater, OK 74076 | lcreek@gmail.com / Email / First Class Mail |
| Matrix | Lost Creek Utd Methodist Church | Cinnamon Council 674 | 8002 S Washington St | | Stillwater, OK 74074-8112 | First Class Mail |
| Trim | LoTempio P. C. Law Group | Brian D. Roseth | 181 Franklin Street | | Buffalo, NY 14202 | bbroseth@lotempioppc.com / First Class Mail / Email |
| | LoTempio PC Law Group | Address Redacted | | | | First Class Mail |
| Matrix | Lothrop VII, Leo Group | Address Redacted | 3300 N 129th St | | Omaha, NE 68116-1946 | First Class Mail |
| Matrix | Lothise Mccullough | Address Redacted | | | | First Class Mail |
| Matrix | Lothlise H Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Lottie Chapman | Address Redacted | | | | First Class Mail |
| Matrix | Lou Isserstedt | Address Redacted | | | | First Class Mail |
| Matrix | Lou Leffler | 136 New Heritage Tr | Seneca, SC 29678 | | | lpleffler@bellsouth.net / Email / First Class Mail |
| Matrix | Lou Levy | Address Redacted | | | | First Class Mail |
| Matrix | Louann Stevens | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louanne Webb | Address Redacted | | | | First Class Mail |
| Matrix | Loudon Ave Christian Church | Blue Ridge Mtns Council 599 | 730 Loudon Ave Nw | | Roanoke, VA 24016-2317 | First Class Mail |
| Matrix | Loudon United Methodist Church | Attn: Julia Gillis | 509 Mulberry St | | Loudon, TN 37774 | loudonmethodist@bellsouth.net / Email / First Class Mail |
| Matrix | Loudon United Methodist Church | Attn: Julie Gillis & Amy Cook | 509 Mulberry St | | Loudon, TN 37774 | loudonmethodist@bellsouth.net / Email / First Class Mail |
| Voting Party | Loudon United Methodist Church | Attn: Julie Gillis | 509 Mulberry St | | Loudon, TN 37774 | loudonmethodist@bellsouth.net / Email / First Class Mail |
| Matrix | Loudon Utd Methodist Church | Great Smoky Mountain Council 557 | P.O. Box 342 | | Loudon, TN 37774-0342 | First Class Mail |
| Matrix | Loudonville United Methodist Church | Attn: Kenneth Curren | 224 N Market St | | Loudonville, OH 44842 | office@loudonvilleumc.com / Email / First Class Mail |
| Voting Party | Loudonville United Methodist Church | Attn: Kenneth Curren | 224 N Market St | | Loudonville, OH 44842 | office@loudonvilleumc.com / Email / First Class Mail |
| Matrix | Loudoun County | Attn: Blythe Tucker, Address Coordinator | 42020 Loudoun Center Pl | | Leesburg, VA 20175-8953 | blythe.tucker@loudoun.gov / Email / First Class Mail |
| Matrix | Loudoun County Vfw Post 1177 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | | Leesburg, VA 20176-2120 | First Class Mail |
| Matrix | Louduomskom Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | | Broadlands, VA 20148-3625 | First Class Mail |
| Matrix | Louella Automotive | San Houston Area Council 576 | 13615 Kluge Rd Ste 100 | | Cypress, TX 77429-2108 | First Class Mail |
| Matrix | Louis Agassiz School | Lake Erie Council 440 | 1595 Ansel Rd | | Cleveland, OH 44112-4300 | First Class Mail |
| Matrix | Louis B Vargas | Address Redacted | | | | First Class Mail |
| Matrix | Louis Barr | Address Redacted | | | | First Class Mail |
| Matrix | Louis Cabana | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louis Cotten | Address Redacted | | | | First Class Mail |
| Matrix | Louis Demaughn | Address Redacted | | | | First Class Mail |
| Matrix | Louis Farraghin | Address Redacted | | | | First Class Mail |
| Matrix | Louis Greenang | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louis Le Blanc | Address Redacted | | | | First Class Mail |
| Matrix | Louis Mahlone | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louis Meeler | Address Redacted | | | | First Class Mail |
| Matrix | Louis Neibauer Co Inc | dba Neibauer Press | 20 Industrial Dr | | Warminster, PA 18974-1455 | lou31@NEIBAUER.COM / Email / First Class Mail |
| Matrix | Louis Pitts Iv | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louis Salvato | Address Redacted | | | | First Class Mail |
| Matrix | Louis Sutton II | Address Redacted | | | | First Class Mail |
| Matrix | Louis Urena | Address Redacted | | | | First Class Mail |
| Matrix | Louis Vargas | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louisa County Rotary Club | Attn: Kathy Swarthout | Stonewall Jackson Council 763 | 40 Deen Tail Ln | | Louisa, VA 23093 | First Class Mail |
| Voting Party | Louisa County Kurtain Club | Attn: Donald B Harden | 40 Deen Tail Ln | | Louisa, VA 23093 | dermark65@gmail.com / Email / First Class Mail |
| Matrix | Louisa County Kurtain Club | Attn: Donald B Harden | 40 Deen Tail Ln | | Louisa, VA 23093 | dermark65@gmail.com / Email / First Class Mail |
| Matrix | Louisa County Vfw Post 8947 | Stonewall Jackson Council 763 | P.O. Box 537 | | Mineral, VA 23117-0537 | First Class Mail |
| Matrix | Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 783 | | Louisa, KY 41230 | r9u8d9y0@bellsouth.net / Email / First Class Mail |
| Voting Party | Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 783 | | Louisa, KY 41230 | r9u8d9y0@bellsouth.net / Email / First Class Mail |
| Matrix | Louisa Kurtan Club | Stonewall Jackson Council 763 | 3141 Elk Creek Rd | | Mineral, VA 23117-4427 | First Class Mail |
| Matrix | Louisa S Grannia | Address Redacted | | | | First Class Mail |
| Matrix | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | erice@bradley.com / Email |
| Voting Party | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email |
| Matrix | Louisa UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email |
| Matrix | Louisa Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | | Louisa, KY 41230 | First Class Mail |
| Matrix | Louisburg Utd Methodist Church | Heart Of America Council 307 | 405 N Metcalf Rd | | Louisburg, KS 66053-9118 | First Class Mail |
| Matrix | Louisburg Utd Methodist Church | Occoneechee 421 | P.O. Box 667 | | Louisburg, NC 27549-0667 | First Class Mail |
| Matrix | Louisburg Utd Methodist Church | Occoneechee 421 | 101 E Noble St | | Louisburg, NC 27549-2557 | First Class Mail |
| Matrix | Louisa Duffy-Schnaan F. C.D. | Connecticut Rivers Council, Bsa 066 | 95 Westminster Dr | | West Hartford, CT 06107-3353 | First Class Mail |
| Matrix | Louise Dumaine | Address Redacted | | | | First Class Mail |
| Matrix | Louise Guthrie | Address Redacted | | | | First Class Mail |
| Matrix | Louise Hill | Address Redacted | | | | First Class Mail |
| Matrix | Louise Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Louise Kelly | Address Redacted | | | | First Class Mail |
| Matrix | Louise L Lanier | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louise Maietti | Address Redacted | | | | First Class Mail |
| Matrix | Louise Scott | Address Redacted | | | | Email Address Redacted / First Class Mail |
| Matrix | Louise Vandoberssun | Address Redacted | | | | First Class Mail |
| Matrix | Louise W Marsh | Address Redacted | | | | First Class Mail |
| Matrix | Louisiana Dept Of Justice | 1885 N 3Rd St 4Th Fl | Baton Rouge, LA 70802-5146 | | | First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Bruce Brabham, Controller | 8606 Hwy 65 | | Waterproof, LA 71375-4523 | bbrabham@la.gov / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Corinne Barton, Purchasing Mgr | 17544 Tunica Trce | | Angola, LA 70712-0029 | corrindacton@la.gov / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Dale Dusset, Warden | 8606 Hwy 65 | | Waterproof, LA 71375-4523 | dale.dussett@la.gov / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Felix Helaid, Mgr | 1712 N Columbia St | | Covington, LA 70433-5631 | felix.nbled@dps.state.la.us / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Joseph Alverda, Principal | 5410 Broad St | | Lake Charles, LA 70615-4116 | jalvarde@la.gov / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Julie Eudy, Principal | 463 Market St | | Hammond, LA 70401-2821 | julie.eudy@la.gov / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Lynn Cooper, Warden | 1630 Prison Rd | | Cottonport, LA 71327-4055 | l.cooper@dps.state.la.us / Email / First Class Mail |
| Matrix | Louisiana Dept of Public Safety and Corrections | Attn: Misty Stagg, Deputy Assist Dir | 1060 Nicholson Dr | | Baton Rouge, LA 70802-7943 | m.stagg@louisiana.gov / Email / First Class Mail |
| Matrix | Louisiana Dept Of Revenue | Anl Taxation | P.O. Box 66217 | | Baton Rouge, LA 70821-9017 | First Class Mail |
| Matrix | Louisiana Dept Of Revenue & Taxation | Anl Collection | P.O. Box 201 | | Baton Rouge, LA 70821-0201 | First Class Mail |
| Matrix | Louisiana Dept Of Revenue And Taxation | Unclaimed Property Section | P.O. Box 91010 | | Baton Rouge, LA 70821-9010 | First Class Mail |
| Matrix | Louisiana Office Of Attorney General | Consumer Protection Div | 1885 N 3Rd St Ste 1700 | | Baton Rouge, LA 70802 | First Class Mail |
| Matrix | Louisiana Purchase Council 213 | P.O. Box 4437 | Monroe, LA 71211-4437 | | | First Class Mail |
| Matrix | Louisiana Secretary Of State | Attn: Commercial Div | P.O. Box 94125 | | Baton Rouge, LA 70804-9125 | First Class Mail |
| Matrix | Louisiana Secretary Of State | Commercial Div | P.O. Box 94215 | | Baton Rouge, LA 70804-9215 | First Class Mail |
| Matrix | Louisiana Secretary Of State | Commercial Div | P.O. Box 94125 | | Baton Rouge, LA 70804-9125 | First Class Mail |
| Matrix | Louisiana State Veterinary General | Dept Of Justice | P.O. Box 94005 | | Baton Rouge, LA 70804-9005 | First Class Mail |
| Matrix | Louisiana State University | Attn: Laurie Moyer | 125 Thomas Boyd Hall | | Baton Rouge, LA 70803-0100 | First Class Mail |
| Matrix | Louisiana State University | The Kurlan Alignr | 125 Thomas Boyd Hall | | Baton Rouge, LA 70803-0110 | First Class Mail |
| Matrix | Louisiana Workforce Commission | Address Redacted | | | | First Class Mail |
| Matrix | Louisville Assmly F.E. Club | Cenla Council 673 | P.O. Box 6000 | | Louisville, MS 39339-0001 | First Class Mail |
| Matrix | Louisville Lion'S Club | P.O. Box 415 | Louisville, MS 39339-0415 | | | First Class Mail |
| Matrix | Louisville Metro Pcs | Jefferson County / Louisville Consolidated Government | 633 W Jefferson St | | Louisville, KY 40202-2714 | First Class Mail |
| Matrix | Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 128 | | Louisville, IL 62858 | dianefrye@mclcupe.net / Email / First Class Mail |
| Voting Party | Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 128 | | Louisville, IL 62858 | dianefrye@mclcupe.net / Email / First Class Mail |
| Matrix | Louisville Utd Methodist Church | Greater St Louis Area Council 312 | P.O. Box 347 | | Louisville, IL 62858-0347 | First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Laura Ferguson, Assist Dir | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | laura.ferguson@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Adam Barrett, Athletics Supervisor | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | adam.barrett@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Brandi Kelly-praw, Director | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | brandy.kelly-praw@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Car Kaplin, Substance Abuse Sup | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | cary.kaplin@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Cathy Duncan, Dir Of Prkng Authority | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | cathy.duncan@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Dedra Baramosk, Real Time Crime Ctr Sup | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | dedra.baramosk@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Edward Coe, Supervisor | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | edward.coe@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Beth Decker, Pir Transp Eng Sup Png & Dsgn Svcs Dept Of Dev Louisville | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | elizabeth.stutler@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Jeff Mosley, Deputy Chief | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | jeff.mosley@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Jennifer Long, Br Mgr | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | jennifer.long@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Joe Sonka, Mgr | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | joe.sonka@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Jo Crumbie, Planning And Design Coord | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | jon.crumbie@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Mark Rudolph, Social Svcs Sup | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | mark.rudolph@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Rebecca Deparnel, Coordinator | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3403 | rebecca.deparnel@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Ricky Santiago | Pegasus Mgr, Louisville Metro Off For Globalization | 315 W Muhammad Ali Blvd | Louisville, KY 40202-3505 | ricky.santiago@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisville/Jefferson County Metro Gov | Attn: Sara Massey, Dir of Intergov Affairs | 315 W Muhammad Ali Blvd | | Louisville, KY 40202-3505 | sara.massey@louisvilleky.gov / Email / First Class Mail |
| Matrix | Louisvlle Academy Elementary PTA | Bay-Lakes Council 635 | 1207 Draper St | | Louisville, MS 49011-6401 | First Class Mail |
| Matrix | Louisvlle Central Council 900 | Central Florida Council 888 | 2024 Apperson Ave | | Louisville, CA 93502-3801 | First Class Mail |
| Matrix | Louisvlle Columbia Society | 735H1 Council 558 | 735H Central Ave | | Louisville, KY 40208 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Loyal Order Of Moose 1635 | Central Florida Council 083 | 1534 S Ridgewood Ave | Edgewater, FL 32141 | | First Class Mail |
| Matrix | Loyal Order Of Moose 1656 | Pee Dee Area Council 552 | 479 Burundi Rd | Myrtle Beach, SC 29579 | | First Class Mail |
| Matrix | Loyal Order Of Moose 167 | Western Edge Council 025 | P.O. Box 209 | Janesville, WI 53547 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Lujan & Wolff, LLP | Attn: David Lujan | 238 Archbishop Flores St Ste 300 | Hagatna, GU 96910-5206 | | | First Class Mail |
| Matrix | Luke Spencer | Address Redacted | | | | | First Class Mail |
| Matrix | Lukas A Sarbin | Address Redacted | | | | | First Class Mail |
| Matrix | Luke 10:27-A Community Of Faith | Idriswela Area Council 21-1 | 336 Centerville St Ne | Denham Springs, LA 70726-3510 | | | First Class Mail |
| Matrix | Luke D Kohlgiher | Address Redacted | | | | | First Class Mail |
| Matrix | Luke E Boone | Address Redacted | | | | | First Class Mail |
| Matrix | Luke E Deyo | Address Redacted | | | | | First Class Mail |
| Matrix | Luke E Vokpertsein | Address Redacted | | | | | First Class Mail |
| Matrix | Luke F Longino | Address Redacted | | | | | First Class Mail |
| Matrix | Luke Garron | Address Redacted | | | | | First Class Mail |
| Matrix | Luke Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Luke M Wigghan | Address Redacted | | | | | First Class Mail |
| Matrix | Luke Marthine | Address Redacted | | | | | First Class Mail |
| Matrix | Luke Minnews | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Luke Woodcock | Address Redacted | | | | | First Class Mail |
| Matrix | Lukens Enterprises Inc | P.O. Box 110529 | Carrollton, TX 75011-0529 | | | | First Class Mail |
| Matrix | Lula Assembly Of Praise | Northeast Georgia Council 101 | 6158 Carter St | Lula, GA 30554 | | | First Class Mail |
| Matrix | Luling Elementary School PTO | Southeast Louisiana Council 214 | 804 Sugarhouse Rd | Luling, LA 70070-4419 | | | First Class Mail |
| Matrix | Luling Independent School District | Attn: John T Banks | 1501 Northcrest Dr, Ste 505 | Austin, TX 78731 | | dbanks@jpkhm.com | First Class Mail |
| Matrix | Luling Independent School District | Attn: Coldwell Cad | P.O. Box 900 | Lockhart, TX 78644 | | | First Class Mail |
| Matrix | Luling Utd Methodist Church | Southeast Louisiana Council 214 | 100 Lakewood Dr | Luling, LA 70070-4116 | | | First Class Mail |
| Matrix | Lumberland Fire Co | Hudson Valley Council 374 | 35 Council Rd | Glen Spey, NY 12737 | | | First Class Mail |
| Matrix | Lumberton Church Of Christ | Three Rivers Council 578 | 98 W Chance Rd | Lumberton, TX 77657-7343 | | | First Class Mail |
| Matrix | Lumberton United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | First Class Mail |
| Voting Party | Lumberton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Lumberton Utd Methodist Church | Garden State Council 690 | 56 Municipal Dr | Lumberton, NJ 08048 | | | First Class Mail |
| Matrix | Lumen Christi Catholic Church | Bay-Lakes Council 635 | 2750 W Mequon Rd | Mequon, WI 54097-3068 | | | First Class Mail |
| Matrix | Lumen Insurance Technologies | A Div Of Pulse Media | 11505 Arrow Blanco Dr | Austin, TX 78748-2844 | | | First Class Mail |
| Matrix | Lummis Center | Juniata Valley Council 497 | P.O. Box 1463 | Lewistown, PA 17044-1463 | | | First Class Mail |
| Matrix | Luminary UMC | Roby Dale Matthews | 243 Indian Shore Dr | Ten Mile, TN 37880 | | car1871@earthlink.net | Email / First Class Mail |
| Matrix | Luminary UMC | 2401 River Rd | | Ten Mile, TN 37880 | | luminaryoffice@gmail.com | Email / First Class Mail |
| Voting Party | Luminary UMC | 2401 River Rd | | Ten Mile, TN 37880 | | luminaryoffice@gmail.com | Email / First Class Mail |
| Voting Party | Luminary UMC | Roby Dale Matthews | 243 Indian Shore Dr | Ten Mile, TN 37880 | | car1871@earthlink.net | Email / First Class Mail |
| Matrix | Lumos Network | P.O. Box 1068 | | Waynesboro, VA 22980-0774 | | usedman@shentel.com | Email / First Class Mail |
| Matrix | Lumos Network, Inc | 1 Lumos Plz | | Waynesboro, VA 22980-4645 | | | First Class Mail |
| Matrix | Lumos Networks | dba Segra | P.O. Box 580002 | Charlotte, NC 28258-0361 | | CASHREPORTING@LUMOSNET.COM | Email / First Class Mail |
| Matrix | Lumos Networks | One Lumos Plz | P.O. Box 5004 | Waynesboro, VA 22980-0774 | | CASHREPORTING@LUMOSNET.COM | Email / First Class Mail |
| Matrix | Lumos Networks | P.O. Box 4648 | | Waynesboro, VA 22980-0774 | | tom.usedman@scouting.org | Email / First Class Mail |
| Matrix | Lumos Networks | 1 Lumos Plz | | Waynesboro, VA 22980-4645 | | | First Class Mail |
| Matrix | Lumos Networks Dba Segra | 1 Lumos Plz | | Waynesboro, VA 22980-4645 | | | First Class Mail |
| Matrix | Lumos Networks Of West Virginia Inc | 1 Lumos Plz | | Waynesboro, VA 22980-4645 | | | First Class Mail |
| Matrix | Lumos Networks Of West Virginia, Inc | 1 Lumos Plz | | Waynesboro, VA 22980-4645 | | | First Class Mail |
| Matrix | Luna Community College | Finance Department | 366 Luna Dr | Las Vegas, NM 87701-9939 | | | First Class Mail |
| Matrix | Luna County Government | Attn: Brookhouser Bobby, Chief Of Security | 1700 4th St Ne | Deming, NM 88030-8968 | | bobby_brookhouser@lunacountynm.us | First Class Mail |
| Matrix | Luna County Government | Attn: Chris Brice, Director | 1700 4th St Ne | Deming, NM 88030-8968 | | chris_brice@lunacountynm.us | First Class Mail |
| Matrix | Luna County Government | Attn: Glenz Juarez, Asst County Mgr | 1700 4th St Ne | Deming, NM 88030-8968 | | glenz_juarez@lunacountynm.us | First Class Mail |
| Matrix | Lunagram Motors Inc | Hwy 51 | | Duarte, VA 55734 | | | First Class Mail |
| Matrix | Lundy Services Inc | C/ConstructionInc | 4505 Black Gold Dr | Dallas, TX 75247-6304 | | | First Class Mail |
| Matrix | Lunenburg-Lyric Club | Heart Of New England Council 230 | P.O. Box 316 | Lunenburg, MA 01462-0316 | | | First Class Mail |
| Matrix | Lunenburg United Church | Heart Of New England Council 230 | 38 Main St | Lunenburg, MA 01462-1428 | | | First Class Mail |
| Matrix | Lunn Hunnewell Annette Post G | Pine Tree Council 218 | P.O. Box 144 | New Gloucester, ME 04260-0144 | | | First Class Mail |
| Matrix | Lunts Global Partners LLC | 4144 Ave Commerce Ct | | Manassas, VA 20110-5081 | | | First Class Mail |
| Matrix | Lupe Alvarado | Address Redacted | | | | | First Class Mail |
| Matrix | Lupe Memorial United Methodist Church, Inc | Attn: Rev Craig Vandergeest | 112 Lenhart St | Greenwood, SC 29649 | | cavanderge@wnaoko.edu | Email / First Class Mail |
| Voting Party | Lupe Memorial United Methodist Church, Inc | Attn: Rev Craig Vandergeest | 112 Lenhart St | Greenwood, SC 29649 | | cavanderge@wnaoko.edu | Email / First Class Mail |
| Matrix | Lurvey Lions Club | c/o Grissom Hartwich | 228 Circle View Rd | Luray, VA 22835 | | | First Class Mail |
| Matrix | Luray Lions Club | c/o Shenandoah Area Council 508 | 401 W Main St | Luray, VA 22835-1024 | | | First Class Mail |
| Voting Party | Luray UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Luray UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Luray United Methodist Church | 1 W Main St | | Luray, VA 22835 | | | First Class Mail |
| Voting Party | Luray United Methodist Church | 1 W Main St | | Luray, VA 22835 | | | First Class Mail |
| Matrix | Luther Johnson | Avery-Calvert Council 234 | 2513 Wilburton Council 234 | New Orleans, LA 70116-5212 | | | First Class Mail |
| Matrix | Luther-Jones Elementary P T A | South Texas Council 577 | 7533 Lipes Blvd | Corpus Christi, TX 78413-5341 | | | First Class Mail |
| Matrix | Luther Memorial Church | Attn: David Meth | 200 Demets Way, Ste 240 A | Freehold, NJ 07728 | | david@meth-law.com | Email / First Class Mail |
| Matrix | Luther Memorial Church | 816 Tinton Ave | | Tinton Falls, NJ 07724 | | pastordmill@gmail.com | Email / First Class Mail |
| Matrix | Luther Memorial Church | Chief Seattle Council 609 | 13047 Greenwood Ave N | Seattle, WA 98133-7408 | | | First Class Mail |
| Matrix | Luther Memorial Church | Mississippi Valley Council 141-141 | 1200 Jersey St | Quincy, IL 62301-4215 | | | First Class Mail |
| Voting Party | Luther Memorial Church | 816 Tinton Ave | | Tinton Falls, NJ 07724 | | pastordmill@gmail.com | Email / First Class Mail |
| Voting Party | Luther Memorial Church | Attn: David Meth | 200 Demets Way, Ste 240 A | Freehold, NJ 07728 | | david@meth-law.com | Email / First Class Mail |
| Matrix | Luther Memorial Church Tinton Falls | Monmouth Council, Bsa 347 | 816 Tinton Ave | Tinton Falls, NJ 07724-2447 | | | First Class Mail |
| Matrix | Luther Memorial Lutheran Church | Attn: Treasurer | 600 Prices Fork Rd | Blacksburg, VA 24060 | | pastormona@lmlc.org | Email / First Class Mail |
| Matrix | Luther Memorial Lutheran Church | Attn: Timothy C Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | tcp@pattberurydourg.com | Email / First Class Mail |
| Matrix | Luther Memorial Lutheran Church | Blue Ridge Mtns Council 599 | 600 Prices Fork Rd | Blacksburg, VA 24060-3225 | | | First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Timothy C Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | tcp@pattberurydourg.com | Email / First Class Mail |
| Voting Party | Luther Memorial Lutheran Church | Attn: Treasurer | 600 Prices Fork Rd | Blacksburg, VA 24060 | | pastormona@lmlc.org | Email / First Class Mail |
| Matrix | Luther Utd Methodist Church | Last Frontier Council 480 | P.O. Box 369 | Luther, OK 73054-0369 | | | First Class Mail |
| Matrix | Lutheran - Arter Oaks St Johns Lutheran | Grand Teton Council 107-7 | 858 Tahoe Ave | American Falls, ID 83211-1437 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Lyle R Knight | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | M Murray | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | M O E Jewelry | 3176 Pullman St Ste 104 | Costa Mesa, CA 92626-3317 | | First Class Mail |
| Matrix | M O E Jewelry Inc | 3176 Pullman St Ste 104 | Costa Mesa, CA 92626-3317 | | First Class Mail |
| Matrix | M Sewell | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | M bue Willie | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | M Welles & Assoc Inc | 1115 N Broadway Ste 105 | Denver, CO 80203-2135 | | First Class Mail |
| Matrix | M Yvonne Branch | Address Redacted | | | First Class Mail |
| Matrix | M&M Motors | 11116 Ave A | Big Pine Key, FL 33043-4502 | MTABBALCHAMPS1@GMAIL.COM | Email<br>First Class Mail |
| Matrix | M3 Plumbing LLC | 12 Construction Inc | 1601 Woodlark Dr | Richardson, TX 75082-4534 | First Class Mail |
| Matrix | Ma College Of Pharmacy And Health Science University | No James Greenwood | 179 Longwood Ave | Boston, MA 02115-5809 | First Class Mail |
| Matrix | Ma Custom Home Builders & Remodeling | 2230 Hot Springs Blvd | Las Vegas, NM 87701-3492 | MACUSTOMHOMEBUILDER@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Ma Div Of Unemployment Assistance | P.O. Box 419011 | Boston, MA 02241-9011 | | First Class Mail |
| Matrix | Ma Division of Unemployment Assistance | P.O. Box 419011 | Boston, MA 02241-9011 | | First Class Mail |
| Matrix | MA Office Of The Attorney General | Consumer Protection Div | P.O. Box 22947 | Jackson, MS 39225-2947 | First Class Mail |
| Firm | Maag Law Firm | Thomas G. Maag, Peter J. Maag | 22 West Lorena Ave | Wood River, IL 62095 | Maag@maaglawfirm.com<br>Email<br>First Class Mail |
| Matrix | Mabel Cheatham | Address Redacted | | | First Class Mail |
| Matrix | Mabel Massey | Address Redacted | | | First Class Mail |
| Matrix | Mabel Rowe | Cascade Pacific Council 492 | 2406 N Deborah Rd | Newberg, OR 97132-2026 | First Class Mail |
| Matrix | Mabel Stultz | Address Redacted | | | First Class Mail |
| Matrix | Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | Mabelvale, AR 72103 | rosnes@fridayfirm.com<br>Email<br>First Class Mail |
| Matrix | Mabelvale United Methodist Church | c/o Friday, Eldredge & Clark, srp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com |
| Voting Party | Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | Mabelvale, AR 72103 | raines@fridayfirm.com<br>First Class Mail |
| Matrix | Mabelvale Utd Methodist Church | Quapaw Area Council 018 | 10500 Woodman St | Mabelvale, AR 72103-1789 | First Class Mail |
| Matrix | Maborath Supply Co | P.O. Box 7340 | Berkley, WV 25801-1540 | | First Class Mail |
| Matrix | Mac & Ervins Painting | Address Redacted | | | First Class Mail |
| Matrix | Mac Arthur School PTO | Bay Lakes Council 635 | 1311 Hobart Dr | Green Bay, WI 54304-3413 | First Class Mail |
| Matrix | Mac Productions Inc | P.O. Box 242 | Covington, KY 41012-0242 | | First Class Mail |
| Matrix | Mac Source Comm Inc | 5 Maple Dr | Chicago, IL 60609-2498 | | First Class Mail |
| Matrix | Mac Thrift Office Furniture | Lake Bay Address | P.O. Box 100735 | Atlanta, GA 30384-0735 | First Class Mail |
| Matrix | Macalester Plymouth Utd Church | Northern Star Council 250 | 1658 Lincoln Ave | St Paul, MN 55105-1048 | First Class Mail |
| Matrix | MacAllister Machinery Co Inc | 6100 Southeastern Ave | Indianapolis, IN 46203-5828 | STEVEYODER@MACALLISTER.COM | Email<br>First Class Mail |
| Matrix | MacAllister Machinery Co Inc | Dept 78731 | P.O. Box 78000 | Detroit, MI 48278-0731 | STEVEYODER@MACALLISTER.COM | Email |
| Matrix | Macarthur Business Alliance | Suffolk County Council Inc 404 | P.O. Box 972 | Bohemia, NY 11716-0972 | First Class Mail |
| Matrix | MacDonald & Assoc, LLC, Trustee | 111 Sw 5Th Ave, Ste T-16 | Portland, OR 97204-3604 | | First Class Mail |
| Matrix | Macdonald J Fernandez LLP | Attn: Iain A Macdonald | 221 Sansome St, 3rd FL | San Francisco, CA 94104-2323 | imac@macfern.com | Email<br>First Class Mail |
| Matrix | Macdonald Devin PC | 1201 Elm St | Dallas, TX 75270-2102 | | First Class Mail |
| Matrix | MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | Erie, PA 16507 | mmccullough@mijb.com | Email<br>First Class Mail |
| Voting Party | MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | Erie, PA 16507 | mmccullough@mijb.com<br>First Class Mail |
| Matrix | Macedon Center United Methodist Church | Attn: James Airey & Charles Eucina | 1160 Macedon Center Rd | Macedon, NY 14502 | mccgum@rochester.twcbc.com | Email<br>First Class Mail |
| Voting Party | Macedon Center United Methodist Church | Attn: James Airey & Charles Eucina | 1160 Macedon Center Rd | Macedon, NY 14502 | mccgum@rochester.twcbc.com<br>First Class Mail |
| Matrix | Macedonia Ame Church | Atlanta Area Council 092 | 6235 Stagecoach Rd | Rex, GA 30273-1105 | First Class Mail |
| Matrix | Macedonia Baptist Church | Daniel Boone Council 414 | 1468 Jenkins Valley Rd | Alexander, NC 28701-9744 | First Class Mail |
| Matrix | Macedonia Baptist Church | Great Smoky Mountain Council 415 | 1468 Jenkins Valley Rd | Alexander, NC 28701-9744 | First Class Mail |
| Matrix | Macedonia Baptist Church | Greater Niagara Frontier Council 380 | 297 E North St | Buffalo, NY 14204-1202 | First Class Mail |
| Matrix | Macedonia Baptist Church | Occoneechee 421 | 7100 Holly Springs Rd | Raleigh, NC 27606-9137 | First Class Mail |
| Matrix | Macedonia Christian Church | Blue Grass Council 204 | 4015 Winchester Rd | Lexington, KY 40509-9582 | First Class Mail |
| Matrix | Macedonia Cme Church | Black Warrior Council 004 | 7885 County Rd 131 | Moulton, AL 35650-3110 | First Class Mail |
| Matrix | MACEDONIA EVANGELICAL LUTHERAN CHURCH, inc | Attn: Lisa Phillippou/ Office Mgr | 421 W Front St | Burlington, NC 27215 | office@macedonialutheran.com | Email<br>First Class Mail |
| Voting Party | MACEDONIA EVANGELICAL LUTHERAN CHURCH, inc | Attn: Lisa Phillippou/ Office Mgr | 421 W Front St | Burlington, NC 27215 | office@macedonialutheran.com<br>First Class Mail |
| Matrix | Macedonia Fire Dept | Lake Erie Council 440 | 9691 Valley View Rd | Macedonia, OH 44056-2044 | First Class Mail |
| Matrix | Macedonia Lutheran Church | Old N State Council 070 | 421 W Front St | Burlington, NC 27215-3766 | First Class Mail |
| Matrix | Macedonia Missionary Baptist Church | Atlanta Area Council 092 | 4521 Kennesaw Due West | Kennesaw, FL 31701-5169 | First Class Mail |
| Matrix | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Maitland, FL 32751-5330 | First Class Mail |
| Matrix | Macedonia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| Voting Party | Macedonia UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com<br>First Class Mail |
| Matrix | Macedonia UMC, Lexington 10385 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| Voting Party | Macedonia UMC, Lexington 10385 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com<br>First Class Mail |
| Matrix | Macedonia United Methodist Church | Attn: Diane Houser | 14801 Hwy 69N | Northport, AL 35475 | diane.houser@cumcsa.org | Email<br>First Class Mail |
| Matrix | Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2790 Jones Franklin Rd | Cary, NC 27518 | kevinjohnson@ncumc.org | Email<br>First Class Mail |
| Voting Party | Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2790 Jones Franklin Rd | Cary, NC 27518 | kevinjohnson@ncumc.org<br>First Class Mail |
| Matrix | Macedonia United Methodist Church | Attn: Diane Houser | 14801 Hwy 69N | Northport, AL 35475 | diane.houser@cumcsa.org | Email<br>First Class Mail |
| Matrix | Macedonia United Methodist Church, Inc | Attn: Steven W Todd | 402 N Main St | Mullins, SC 29574 | smtodd@umcsc.org | Email<br>First Class Mail |
| Voting Party | Macedonia United Methodist Church, Inc | Attn: Doug Coffeen | 3125 Wynema Way | Mullins, SC 29574 | smtodd@umcsc.org | Email<br>First Class Mail |
| Matrix | Macedonia United Methodist Church, Inc | Attn: Steven W Todd | 402 N Main St | Mullins, SC 29574 | smtodd@umcsc.org | Email<br>First Class Mail |
| Matrix | Macedonia Utd Methodist Church | Black Warrior Council 004 | 14807 Hwy 69 N | Northport, AL 35475-3943 | First Class Mail |
| Matrix | Macedonia Utd Methodist Church | Lake Erie Council 440 | 1180 E Aurora Rd | Macedonia, OH 44056-1913 | First Class Mail |
| Matrix | Macedonia Utd Methodist Church | Pee Dee Area Council 552 | 402 N Main St | Mullins, SC 29574-2616 | First Class Mail |
| Matrix | Macedonia Utd Methodist Church | Shenandoah Area Council 598 | 5941 Macedonia Church Rd | White Post, VA 22663-1846 | First Class Mail |
| Matrix | Macey L Kumble | Address Redacted | | | First Class Mail |
| Matrix | MacFinn Rotary Club | Great Lakes Fox Council 1256 | P.O. Box 355 | Menasha, WI 54952-0355 | First Class Mail |
| Matrix | Machias UMC | Attn: Treasurer Machias UMC | 9735 Main St, Rte 16 | Machias, NY 14101 | machiasny.umc@gmail.com | Email<br>First Class Mail |
| Voting Party | Machias UMC | Attn: Treasurer Machias UMC | 9735 Main St, Rte 16 | Machias, NY 14101 | machiasny.umc@gmail.com<br>First Class Mail |
| Matrix | Machias Utd Methodist Church | Allegheny Highlands Council 382 | P.O. Box 283 | Machias, NY 14101-0283 | First Class Mail |
| Matrix | Machrist Of Sullivan | Address Redacted | | | First Class Mail |
| Matrix | Mack Clayton | 416 S Central Ave | Alexander City, AL 35010 | mackclayton@charter.net | Email<br>First Class Mail |
| Voting Party | Mack Clayton | 416 S Central Ave | Alexander City, AL 35010 | mackclayton@charter.net<br>First Class Mail |
| Matrix | Mack Industrial Supply | 1406 Erinson Rd | Knoxville, TN 37914-3725 | | First Class Mail |
| Matrix | Macke Water Systems | P.O. Box 545 | Wheeling, IL 60090-0545 | | First Class Mail |
| Matrix | Mackenzie Griffith | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Mackenzie Joseph Burke | Address Redacted | | | First Class Mail |
| Matrix | Mackinder Glenn American Legion Post 532 | Southern Shores Fsc 783 | 303 S Clinton St | Stockbridge, MI 49285-9555 | First Class Mail |
| Matrix | Mack's Drilling | P.O. Box 2061 | Helen, NM 87740-2061 | | First Class Mail |
| Matrix | Mackland Presbyterian Church | Atlanta Area Council 092 | 3615 Macland Rd | Powder Springs, GA 30127-1504 | First Class Mail |
| Matrix | Macralec Mens Wear | 111 N State St | Ukiah, CA 95482-4615 | | First Class Mail |
| Matrix | Macro Light Systems | Cape Fear Council 425 | 3640 Burns Ave | Columbia, SC 29203-2666 | First Class Mail |
| Matrix | Macomb County Sheriffs Office | Great Lakes Fsc 272 | 43565 Elizabeth Rd | Mount Clemens, MI 48043-1001 | First Class Mail |
| Matrix | Macomb Police Dept | Illowa Council 133 | 120 S Mcarthur St | Macomb, IL 61455-2141 | First Class Mail |
| Matrix | Macon Bibb County Courthouse | Central Georgia Council 096 | 601 Mulberry St | Macon, GA 31201-2710 | First Class Mail |
| Matrix | Macon United Methodist Church | Attn: Patricia Hoernsch | 208 Pearl St | Macon, MO 63552 | maconumc@sofley.net | Email<br>First Class Mail |
| Voting Party | Macon United Methodist Church | Attn: Patricia Hoernsch | 208 Pearl St | Macon, MO 63552 | maconumc@sofley.net<br>First Class Mail |
| Matrix | Macon Utd Methodist Church | Great Rivers Council 653 | 208 Pearl St | Macon, MO 63552-1516 | First Class Mail |
| Matrix | Macpherson Presbyterian Church | Occoneechee 421 | 3525 Cliffdale Rd | Fayetteville, NC 28303-4940 | First Class Mail |
| Matrix | Macquarie Bank | Greater New York Councils, Bsa 640 | 125 W 55Th St | New York, NY 10019-5369 | First Class Mail |
| Matrix | Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 839 | Colfax, NC 27235-0839 | batkinson@macrointegration.com | Email<br>First Class Mail |
| Voting Party | Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 839 | Colfax, NC 27235-0839 | batkinson@macrointegration.com<br>First Class Mail |
| Matrix | Macro Integration Services Inc | P.O. Box 839 | Colfax, NC 27235-0839 | | First Class Mail |
| Matrix | Macro Integration Services Inc | P.O. Box 839 | Colfax, NC 27235-0839 | Accounts@Macrointegration.com | Email<br>First Class Mail |
| Matrix | Macro Products Inc | 78 Burdett | Irvine, CA 92618-4514 | | First Class Mail |
| Matrix | Maco Harms & School Assoc | Samoset Council, Bsa 627 | 720 S Columbus Ave | Marshfield, WI 54449-3413 | First Class Mail |
| Matrix | Macter Engineering And Consulting, Inc | 7677 Oakbrook Cir | Chicago, IL 60523-8074 | | First Class Mail |
| Matrix | Macthrift Office Furniture | 800 Clifton Rd Ext | Charlotte, NC 28217-1919 | | First Class Mail |
| Matrix | Macys Corporate Services | 7 W 7Th St | Cincinnati, OH 45202-2424 | | First Class Mail |
| Matrix | Macys Inc | Credit & Customer Services | 9111 Duke Blvd | Mason, OH 45040-8990 | First Class Mail |
| Matrix | Mad Dog Tattoos | Mad River Glen Council 356 | 3028 47Th Ave S | Minneapolis, MN 55406-2477 | First Class Mail |
| Matrix | Mad Dog Inflatables | Illinois Council 660 | 2518 W 207Th St Ste 200 | Torrance, CA 90505-5284 | First Class Mail |
| Matrix | Mad Magazine | Pony Express Council 311 | 1700 Broadway | New York, NY 10019-5905 | First Class Mail |
| Matrix | Madelyn J Brown | Address Redacted | | | First Class Mail |
| Matrix | Madden & Jones PC | 4835 Lbj Fwy Ste 1200 | Dallas, TX 75244-6043 | | First Class Mail |
| Matrix | Madden Scott Cole And Johnson And David Walker | 14151 W 95th St Ste 300 | Lenexa, KS 66215-1201 | First Class Mail |
| Matrix | Maddox Investing In America Inc | Central Georgia Council 096 | 2806 N Columbia St | Milledgeville, GA 31061-8994 | First Class Mail |
| Matrix | Madelec Tour/Fort | Mile High Council 060 | 1375 Sherman St | Denver, CO 80203-2211 | First Class Mail |
| Matrix | Madera International Inc | Greater St Louis Area Council 312 | 3975 Central Ave | St. Louis, MO 63110 | First Class Mail |
| Matrix | Madera Greenland Presbyterian Church | Dan Beard Council, Bsa 438 | 8900 Miami Ave | Cincinnati, OH 45243-1523 | First Class Mail |
| Matrix | Madera USA LTD | 144 Hearsall Ave | Gilford, NH 03249-6522 | cgriffen@blackacrasa.com | Email<br>First Class Mail |
| Matrix | Madera USA LTD | 144 Hearsall Ave | Gilford, NH 03249 | cgriffen@blackacrasa.com | Email<br>First Class Mail |
| Matrix | Madelaine English | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Madeleine Dugais | Address Redacted | | | First Class Mail |
| Matrix | Madeleine Harley | Address Redacted | | | First Class Mail |
| Matrix | Madeline Marie Fajardi | Cascade Pacific Council 492 | 3133 Ne 24Th Ave | Portland, OR 97212-2441 | First Class Mail |
| Matrix | Madeline Bear | Address Redacted | | | First Class Mail |
| Matrix | Madeline Boudreau | Address Redacted | | | First Class Mail |
| Matrix | Madeline Finberg | Address Redacted | | | First Class Mail |
| Matrix | Madeline Helen Marcus | Address Redacted | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Madeline Monroe | Address Redacted | | | First Class Mail |
| Matrix | Madeline R Ostong | Address Redacted | | | First Class Mail |
| Matrix | Madeline Spencer | Address Redacted | | | First Class Mail |
| Matrix | Madeline L Houk | Sequoia Council 027 | 41034 Ave 11 | Madera, CA 93636-7908 | First Class Mail |
| Matrix | Madera Child Adhoc Lodge 107 | Sequoia Council 027 | P.O. Box 53 | Madera, CA 93639-0053 | First Class Mail |
| Matrix | Madera United Methodist Church | Attn: Richard M Roper, Pastor | 300 Sunset Ave | Madera, CA 93637 | vdy@att.net | Email<br>First Class Mail |
| Voting Party | Madera United Methodist Church | Attn: Richard M Roper, Pastor | 300 Sunset Ave | Madera, CA 93637 | vdy@att.net<br>First Class Mail |
| Matrix | Madera Utd Methodist Church | Sequoia Council 027 | 300 Sunset Ave | Madera, CA 93637-3712 | First Class Mail |
| Matrix | Madera West Utd Methodist Church | Catalina Council 011 | 925 Columbus Blvd | Sahuarita, AZ 85629 | First Class Mail |
| Matrix | Madge Pflan Elementary PTA | Gulf Stream Council 085 | 2001 Midway Ave Ne | Palm Bay, FL 32905-4508 | First Class Mail |
| Matrix | Madill Church Of Christ | Arbuckle Area Council 468 | 700 S 1St Ave | Madill, OK 73446-3225 | First Class Mail |
| Matrix | Madill First United Methodist | 704 W Pick | Madill, OK 73446 | caschas@sbcglobal.net | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Marina | Margaret Batton | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Benttenwol | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Bernal | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Bowman | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Caldwell | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Carr | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Casey | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Cecile Denton | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Cohen | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Compton | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Crisp | Address Redacted | | | | | First Class Mail |
| Marina | Margaret D Lloyd | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Dabbs | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Daniel Primary | 1323 Footer Dr | Ashdown, AR 71822-5217 | | | | First Class Mail |
| Marina | Margaret Dolly | Address Redacted | | | | | First Class Mail |
| Marina | Margaret E Post | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Easterly | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Edelen | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Egan | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Elliott | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Fain Elementary School PTA | Atlanta Area Council 092 | 501 Hemphill School Rd Nw | Atlanta, GA 30331-1621 | | | First Class Mail |
| Marina | Margaret Flores | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Frandi | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Gilmari | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Gonzales | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Gormon | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Gray | Address Redacted | | | | | First Class Mail |
| Marina | Margaret H Frame | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Hammer | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Hardgrave | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Heygood, Orr & Pearson | Attn: Eric D Pearson Esq | 6363 N State Hwy 161, Ste 450 | Irving, TX 75038 | eric@hop-law.com | First Class Mail |
| Marina | Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Schnader Harrison Segal & Lewis LLP | Attn: Kristi J Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801-4939 | kdoughty@schnader.com | First Class Mail |
| Marina | Margaret Herrin | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Hull | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Jean | Address Redacted | | | | | First Class Mail |
| Marina | Margaret K Pearson | Address Redacted | | | | | First Class Mail |
| Marina | Margaret K Roberts School PTO | Bay Lakes Council 635 | 270 Candy Ln | Fond Du Lac, WI 54935-5523 | | | First Class Mail |
| Marina | Margaret Knupp | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Krueger | Address Redacted | | | | | First Class Mail |
| Marina | Margaret L Abbott | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Lewis | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Lovejoy | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret M Fox | 6 E Wessex Wy | Blythewood, SC 29016 | | | jagfox2@gmail.com | Email |
| Voting Party | Margaret M Fox | 6 E Wessex Wy | Blythewood, SC 29016 | | | jagfox2@gmail.com | Email |
| Marina | Margaret Mayans | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Mero | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret McPherSon | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Murphy | Address Redacted | | | | | First Class Mail |
| Marina | Margaret N Eaton | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Neuenschwander | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Odonnell | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Omelas | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Phelps | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Pompeo | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Renn | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Ridley | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Reidinger | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Schwensberg | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Sersky | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Snyder | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Solusberg | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Spicer | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Sprock | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Standridge | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Tallman | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Templeman | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Tittle | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Vasso | Address Redacted | | | | | First Class Mail |
| Marina | Margaret Williams | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margaret Wilson-Hirsch | Address Redacted | | | | | First Class Mail |
| Marina | Margarete Stamino | Address Redacted | | | | | First Class Mail |
| Marina | Margarita Serra | Address Redacted | | | | | First Class Mail |
| Marina | Margate Public Safety | South Florida Council 084 | 1790 Margate Blvd | Margate, FL 33063-3614 | | | First Class Mail |
| Marina | Marge Starnes | Address Redacted | | | | | First Class Mail |
| Marina | Marge Moura | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margie Moore | Address Redacted | | | | | First Class Mail |
| Marina | Margie Sasser | Address Redacted | | | | | First Class Mail |
| Marina | Margit Publications | 611 7Th Ave Frnt 5 | New York, NY 10018-6730 | | | | First Class Mail |
| Marina | Margo Keyes | Address Redacted | | | | | First Class Mail |
| Marina | Margo Purdy | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Margot S Ashley | Address Redacted | | | | | First Class Mail |
| Marina | Marguerita Dunn | Address Redacted | | | | | First Class Mail |
| Marina | Marguerite Hart | Address Redacted | | | | | First Class Mail |
| Marina | Marguerite Harten | Address Redacted | | | | | First Class Mail |
| Marina | Maria A Ward | Address Redacted | | | | | First Class Mail |
| Marina | Maria Anna Boquie | Address Redacted | | | | | First Class Mail |
| Marina | Maria Barrera | Address Redacted | | | | | First Class Mail |
| Marina | Maria Bennett | Address Redacted | | | | | First Class Mail |
| Marina | Maria Betancourt | Address Redacted | | | | | First Class Mail |
| Marina | Maria Carolina Sarsiano | Address Redacted | | | | | First Class Mail |
| Marina | Maria Clements | Address Redacted | | | | | First Class Mail |
| Marina | Maria Dahl | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Del Deth | Address Redacted | | | | | First Class Mail |
| Marina | Maria Dumani | Address Redacted | | | | | First Class Mail |
| Marina | Maria G Ortega | Address Redacted | | | | | First Class Mail |
| Marina | Maria Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Huerta | Address Redacted | | | | | First Class Mail |
| Marina | Maria Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Luce | Address Redacted | | | | | First Class Mail |
| Marina | Maria Maranda | Address Redacted | | | | | First Class Mail |
| Marina | Maria Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Mascarenhas | Address Redacted | | | | | First Class Mail |
| Marina | Maria Meneses | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Milligan | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Osuna | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Peña | Address Redacted | | | | | First Class Mail |
| Marina | Maria Regner | Address Redacted | | | | | First Class Mail |
| Marina | Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email |
| Voting Party | Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email |
| Marina | Maria Schmidt | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maria Zan | Address Redacted | | | | | First Class Mail |
| Marina | Maria-Beatriz Skelly | Address Redacted | | | | | First Class Mail |
| Marina | Maria-Cristina Santiago-Gonzalez | Address Redacted | | | | | First Class Mail |
| Marina | Mariadaina Kocher | Address Redacted | | | | | First Class Mail |
| Marina | Marian Brown | Address Redacted | | | | | First Class Mail |
| Marina | Marian Charitable Foundation | South Florida Council 084 | 11500 W Dixie Hwy | North Miami, FL 33161-5436 | | | First Class Mail |
| Marina | Marian D Augemis | Address Redacted | | | | | First Class Mail |
| Marina | Marian Hoffman | Address Redacted | | | | | First Class Mail |
| Marina | Marian Holt | Address Redacted | | | | | First Class Mail |
| Marina | Marian Joyce | Address Redacted | | | | | First Class Mail |
| Marina | Marian Marine | Address Redacted | | | | | First Class Mail |
| Marina | Marian Mequid | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Marian Post | Address Redacted | | | | | First Class Mail |
| Marina | Marian S Braff | Address Redacted | | | | | First Class Mail |
| Marina | Marian Smith | Address Redacted | | | | | First Class Mail |
| Marina | Marian Sutherland Kirby Library | 35 Kirby Ave | Mountain Top, PA 18707-1234 | | | | First Class Mail |
| Marina | Marian University | Financial Aid Office | 3200 Cold Spring Rd | Indianapolis, IN 46222-1960 | | | First Class Mail |
| Marina | Mariam Atrian | Address Redacted | | | | | First Class Mail |
| Marina | Mariam Leopardi | Address Redacted | | | | | First Class Mail |
| Marina | Marianna First United Methodist Church | Attn: Rev Glenn Hicks | 50 S Poplar St | Marianna, AR 72360 | glenn.hicks@arumc.org | Email |
| Voting Party | Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | Email |
| Marina | Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lraines@fridayfirm.com | First Class Mail |
| Voting Party | Marianna First United Methodist Church | Attn: Rev Glenn Hicks | 50 S Poplar St | Marianna, AR 72360 | | glenn.hicks@arumc.org | Email |
| Marina | Marianna Optimist Club | Central Florida Council 083 | P.O. Box 945 | Marianna, FL 32447-0941 | | | First Class Mail |
| Marina | Marianne Baker | Address Redacted | | | | | First Class Mail |
| Marina | Marianne Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Marianne Watkins | Address Redacted | | | | Email Address Redacted | Email |
| Marina | Maribel Ortiz Dba Maribel's Alterations | 17 S Main St | Washingtonville, NY 10992-1119 | | | | First Class Mail |
| Marina | Maribeth McLaren | Address Redacted | | | | | First Class Mail |
| Marina | Maricela Gonzalez | Address Redacted | | | | | First Class Mail |
| Marina | Maricopa County Treasurer | Attn: Peter Muthig | 222 N Central Ave, Ste 1100 | Phoenix, AZ 85004 | muthigk@mcao.maricopa.gov | First Class Mail |
| Marina | Maricopa County Treasurer | Attn: Dee Hamner | 301 W Jefferson, Ste 100 | Phoenix, AZ 85003 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | | First Class Mail |
| Matrix | Maricopa Live Steamers | Grand Canyon Council 010 | 23623 N 43Rd Ave | Glendale, AZ 85310-4402 | | First Class Mail |
| Matrix | Maricopa Live Steamers Railroad Heritage | Preservation Society | 22822 N 22Nd Ave | Glendale, AZ 85310 | | First Class Mail |
| Matrix | Maricopa Veteran Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139-0049 | | First Class Mail |
| Matrix | Maricopa Veterans Center | Grand Canyon Council 010 | P.O. Box 152 | Maricopa, AZ 85139 | | First Class Mail |
| Matrix | Maricopa Youth Mariners | Grand Canyon Council 010 | 8708 W Harbor Blvd | Peoria, AZ 85383-8728 | | First Class Mail |
| Matrix | Marie A Ellis | Address Redacted | | | | First Class Mail |
| Matrix | Marie Balel | Address Redacted | | | | First Class Mail |
| Matrix | Marie Bernadette Gordon | Address Redacted | | | | First Class Mail |
| Matrix | Marie Brase | Address Redacted | | | | First Class Mail |
| Matrix | Marie Brown | Address Redacted | | | | First Class Mail |
| Matrix | Marie Burghard | Address Redacted | | | | First Class Mail |
| Matrix | Marie C Coopersmith | Address Redacted | | | | First Class Mail |
| Matrix | Marie Crafts | Address Redacted | | | | First Class Mail |
| Matrix | Marie Cudahy | Address Redacted | | | | First Class Mail |
| Matrix | Marie Dakssa | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Dawn | Address Redacted | | | | First Class Mail |
| Matrix | Marie G Noonan | Address Redacted | | | | First Class Mail |
| Matrix | Marie Gladden | Address Redacted | | | | First Class Mail |
| Matrix | Marie Gordon | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Hanson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Hardin | Address Redacted | | | | First Class Mail |
| Matrix | Marie Knutson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marie L Hedberg | Address Redacted | | | | First Class Mail |
| Matrix | Marie L Rico | Address Redacted | | | | First Class Mail |
| Matrix | Marie Nelson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Sparks | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Street | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Marie Whiteway | Address Redacted | | | | First Class Mail |
| Matrix | Marie Wittegg | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marie Wilhite | Address Redacted | | | | First Class Mail |
| Matrix | Mariela Rojas | Address Redacted | | | | First Class Mail |
| Matrix | Mariemont Community Church | Dan Beard Council, Bsa 438 | 3908 Plainville Rd | Cincinnati, OH 45227-3202 | | First Class Mail |
| Matrix | Marienville Area Civic Assoc | French Creek Council 532 | P.O. Box 198 | Marienville, PA 16239-0198 | | First Class Mail |
| Matrix | Marienville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Marienville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Marietta Brandt | Address Redacted | | | | First Class Mail |
| Matrix | Marietta Cunningham | Address Redacted | | | | First Class Mail |
| Matrix | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 52 | Marietta, OK 73448-0052 | | First Class Mail |
| Matrix | Marietta Lions Club | Arbuckle Area Council 468 | P.O. Box 355 | Marietta, OK 73448-0355 | | First Class Mail |
| Matrix | Marietta Police Explorers Post 1 | Atlanta Area Council 092 | 240 Lemon St Ne | Marietta, GA 30060-1611 | | First Class Mail |
| Matrix | Marietta Sixth Grade Academy | Atlanta Area Council 092 | 340 Aviation Rd Se | Marietta, GA 30060-2464 | | First Class Mail |
| Matrix | Marilou White | Address Redacted | | | | First Class Mail |
| Matrix | Marlie United Methodist Church | Attn: Altar Priest | 1916 Two Rod Rd | Marilla, NY 14102 | | First Class Mail |
| Matrix | Marilla United Methodist Church | Attn: Maura McGuire | 1480 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | pbmmd@roadrunner.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Marilla United Methodist Church | Attn: Maura McGuire | 1480 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | mmcguire@morganlew.com | Email |
| | | | | | | First Class Mail |
| Matrix | Marilla United Methodist Church | Attn: Altar Priest | 1916 Two Rod Rd | Marilla, NY 14102 | pbmmd@roadrunner.com | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Allen | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Allison | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Anderson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Basso | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Behrenwimpel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Brown | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn C Dorfay | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Christopoulos | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Copeland | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Costigan | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Dunaway | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn F Brown | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Ford | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Fowler | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Hamilton | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Hendricks | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Holland | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Jaworski | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn K Miller | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Kelly | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn L Ruth | Cok Howard Ct | Fairmount, IN 46928 | | | First Class Mail |
| Voting Party | Marilyn L Ruth | Cok Howard Ct | Fairmount, IN 46928 | | | First Class Mail |
| Matrix | Marilyn L Vargas | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Lopez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Mashrey | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Moore | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Munroe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Muscatello | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Oakley | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Olaff | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Ortmonde | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Oziel | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn R Wright | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Ryan | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Reitira | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Ruppel | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Sells | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Silsby | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Slocum | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Snyder | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Strain | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Taylor | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Taylor Woodward | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Travis | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Vargas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Marilyn Verminglia | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Z Hoffman | Address Redacted | | | | First Class Mail |
| Matrix | Marilyn Zehner | Address Redacted | | | | First Class Mail |
| Matrix | Marin Co2 35 | 225 W 2nd Ave | San Rafael, CA 94901-3645 | | | First Class Mail |
| Matrix | Marin Co2 35 | 225 W 2nd Ave | San Rafael, CA 94901-3645 | | | First Class Mail |
| Matrix | Marin Council 035 | Attn: Michael Dybeck | 225 W 2nd Ave | San Rafael, CA 94901 | mdybeck@bsaccounts-marin.org | First Class Mail |
| Matrix | Marin Council Camping Committee | Marin Council 035 | 225 W 2nd Ave | San Rafael, CA 94901-3645 | | First Class Mail |
| Matrix | Marin County Fire Dept | Marin Council 035 | P.O. Box 518 | Woodacre, CA 94973-0518 | | First Class Mail |
| Matrix | Marin County Office Of Education | Redwood Empire Council 041 | 1111 Las Gallinas Ave | Petaluma, CA 94952 | | First Class Mail |
| Matrix | Marin County Search & Rescue | Marin Council 035 | 1600 Los Gamos Dr Ste 200 | San Rafael, CA 94903-1807 | | First Class Mail |
| Matrix | Marin Mazonic Lodge No 191 | Marin Council 035 | 1010 Lootens Pl | San Rafael, CA 94901 | | First Class Mail |
| Matrix | Marin Probation Crew 900 | Redwood Empire 041 | Po Rafael, CA 94947-6970 | | | First Class Mail |
| Matrix | Marin Rod & Gun Club | Redwood Empire Council 041 | P.O. Box 465 | San Quentin, CA 94964-0461 | | First Class Mail |
| Matrix | Marina Police Cadet Program | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | First Class Mail |
| Matrix | Marine Cadets Of Washington | Cascade Pacific Council 492 | 5035 Ne Hwy 99 Unit 107-432 | Vancouver, WA 98665-8946 | | First Class Mail |
| Matrix | Marine Corp League Detachment 199 | New Birth Of Freedom 544 | 304 Earhart Rd | Harrisburg, PA 17112-1162 | | First Class Mail |
| Matrix | Marine Corps Assoc Hq | Greater Tampa Bay Area 089 | P.O. Box 1775 | Quantico, VA 22134 | | First Class Mail |
| Matrix | Marine Corps Assoc And Foundation | East Carolina Council 426 | 243 River Bend Rd | Jacksonville, NC 28540-2981 | | First Class Mail |
| Matrix | Marine Corps Assoc And Foundation | National Capital Area Council 082 | 715 Broadway St | Quantico, VA 22134 | | First Class Mail |
| Matrix | Marine Corps League Reno | Nevada Area Council 329 | 115 Stewart St | Reno, NV 89502 | | First Class Mail |
| Matrix | Marine Corps League Det 1105 | Daniel Webster Council 330 | 521 Wesley Ln | Manchester, NH 03104 | | First Class Mail |
| Matrix | Marine Corps League Det 1173 | Bay-Lakes Council 635 | 4930 Courtland Dr | Oshkosh, WI 54904-9549 | | First Class Mail |
| Matrix | Marine Corps League Detachment 1199 | Las Vegas Area Council 328 | 1571 Carson St | Petaluma, CA 94954-7605 | | First Class Mail |
| Matrix | Marine Corps League Noble Hart | Garden Spurr, CA 95461 | | | | First Class Mail |
| Matrix | Marine Detachment Toys For Tots | Cape Cod And Islands Coun 224 | 160 Main St | Yarmouth, MA 02646-2700 | | First Class Mail |
| Matrix | Marine Military Academy | Rio Grande Council 775 | 320 Iwo Jima Blvd | Harlingen, TX 78550-3627 | | First Class Mail |
| Matrix | Marine Rescue Products Inc | P.O. Box 3484 | Newport, RI 02840-0991 | | | First Class Mail |
| Matrix | Marine Sports RFC, Inc | 1514 Lythway Rd | Plant City, FL 33566 | miller@marinesportsrfg.com | | Email |
| Voting Party | Marine Sports RFC, Inc | 1514 Lythway Rd | Plant City, FL 33566 | miller@marinesportsrfg.com | | First Class Mail |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Marine View Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8469 S Tahoma Way Sw | Tacoma, WA 98498-5188 | | First Class Mail |
| Matrix | Marine Vicens Inc | 24211 Highway 3 Ste F | Webster, TX 77598-1600 | | | First Class Mail |
| Matrix | Mariner UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Mariner UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Mariner Utd Methodist Church | Greater Tampa Bay Area 089 | 7070 Mariner Blvd | Spring Hill, FL 34609 | | First Class Mail |
| Matrix | Mariners Christian School | Orange County Council 039 | 300 Fischer Ave | Costa Mesa, CA 92626-4509 | | First Class Mail |
| Matrix | Maria Antonia Gonzalez | Address Redacted | | | | First Class Mail |
| Matrix | Mario C Palermo | Address Redacted | | | | First Class Mail |
| Matrix | Mario Ferrante | Address Redacted | | | | First Class Mail |
| Matrix | Mario Calderon | Address Redacted | | | | First Class Mail |
| Matrix | Mario Gonzalez | Address Redacted | | | | First Class Mail |
| Matrix | Mario Ovaro | Address Redacted | | | | First Class Mail |
| Matrix | Mario Perez | Address Redacted | | | | First Class Mail |
| Matrix | Marion Clark | Address Redacted | | | | First Class Mail |
| Matrix | Marion Guerra | Hawkeye Area Council 173 | 5050 Mcgowan Blvd | Marion, IA 52302-2440 | | First Class Mail |
| Matrix | Marion Center United Methodist Church (96266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Marion Center United Methodist Church (96266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Marion Christian Church | Hawkeye Area Council 173 | 1050 Mcgowan Blvd | Marion, IA 52302 | | First Class Mail |
| Matrix | Marion Christian Church (Disciples of Christ) | 1050 McGowan Blvd | Marion, IA 52302 | | jrobinson@shenrernison.com | | Email |
| Voting Party | Marion Christian Church (Disciples of Christ) | 1050 McGowan Blvd | Marion, IA 52302 | | jrobinson@shenrernison.com | | Email |
| | | | | | | First Class Mail |
| Matrix | Marion County Lodge 2684 | Black Warrior Council 006 | P.O. Box 614 | Hamilton, AL 35570-0614 | | First Class Mail |
| Matrix | Marion County Sheriffs Office | Buckeye Council 436 | 889 Marion Williamsport Rd E | Marion, OH 43302-8686 | | First Class Mail |
| Matrix | Marion East Coast Rapids Rugby Club | Hawkeye Area Council 173 | 5050 Mcgowan Blvd | Marion, IA 52302-2440 | | First Class Mail |
| Matrix | Marion Everson | Address Redacted | | | | First Class Mail |
| Matrix | Marion First United Methodist Church | Attn: Mary Sanon | 624 S Adams St | Marion, IN 46953 | info@marionumc.org | First Class Mail |
| Matrix | Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Marian First United Methodist Church | c/o Bento Law Firm | Attn: Leonard Spagnolo | 480 Washington Rd, Ste 300 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Marian First United Methodist Church | Attn: Mary Swan | 624 S Adams St | Marian, IN 46953 | | info@marianumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Marian First Utd Methodist Church | Piedmont Council 430 | 176 Robert St | Marian, NC 28752-3791 | | | First Class Mail |
| Matrix | Marion Joshua Perry Reed | Address Redacted | | | | | First Class Mail |
| Matrix | Marian Lee Miller Legion Post 611 | W-9 Bowe 158 | 207 W Holy St | Towanda, IL 61776-7634 | | | First Class Mail |
| Matrix | Marian Metz Kiwanis | Powekaw Area Council 172 | 7475 Commons Ct | Cedar Rapids, IA 52411-9017 | | | First Class Mail |
| Matrix | Marian Moose Family Center 1705 | Piedmont Council 430 | P.O. Box 1300 | Marian, NC 28752-1559 | | | First Class Mail |
| Matrix | Marion Myers | Address Redacted | | | | | First Class Mail |
| Matrix | Marion Peba Dept | Piedmont Council 430 | 176 S Main St | Marian, NC 28752-4011 | | | First Class Mail |
| Matrix | Marion Rotary Club | Chickasaw Council 558 | 724 Carter Dr | Marion, AR 72364-2453 | | | First Class Mail |
| Matrix | Marion Sage | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marion Seltzer School | Lake Erie Council 440 | 1468 W 98Th St | Cleveland, OH 44102-2616 | | | First Class Mail |
| Matrix | Marion Sterling School | Lake Erie Council 440 | 3033 Central Ave | Cleveland, OH 44115-3044 | | | First Class Mail |
| Matrix | Marion Tolhoon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | | ncjames@fridaysfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 112 S College St | Marion, KY 42064 | | NC_umc@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 112 S College St | Marion, KY 42064 | | NC_umc@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | | ncjames@fridaysfirm.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Marion Utd Methodist Church | Chickasaw Council 558 | P.O. Box 389 | Marion, AR 72364-0389 | | | First Class Mail |
| Matrix | Marion Utd Methodist Church | Lincoln Heritage Council 205 | 112 S College St | Marion, KY 42064-1412 | | | First Class Mail |
| Matrix | Mariposa Academy Team Up | Nevada Area Council 329 | 5875 Glen St | Reno, NV 89502-4801 | | | First Class Mail |
| Matrix | Mariposa Parent Teacher Org | Grand Canyon Council 560 | 50 S Knox Rd | Tempe, AZ 85284-1183 | | | First Class Mail |
| Matrix | Mariposa United Methodist Church | Attn: Pastor Mark Ruanelle | 4891 6th St P.O. Box 248 | Mariposa, CA 95338 | | mariposaumc@sti.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Mariposa United Methodist Church | Attn: Pastor Mark Ruanelle | 4891 6th St P.O. Box 248 | Mariposa, CA 95338 | | mariposaumc@sti.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Marisa A Messers | Address Redacted | | | | | First Class Mail |
| Matrix | Marisa Wesson | Address Redacted | | | | | First Class Mail |
| Matrix | Marisol Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marissa Fire Dept | Greater St Louis Area Council 312 | 200 W North Railroad St | Marissa, IL 62257-1361 | | | First Class Mail |
| Matrix | Marissa Lions Club | Greater St Louis Area Council 312 | 315 N Borders Ave | Marissa, IL 62257-1179 | | | First Class Mail |
| Matrix | Marissa Recreational Area Assoc | Greater St Louis Area Council 312 | 315 N Borders Ave | Marissa, IL 62257-1179 | | | First Class Mail |
| Matrix | Marita Heffernan | Address Redacted | | | | | First Class Mail |
| Matrix | Maritsa Herrera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Maritz Travel Co | 1375 N Hwy Dr | Fenton, MO 63099-0001 | | | | First Class Mail |
| Matrix | Maritz Travel Co | 1757 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | First Class Mail |
| Matrix | Marius Tiberiu Werdouer | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Ann Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Armstrong | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Barish | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Morris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Croft | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Dietrick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Douglas | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Drummond | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Ferguson | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Hamilton | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Morris | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Mortland | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Paten | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Rater | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Marjorie Rollins | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Singletary | Address Redacted | | | | | First Class Mail |
| Matrix | Marjorie Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Mark A Ingermann | Address Redacted | | | | | First Class Mail |
| Matrix | Mark A Roch | Address Redacted | | | | | First Class Mail |
| Matrix | Mark A Sake Taber | Address Redacted | | | | | First Class Mail |
| Matrix | Mark A Stein | Address Redacted | | | | | First Class Mail |
| Matrix | Mark And Carole Lukenbach | 249 Exeter Ave | San Carlos, CA 94070-3448 | | | | First Class Mail |
| Matrix | Mark And Ruth Davis Real Estate | Utah National Parks 591 | 1532 W 480 S | Genola, UT 84655-6010 | | | First Class Mail |
| Matrix | Mark Arkowitz | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Arnold | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Ayman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Barkenitz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Becker | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Bennett Hefley | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Berkery | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Bodenstiener | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Brannan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Bray | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Breyer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Brn Display Inc | P.O. Box 791600 | Baltimore, MD 21279-1026 | | | MARKBRN@MARKBRN.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Brn, Inc | P.O. Box 791614 | Baltimore, MD 21279-1614 | | | | First Class Mail |
| Matrix | Mark C Landry | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Cahill | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Callahan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Calvert, Trustee For | Northwest Territorial Mint LLC | Fox Rothschild, 1001 4th Ave, Ste500 | Seattle, WA 98154-1192 | | | First Class Mail |
| Matrix | Mark Catlin | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Clifton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Collard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Compton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Conley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Conners | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Conrad | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Copper | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark D Cohoon | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Denman | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Dimeo | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Dunlap | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Edward Vennerholm | 633 Hobson LN | Denton, TX 76205 | | | m33vennerholm@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Mark Edward Vennerholm | 633 Hobson LN | Denton, TX 76205 | | | m33vennerholm@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Ewing | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Fairclough | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Fegley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Francis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Frankart | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Gibbs | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Goodwin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Gormley | Address Redacted | | | | | First Class Mail |
| Matrix | Mark H Wood | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Harrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Hase | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Hays | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Hazlett | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Helleson | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Heminski | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Holtz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Hopkins PTO | Denver Area Council 061 | 7173 S Pennsylvania St | Centennial, CO 80122-1551 | | | First Class Mail |
| Matrix | Mark Hopwood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Hosterman | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Humphries Photographer, Inc | 2020 Farrington St | Dallas, TX 75207-6647 | | | | First Class Mail |
| Matrix | Mark Humphries Photography, Inc | 221 Oakhill Dr | San Antonio, TX 78209-2911 | | | | First Class Mail |
| Matrix | Mark Hunter | Address Redacted | | | | | First Class Mail |
| Matrix | Mark J Lewis | Address Redacted | | | | | First Class Mail |
| Matrix | Mark J Moores | Address Redacted | | | | | First Class Mail |
| Matrix | Mark James Morrissey | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Janeway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Janofsky | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Johnston | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Kraus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Krause Obo Kin Auto Repair | 30940 Overseas Hwy | Big Pine Key, FL 33043-1012 | | | | First Class Mail |
| Matrix | Mark Leanard Garms | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Legemann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Legemann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Mark Legemann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Levy Photography | Three Rivers Council 578 | 1465 Calder St | Beaumont, TX 77701-1700 | | | First Class Mail |
| Matrix | Mark Lyfe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Mark Manchester | Address Redacted | | | | | First Class Mail |
| Matrix | Mark Mays | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Voting Party | Mark Mays | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Mark Mazeroski | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Mcauley | Address Redacted | | | | | | Email |
| Matrix | Mark Mccraw | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Mcfadden | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Merchant | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Merriam | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Messersmith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Mett | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Methakis Inc | P.O. Box 101 | | Greenville, SC 29602-0101 | | | MKIPPTY@MARKMOSDONORBS.COM | Email / First Class Mail |
| Matrix | Mark Milby | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Milesky Dba Age Creations | 88 Arbor Dr | | Southport, CT 06890-1090 | | | | First Class Mail |
| Matrix | Mark Mitchell | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Moeller Inc | P.O. Box 71998 | | Chicago, IL 60694-1998 | | | AR@MARKMONITOR.COM | Email / First Class Mail |
| Voting Party | Mark Monitor Inc | P.O. Box 71998 | | Chicago, IL 60694-1998 | | | | Email / First Class Mail |
| Matrix | Mark Montgomery | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Morley | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Mudon | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Myers | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark N Davie | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Nelson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Olsen | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Orlovsky | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Ozraga | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark P Samples | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark P. Della Posta, Esq. | 14 Lafayette Sq, Suite 400 | | Buffalo, NY 14203 | | | mdellaposta@webtrotterlagrasso.com | Email / First Class Mail |
| Matrix | Mark Parsons | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Peddins | 43780 Lewisburg Rd | | Natural Bridge, NY 13665 | | | rceko202@tamcny.rr.com | Email / First Class Mail |
| Voting Party | Mark Peddins | 43780 Lewisburg Rd | | Natural Bridge, NY 13665 | | | rceko202@tamcny.rr.com | Email / First Class Mail |
| Matrix | Mark Pendergast | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Pennington | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Phar. Ii | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Pelic | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Prescott | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark R Dennis Dvmg | Utah National Parks 591 | | 520 W Us Hwy 40 | Roosevelt, UT 84066 | | | First Class Mail |
| Matrix | Mark R Glesley | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark R Thomas-Patterson | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Rabb | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Ray | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Mark Ray | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Richard | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Richardson | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark S Cordero | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Sauer | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Sauer | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Scott The Estate | Of John R Gimbel | | 901 Dulaney Valley Rd Ste 400 | Towson, MD 21204-2665 | | Cjacobs@Cxgobber.Com | Email / First Class Mail |
| Matrix | Mark Serroll | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Sharkey | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Shelley | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Skipper | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Smith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Snell | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Snader | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Soderberg | Address Redacted | | | | | | First Class Mail |
| Voting Party | Mark Soderberg | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Spalda | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Spencer | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Stampucci | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Stephens | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Stewart | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Switzer | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Thomas | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Thomas Magnussen | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Thompson | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Turner | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Turner | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Turner | Address Redacted | | | | | | First Class Mail |
| Voting Party | Mark Turner | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Twain Elementary Pta | Simon Kenton Council 441 | | 709 E Walnut St | Westerville, OH 43081-2548 | | | First Class Mail |
| Matrix | Mark Twain Elementary PTO | Denver Area Council 061 | | 3965 S Fenton St | Littleton, CO 80123-1317 | | | First Class Mail |
| Matrix | Mark Twain Parents Club | Great Lakes Fsc 272 | | 30601 Calahan Rd | Roseville, MI 48066-1466 | | | First Class Mail |
| Matrix | Mark Tyson | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Valeta | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Vitello | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark W Winkelman | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Warzinski | Address Redacted | | | | | | First Class Mail |
| Matrix | Mark Wayment State Farm Insurance | Trapper Trails 589 | | 673 E 700 S | Clearfield, UT 84015-1202 | | | First Class Mail |
| Matrix | Mark Wilson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mark Winkelman | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Mark Woodman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Markavon United Methodist Church | Attn: Russell P Moraby | | 74 E Catharine St | Markavon, WI 53946-8812 | | russ.hirschy@gmail.com | Email / First Class Mail |
| Voting Party | Markavon United Methodist Church | Attn: Russel P Hirschy | | 74 E Catharine St | Markavon, WI 53946 | | russ.hirschy@gmail.com | Email / First Class Mail |
| Matrix | Market St Baptist Church | The Spirit Of Adventure 227 | | 37 Market St | Amesbury, MA 01913-2408 | | | First Class Mail |
| Matrix | Market St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Market St UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Market St United Methodist Church | Attn: Pastor | | 131 E Cameron St | Winchester, VA 22601 | | bstaffoster@nucmc.org | Email / First Class Mail |
| Voting Party | Market St United Methodist Church | Attn: Pastor, Market St UMC | | 131 E Cameron St | Winchester, VA 22601 | | bstaffoster@nucmc.org | Email / First Class Mail |
| Matrix | Market St United Methodist Church | Attn: Pastor, Market St UMC | | 131 E Cameron St | Winchester, VA 22601 | | bstaffoster@nucmc.org | Email / First Class Mail |
| Matrix | Market St-Old Methodist Church | Shenandoah Area Council 598 | | 131 E Cameron St | Winchester, VA 22601-4712 | | | First Class Mail |
| Matrix | Market St-Old Methodist Church Men | Del Mar Va 081 | | 75 Market St | Onancock, VA 23417-4223 | | | First Class Mail |
| Matrix | Marketing Evaluations Inc | P.O. Box 250 | | Manhasset, NY 11030-0358 | | | | First Class Mail |
| Matrix | Marketing Research Assoc | 150 National Dr Ste 2 | | Glastonbury, CT 06033-4373 | | | | First Class Mail |
| Matrix | Marketpo Limited | 15/f Worldwide House | | 19 Des Voeux Rd Central | Sheung Wan | Hong Kong | China | First Class Mail |
| Matrix | Marketplace Assoc, Inc | 2401 57th St, Ste 300 | | Denver, CO 80003-2140 | | | | First Class Mail |
| Matrix | Marketplace Associates, LLC | 2401 57th St, Ste 300 | | Denver, CO 80003-2140 | | | | First Class Mail |
| Matrix | Marketsmart LLC | 4804 Irm Dr Ste 100 | | Rockville, MD 20853-1144 | | | | First Class Mail |
| Matrix | Markey's Audio Visual Inc | 2301 Enterprise Park Pl | | Indianapolis, IN 46218-4200 | | | | First Class Mail |
| Matrix | Markham Services Inc | San Francisco Bay Area Council 028 | | 7130 Krause Ave | Oakland, CA 94605-2180 | | | First Class Mail |
| Matrix | Markham Web Presbyterian Church Inc | Central Florida Council 083 | | 1210 Markham Woods Rd | Lake Mary, FL 32746-4000 | | | First Class Mail |
| Matrix | Markie Fire & Game Club Park Inc | Anthony Wayne Area 157 | | P.O. Box 306 | Monroe, IN 46770-0306 | | | First Class Mail |
| Matrix | Markit Na Inc | 620 8th Ave | | New York, NY 10018 | | | KDKHOUM@MARKGTF.COM | Email / First Class Mail |
| Matrix | Markleville Local Christian Church | Crossroads Of America 160 | | 124 S Main St | Markleville, IN 46056-9633 | | | First Class Mail |
| Matrix | Markmonitor, Inc | 45 Fremont St Ste 2460 | | San Francisco, CA 94105-2205 | | | maruza.cabrera@markmonitor.com | Email / First Class Mail |
| Matrix | Markowski Herbold Glade And Mehlhaf PC | 1211 Sw 5Th Ave Ste 3000 | | Portland, OR 97204-3730 | | | RONHERBOLD@MARKOWITZHERBOLD.COM | Email / First Class Mail |
| Matrix | Mark's Plumbing Parts | P.O. Box 121554 | | Ft Worth, TX 76121-1554 | | | | Email / First Class Mail |
| Matrix | Markus Oliver | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Marla Baker | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marla Baker | Address Redacted | | | | | | First Class Mail |
| Matrix | Marla Mc Gee | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlboro Masonic Family Center 129 | Mayflower Council 251 | | 57 Fitchburg St | Marlborough, MA 01752-1261 | | | First Class Mail |
| Matrix | Marlboro Township | 1879 Township Dr | | Marlboro, NJ 07746-2299 | | | | First Class Mail |
| Matrix | Marlboro Twp Police Dept | Monmouth Council, Bsa 347 | | 1979 Township Dr | Marlboro, NJ 07746-2347 | | | First Class Mail |
| Matrix | Marlborough Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | | P.O. Box 237 | Marlborough, CT 06447-0237 | | | First Class Mail |
| Matrix | Marlene Agney | 155 Ewing St | | Princeton, NJ 08540-2726 | | | | First Class Mail |
| Matrix | Marlene Hulse | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlene Fink | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlene Pearson Gandhi | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marlene Sands | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlene W Mensch | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlene Weinrebeger | Address Redacted | | | | | | First Class Mail |
| Matrix | Marlene Schaefer | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marlene Walker | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marlin Elementary PTO | Hoover Triple Council 543 150 | | 1600 E Bethel Ln | Bloomington, IN 47408-9572 | | | First Class Mail |
| Matrix | Marlin First United Methodist Church | Attn: Pastor, Cameron F Supak | | 411 Coleman St | Marlin, TX 76661 | | firstumcmarlin@gmail.com | Email / First Class Mail |
| Matrix | Marlin First United Methodist Church | Attn:Cameron Supak | | 827 Rock Dam Rd | Marlin, TX 76661 | | | First Class Mail |
| Voting Party | Marlin First United Methodist Church | Attn:Cameron Thomas Supak | | 827 Rock Dam Rd | Marlin, TX 76661 | | wearesemecsupak@gmail.com | Email / First Class Mail |
| Voting Party | Marlin First United Methodist Church | Attn: Pastor, Cameron F Supak | | 411 Coleman St | Marlin, TX 76661 | | firstumcmarlin@gmail.com | Email / First Class Mail |
| Matrix | Marlin Fuel & Transp Inc | P.O. Box 660 | | Tavernier, FL 33070-0663 | | | | First Class Mail |
| Matrix | Marlin Hughes | Address Redacted | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Law Firm, PLLC, And Pfau Cochran Vertetis Amala, PLLC | Address Redacted | Email Address Redacted | Email / First Class Mail |
| Matrix | Marsh Roland A Bryan PC | 800 Shades Creek Pkwy Ste 6000 | Birmingham, AL 35209-4562 | STYLES@MRBLAW.COM / Email |
| Matrix | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | Email / First Class Mail |
| Voting Party | Marsh Usa Inc | P.O. Box 846015 | Dallas, TX 75284-6015 | First Class Mail |
| Matrix | Marsha Bullen | Address Redacted | | First Class Mail |
| Matrix | Marsha Craven (Carver) | Address Redacted | | First Class Mail |
| Matrix | Marsha Hughes | Address Redacted | | Email Address Redacted / Email / First Class Mail |
| Matrix | Marsha Howell | Address Redacted | | First Class Mail |
| Matrix | Marsha Johnson | Address Redacted | | First Class Mail |
| Matrix | Marsha Johnson | Attn: MTPC | 3441 SE Belmont | Portland, OR 97213 | office@mtfabiechurch.org / Email / First Class Mail |
| Matrix | Marsha Johnson | Attn: MTPC | 4307 NE Brazee | Portland, OR 97213 | vregon1@aol.com / Email / First Class Mail |
| Matrix | Marsha Minnott | Address Redacted | | Email Address Redacted / Email / First Class Mail |
| Matrix | Marsha Neely | Address Redacted | | First Class Mail |
| Matrix | Marsha Simonis | Address Redacted | | First Class Mail |
| Matrix | Marshall C Boone | Address Redacted | | First Class Mail |
| Matrix | Marshall Elementary PTA | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-4629 | First Class Mail |
| Matrix | Marshall Elementary PTO | National Capital Area Council 082 | 12505 Kahns Rd | Manassas, VA 20112-3241 | First Class Mail |
| Matrix | Marshall Elementary School | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-4629 | First Class Mail |
| Matrix | Marshall Elementary School PTO | Chickasaw Council 558 | P.O. Box 130 | Carrollton, MS 38917 | First Class Mail |
| Matrix | Marshall Erickson School PTO | Monmouth Council, Bsa 347 | 171 Elton Adelphia Rd | Freehold, NJ 07728-9211 | First Class Mail |
| Matrix | Marshall Fendermaker | Address Redacted | | First Class Mail |
| Matrix | Marshall Fine | Address Redacted | | First Class Mail |
| Matrix | Marshall Howard & Assoc Inc | 42 Saddleback Rd | Bell Canyon, CA 91307-1106 | First Class Mail |
| Matrix | Marshall Long | Address Redacted | | First Class Mail |
| Matrix | Marshall Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Marshall Memorial UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Matrix | Marshall Miller & Assoc Inc | P6 720 Industrial Park | P.O. Box 848 | Bluefield, VA 24605-0848 | First Class Mail |
| Matrix | Marshall O Dumonte | Address Redacted | | First Class Mail |
| Matrix | Marshall Presbyterian Church | Daniel Boone Council 414 | 163 S Main St | Marshall, NC 28753-7470 | First Class Mail |
| Matrix | Marshall Rotary Club | Southern Shores Fsc 783 | 140 W Michigan Ave | Marshall, MI 49068-1522 | First Class Mail |
| Matrix | Marshall Runhare | National Capital Area Council 082 | 8400 Gabel Dr | Marshall, VA 20115 | First Class Mail |
| Matrix | Marshall School | Erie Shores Council 460 | 415 Colburn St | Toledo, OH 43609-2411 | First Class Mail |
| Matrix | Marshall Steinman | Address Redacted | | Email Address Redacted / Email / First Class Mail |
| Matrix | Marshall UMC | Attn: DeAnne Taylor (Treasurer), John Nixon (Pastor) | 8405 W Main St | Marshall, VA 20115 | Johnnixon@nucmc.org / Email / First Class Mail |
| Voting Party | Marshall UMC | Attn: DeAnne Taylor (Treasurer), John Nixon (Pastor) | 8405 W Main St | Marshall, VA 20115 | First Class Mail |
| Matrix | Marshall UMC 8405 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Marshall UMC 8405 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Matrix | Marshall Umc Mens Club | Great Rivers Council 653 | 225 E Arrow St | Marshall, MO 65340-2205 | First Class Mail |
| Matrix | Marshall United Methodist Church | Attn: Mallory Chalker | 721 Old US 27 N | Marshall, MI 49068 | pastormallory@gmail.com / Email / First Class Mail |
| Voting Party | Marshall United Methodist Church | Attn: Mallory Chalker | 721 Old US 27 N | Marshall, MI 49068 | pastormallory@gmail.com / Email / First Class Mail |
| Matrix | Marshall University | Attn: Jennifer Amison | One John Marshall Dr | Huntington, WV 25755-0001 | First Class Mail |
| Matrix | Marshall University | Bsa Loan Asset | 1 John Marshall Dr | Huntington, WV 25703-0001 | First Class Mail |
| Matrix | Marshall-Utd Methodist | Marshall Rotary | Southern Shores Fsc 783 | 721 Us Hwy 27 N | Marshall, MI 49068 | First Class Mail |
| Matrix | Marshall Vituljikt | Address Redacted | | First Class Mail |
| Matrix | Marshalls Creek Volunteer Fire Dept | Minsi Trails Council 502 | Routes 402 & 209 | Marshalls Creek, PA 18335 | First Class Mail |
| Matrix | Marshallton United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Marshallton United Methodist - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Matrix | Marshallton United Methodist Church | Attn: Mark A Trotman | 1323 Cranberry Ln | Coatesville, PA 19320 | mtrotman@verizon.net / Email / First Class Mail |
| Voting Party | Marshallton United Methodist Church | Attn: Mark A Trotman | 1323 Cranberry Ln | Coatesville, PA 19320 | mtrotman@verizon.net / Email / First Class Mail |
| Matrix | Marshallton Utd Methodist Church | Chester County Council 539 | 1200 W Strasburg Rd | West Chester, PA 19382-1643 | First Class Mail |
| Matrix | Marshalltown Police Dept | Mid-Iowa Council 177 | 909 S 2Nd St | Marshalltown, IA 50158-3217 | First Class Mail |
| Matrix | Marshfield Clinic Health System Foothard | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | First Class Mail |
| Matrix | Marshfield Clinic Research Foundation | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5777 | First Class Mail |
| Matrix | Marshfield United Methodist Church | Attn: Terry Pierce, Co-Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | terrypierce@yahoo.com / Email / First Class Mail |
| Voting Party | Marshfield United Methodist Church | Attn: Terry Pierce, Co-Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | terrypierce@yahoo.com / Email / First Class Mail |
| Matrix | Marshfield Rod And Gun Club | Mayflower Council 251 | P.O. Box 831 | Marshfield, MA 02050-0831 | First Class Mail |
| Matrix | Marshfield Rotary | Ozark Trails Council 306 | P.O. Box 276 | Marshfield, MO 65706-0276 | First Class Mail |
| Matrix | Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | marshfieldunitumc@gmail.com / Email / First Class Mail |
| Voting Party | Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | marshfieldunitumc@gmail.com / Email / First Class Mail |
| Matrix | Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | mark@sanctuarysouthshore.org / Email / First Class Mail |
| Voting Party | Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | mark@sanctuarysouthshore.org / Email / First Class Mail |
| Matrix | Marshfield Utd Methodist Church | Mayflower Council 251 | 185 Plain St | Marshfield, MA 02050-1705 | First Class Mail |
| Matrix | Marshfield Utd Methodist Church | Ozark Trails Council 306 | 220 S Elm St | Marshfield, MO 65706-1531 | First Class Mail |
| Matrix | Marshmallow Fun Co | 1700 Westlake Rd Ste 3 | Wauwatosa, TX 75203-7340 | First Class Mail |
| Matrix | Mart First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Voting Party | Mart First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com / Email / First Class Mail |
| Matrix | Marta Brown | Address Redacted | | First Class Mail |
| Matrix | Marta Llinas | Address Redacted | | Email Address Redacted / Email / First Class Mail |
| Matrix | Marta O Neill | Address Redacted | | First Class Mail |
| Matrix | Martell Elementary School PTO | Great Lakes Fsc 272 | 9446 Livernois Rd | Troy, MI 48098-3103 | First Class Mail |
| Matrix | Martez Delacroix | Address Redacted | | First Class Mail |
| Matrix | Martfia Nixon | Address Redacted | | Email Address Redacted / Email / First Class Mail |
| Matrix | Martha A Hendrix | Address Redacted | | First Class Mail |
| Matrix | Martha A Stein | Address Redacted | | First Class Mail |
| Matrix | Martha Ann Zamecnik | Address Redacted | | First Class Mail |
| Matrix | Martha Booth | Address Redacted | | First Class Mail |
| Matrix | Martha Bowman UMC | Attn: Hugh Owen Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | hughcarver@cox.net / Email / First Class Mail |
| Voting Party | Martha Bowman UMC | Attn: Hugh Owen Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | hughcarver@cox.net / Email / First Class Mail |
| Matrix | Martha Bowman United Methodist Church | Attn: Mark Magers | 500 Bass Rd | Macon, GA 31210 | mmagers@marthabowman.org / Email / First Class Mail |
| Voting Party | Martha Bowman United Methodist Church | Attn: Mark Magers | 500 Bass Rd | Macon, GA 31210 | mmagers@marthabowman.org / Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Martha Bowman Utd Methodist Church | Central Georgia Council 096 | 506 Bass Rd | Macon, GA 31210-7501 | First Class Mail |
| Matrix | Martha Buchanan | Address Redacted | | | First Class Mail |
| Matrix | Martha Carden | Address Redacted | | | First Class Mail |
| Matrix | Martha Contreras | Address Redacted | | | Email / First Class Mail |
| Matrix | Martha Dantowitz | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Dooley | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Ewald Lebrun | Address Redacted | | | First Class Mail |
| Matrix | Martha Flamme | Address Redacted | | | First Class Mail |
| Matrix | Martha Freudenberg | Address Redacted | | | First Class Mail |
| Matrix | Martha Gaitens Elementary PTO | Greater Alabama Council 001 | 206 Dalton Dr | Birmingham, AL 35215-6505 | First Class Mail |
| Matrix | Martha Gelleher | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Goodsole | Address Redacted | | | First Class Mail |
| Matrix | Martha H Bouchet | Address Redacted | | | First Class Mail |
| Matrix | Martha Intra | Address Redacted | | | First Class Mail |
| Matrix | Martha Jakor | Address Redacted | | | First Class Mail |
| Matrix | Martha Jones | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha K Llewellyn | Address Redacted | | | First Class Mail |
| Matrix | Martha L Collins High School | Lincoln Heritage Council 205 | 801 Discovery Blvd | Shelbyville, KY 40065-9611 | First Class Mail |
| Matrix | Martha Meisler | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Montgomery Teare | Address Redacted | | | First Class Mail |
| Matrix | Martha Naylor | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Newby | Address Redacted | | | First Class Mail |
| Matrix | Martha Preslar | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Preston | Address Redacted | | | First Class Mail |
| Matrix | Martha Robinson | Address Redacted | | | First Class Mail |
| Matrix | Martha Simpson | Address Redacted | | | First Class Mail |
| Matrix | Martha Speed | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Starkweather | Address Redacted | | | First Class Mail |
| Matrix | Martha Webb | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martha Tchouer | Address Redacted | | | First Class Mail |
| Matrix | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Martha Washington Freewill Baptist Church | Great Smoky Mountain Council 557 | 215 Stagg Rd | Cartersage, TN 38316-5200 | First Class Mail |
| Matrix | Marthas Quilting, LLC | Circle Ten Council 571 | 1310 Cedar Branch Dr | Wylie, TX 75098-6678 | First Class Mail |
| Matrix | Marthi Baldwin | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Banning | Address Redacted | | | First Class Mail |
| Matrix | Martin Barbe | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Bongers | Address Redacted | | | First Class Mail |
| Matrix | Martin C Gordon | Address Redacted | | | First Class Mail |
| Matrix | Martin County Fire Rescue | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | First Class Mail |
| Matrix | Martin County Sheriff's Office | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | First Class Mail |
| Matrix | Martin County Sheriff's Office | East Carolina Council 426 | 305 E Main St | Williamston, NC 27892-2566 | First Class Mail |
| Matrix | Martin D'Ambrose | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Firm | Martin Disiere Jefferson & Wisdom LLP | Baur H Suave | 808 Travis, 11th Floor | Houston, TX 77002 | suave@mdjwlaw.com | Email / First Class Mail |
| Matrix | Martin Engineering PLC | P.O. Box 589 | Hurricane, WV 25526-0589 | | First Class Mail |
| Matrix | Martin F Vallot Auxiliary American | Prairielands 117 | 113 S State St | Westville, IL 61883-1541 | First Class Mail |
| Matrix | Martin Fox | Address Redacted | | | First Class Mail |
| Matrix | Martin Haley | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin I Haley | Address Redacted | | | First Class Mail |
| Matrix | Martin Kaca | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Latimer | Address Redacted | | | First Class Mail |
| Matrix | Martin Law, LLC | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Law, LLC | On Behalf Of Sive Claimant 2001 | Arlington Hts, IL 60005 | | jen@martinlawchicago.com | Email / First Class Mail |
| Matrix | Martin Luther Chapel | 4100 Terrace Ave | Rensselaer, NJ 08105 | | mlcemail2018@gmail.com | Email / First Class Mail |
| Matrix | Martin Luther Chapel | Frederick I Schutb | 302 Deland Ave | North Cape May, NJ 08204 | theschutbs@comcast.net | Email / First Class Mail |
| Voting Party | Martin Luther Chapel | Frederick I Schutb | 302 Deland Ave | North Cape May, NJ 08204 | theschutbs@comcast.net | Email / First Class Mail |
| Matrix | Martin Luther Chapel | 4100 Terrace Ave | Rensselaer, NJ 08105 | | mlcemail2018@gmail.com | Email / First Class Mail |
| Matrix | Martin Luther King Academy | Erie Shores Council 460 | 1300 Forest Ave | Toledo, OH 43607-1947 | First Class Mail |
| Matrix | Martin Luther King Elem/Middle | Baltimore Area Council 220 | 3730 Greenspring Ave | Baltimore, MD 21211-1308 | First Class Mail |
| Matrix | Martin Luther King, Jr Elementary School | San Francisco Bay Area Council 028 | 960 10th St | Oakland, CA 94607-3108 | First Class Mail |
| Matrix | Martin Luther King Jr Elementary | Last Frontier Council 480 | 1201 Ne 48Th St | Oklahoma City, OK 73111-5819 | First Class Mail |
| Matrix | Martin Luther King Jr Middle School | Louisiana Purchase Council 213 | 1730 Natland Rd | Monroe, LA 71202-3818 | First Class Mail |
| Matrix | Martin Luther King Jr Sr Hs | Theodore Roosevelt Council Bsa 386 | 386 Bergen Ave | Jersey City, NJ 07306-4302 | First Class Mail |
| Matrix | Martin Luther Lutheran Church | Coastal Carolina Council 550 | 2805 Harbor View Rd | Charleston, SC 29412-3215 | First Class Mail |
| Matrix | Martin M Kelstad | Address Redacted | | | First Class Mail |
| Matrix | Martin Mau | Address Redacted | | | First Class Mail |
| Matrix | Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | johnnymccoin@gmail.com | Email / First Class Mail |
| Voting Party | Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | johnnymccoin@gmail.com | Email / First Class Mail |
| Matrix | Martin Mills | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin P Walsh | Address Redacted | | | First Class Mail |
| Matrix | Martin Payne | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Richards | Address Redacted | | | First Class Mail |
| Matrix | Martin Rowland | Address Redacted | | | First Class Mail |
| Matrix | Martin Rueler | Address Redacted | | | First Class Mail |
| Matrix | Martin Schust Assoc | Narragansett 546 | 37 Landry Ave | North Attleboro, MA 02760-1308 | First Class Mail |
| Matrix | Martin Sepulveda | Address Redacted | | | First Class Mail |
| Matrix | Martin Spiritz | P.O. Box 150424 | Ogden, UT 84415-0424 | | XDAVIS@MARTINARCHERY.COM | Email / First Class Mail |
| Matrix | Martin Sr Baptist Church | Occoneechee 421 | 1006 E Martin St | Raleigh, NC 27601-1641 | First Class Mail |
| Matrix | Martin Trujillo | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin Utd Methodist Church | Longhorn Council 662 | 2621 Bedford Rd | Bedford, TX 76021-5901 | First Class Mail |
| Matrix | Martin Welsh | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | dcary@martinbrowne.com | Email / First Class Mail |
| Voting Party | Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | dcary@martinbrowne.com | Email / First Class Mail |
| Matrix | Martin, Harding & Mazzotti, LLP | Attn: Thomas Mortati | P.O. Box 15414 | Albany, NY 12212 | Thomas.Mortati@1800Law1010.Com | Email / First Class Mail |
| Firm | Martin, Harding & Mazzotti, LLP | Thomas M. Mortati, Esq. | PO Box 15141 | Albany, NY 12212-5141 | thomas.mortati@1800law1010.com | Email / First Class Mail |
| Matrix | Martina Abarzua | Address Redacted | | | First Class Mail |
| Matrix | Martina Geiser | Address Redacted | | | First Class Mail |
| Matrix | Martincade Hrabel | P.O. Box 7247-0258 | Philadelphia, PA 19170-0258 | | | First Class Mail |
| Matrix | Martinez Police Dept | Mt Diablo Silverado Council 023 | 525 Henrietta St | Martinez, CA 94553-2327 | First Class Mail |
| Matrix | Martinez Utd Methodist Church | Georgia-Carolina 091 | 3614 Washington Rd | Martinez, GA 30907-2846 | First Class Mail |
| Matrix | Martinez Yacht Club | Mt Diablo Silverado Council 023 | 111 Tarantino Dr | Martinez, CA 94553-1167 | First Class Mail |
| Matrix | Martin's Flag Co | 135 5Th St | West Des Moines, IA 50265-4717 | | MARTINSHOE@JMARTINFLAG.COM | Email / First Class Mail |
| Matrix | Martina Whitendale Greenhouse | 29070 Minnetaire Rd | Purdin, CO 81090-9808 | | First Class Mail |
| Matrix | Martinsburg Fire Dept | Shenandoah Area Council 598 | 205 N Raleigh St | Martinsburg, WV 25401-2731 | First Class Mail |
| Matrix | Martinsburg Police Dept | Shenandoah Area Council 598 | 232 N Queen St | Martinsburg, WV 25401-3014 | First Class Mail |
| Matrix | Martinsville Ave Hardware | P.O. Box 1031 | Martinsville, IN 46151-0031 | | | First Class Mail |
| Matrix | Marto Cobiola | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marty Haats Inc | P.O. Box 871 | Trinidad, CO 81082-0871 | | | First Class Mail |
| Matrix | Marty Indian School | Sioux Council 733 | P.O. Box 187 | Marty, SD 57361-0187 | First Class Mail |
| Matrix | Marty Martino | Address Redacted | | | First Class Mail |
| Matrix | Marty Wendt | Address Redacted | | | First Class Mail |
| Matrix | Marvell United Methodist Church | c/o Friday, Eldridge & Clark, LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | Email / First Class Mail |
| Matrix | Marvell United Methodist Church | Attn: Nina Gusick | P.O. Box 609 | Marvell, AR 72366 | marvellumc@gmail.com | Email / First Class Mail |
| Voting Party | Marvell United Methodist Church | Attn: Nina Gusick | P.O. Box 669 | Marvell, AR 72366 | marvellumc@gmail.com | Email / First Class Mail |
| Matrix | Marvin Dergan | Address Redacted | | | First Class Mail |
| Matrix | Marvin Duane Smith | Address Redacted | | | First Class Mail |
| Matrix | Marvin Frencl | Address Redacted | | | First Class Mail |
| Matrix | Marvin Huffman | Address Redacted | | | First Class Mail |
| Matrix | Marvin McFadden | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Marvin Presler | Address Redacted | | | First Class Mail |
| Matrix | Marvin Pritchard | Address Redacted | | | First Class Mail |
| Matrix | Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | ggiles@marvinumc.com | Email / First Class Mail |
| Matrix | Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | jefferies.uu@gmail.com | Email / First Class Mail |
| Voting Party | Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | jefferies.uu@gmail.com | Email / First Class Mail |
| Voting Party | Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | ggiles@marvinumc.com | Email / First Class Mail |
| Matrix | Marvin Weiser | Address Redacted | | | First Class Mail |
| Matrix | Marview Family Center | Minsi Trails Council 502 | 1425 Livingston St | Bethlehem, PA 18017-6545 | First Class Mail |
| Matrix | Marvista Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | chatrsy95@gfunch.com | Email / First Class Mail |
| Voting Party | Marvista Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | chatrsy95@gfunch.com | Email / First Class Mail |
| Matrix | Marvista Chapel Utd Methodist Church | Sequoyah Council 713 | 1882 Old Boones Creek Rd | Johnson City, TN 37615-4428 | First Class Mail |
| Matrix | Marvin Jacobs | Address Redacted | | | First Class Mail |
| Matrix | Marvyn Adelson | Address Redacted | | | First Class Mail |
| Matrix | Mary A Glasco | Address Redacted | | | First Class Mail |
| Matrix | Mary A Gunn | Address Redacted | | | First Class Mail |
| Matrix | Mary Adams | Address Redacted | | | First Class Mail |
| Matrix | Mary Adams | Address Redacted | | | First Class Mail |
| Firm | Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco, CA 94104 | malexander@maryalexanderlaw.com | Email / First Class Mail |
| Matrix | Mary Alice Hawes | Address Redacted | | | First Class Mail |
| Matrix | Mary Allen | Address Redacted | | | First Class Mail |
| Matrix | Mary Ann Cariboo | Address Redacted | | | First Class Mail |
| Matrix | Mary Ann Martino | Address Redacted | | | First Class Mail |
| Matrix | Mary Ann Schill Virginia Doss Image Fund | Stonewall Jackson Council 763 | 1791 Sugar Hollow Rd | Crozet, VA 22932-2231 | First Class Mail |
| Matrix | Mary Ann Thompson | Address Redacted | | | First Class Mail |
| Matrix | Mary Anne Armstrong | Baltimore Area Council 220 | 224 N Bertram Dr | Baltimore, MD 21225-1415 | First Class Mail |
| Matrix | Mary Anne Mrowcewicz | Address Redacted | | | First Class Mail |
| Matrix | Mary Anne S Narco | Address Redacted | | | First Class Mail |
| Matrix | Mary April | Address Redacted | | | First Class Mail |
| Matrix | Mary Armenta | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Mary Baldwin | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Barnhart | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Barry | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Bartek | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Beck After School Child Care | Leudel Council 100 | 816 McDonald St | Elkhart, IN 46516-4111 | | | Email |
| Matrix | Mary Bernal | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Berthoff | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Best | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Beth Voss | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Biggs | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Blair | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Bobe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Bogg | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Bosworth | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Bowers | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Brantley | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Brown | Address Redacted | | | | | First Class Mail |
| Matrix | | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Bryan Elementary School PTA | Crossroads Of America 160 | 7880 Shelby St | Indianapolis, IN 46227-5996 | | | First Class Mail |
| Matrix | Mary Bryant Elementary School PTA | Greater Tampa Bay Area 089 | 10050 Nine Eagles Dr | Tampa, FL 33626-3074 | | | First Class Mail |
| Matrix | Mary Buckley | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Buckingham | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Burke | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Butcher-White | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Campbell Center | Del Mar Va 081 | 4641 Weldin Rd | Wilmington, DE 19803-4029 | | | First Class Mail |
| Matrix | Mary Capen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Carey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Carns | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Catherine Degnan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Chappell | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Chisholm | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Colby | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Coleman | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Collins Agency, Inc | 3909 Cole Ave Ste 250 | Dallas, TX 75204-1390 | | | | First Class Mail |
| Matrix | Mary Compton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Conwell | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Cooney | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Corduroy | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Cowley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Daley | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Daly | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Deffner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Degel | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Degner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Demski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Deiter | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Donahue | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Duncan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Dupont | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Durso Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Mary E Griswold School Parents Club | Connecticut Rivers Council, Bsa 066 | 110 Heather Ln | Kensington, CT 06037-2056 | | | First Class Mail |
| Matrix | Mary E Guido | Address Redacted | | | | | First Class Mail |
| Matrix | Mary E Mendoza | Address Redacted | | | | | First Class Mail |
| Matrix | Mary E Wilson Memorial Church | Patriots Path Council 358 | 7 Valley Rd | Watchung, NJ 07069-6034 | | | First Class Mail |
| Matrix | Mary Edward | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Effler | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Ellen Seifert | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Ellen Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Engelman | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Erwin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | admin@maryestherumc.org | Email / First Class Mail |
| Voting Party | Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | admin@maryestherumc.org | Email / First Class Mail |
| Matrix | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569-2088 | | | First Class Mail |
| Matrix | Mary Esther Utd Methodist Church | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | Pkwy | Mary Esther, FL 32569 | | First Class Mail |
| Matrix | Mary Fellows Penfield Chapter No Eas | Seneca Waterways 397 | 325 Plank Rd | Webster, NY 14580-1221 | | | First Class Mail |
| Matrix | Mary Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Flack | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Fleischhauer | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Foerster | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Fowler | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Frances Herrin | 213 W 108th Pl | Galliano, LA 70354 | | | herrin@mssn.net | Email / First Class Mail |
| Voting Party | Mary Frances Herrin | 212 W 108th Pl | Galliano, LA 70354 | | | herrin@mssn.net | Email / First Class Mail |
| Matrix | Mary Frances Romero | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Fraasler | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Fromenthal | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Fruehan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Garrett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Geraghty | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Giles | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Goodwin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Gormon | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Quinn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary H Krueger | Address Redacted | | | | | First Class Mail |
| Matrix | Mary H Iwan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Hagan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Hager | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Handlin | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Haugland | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Heaney | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Help Of Christians | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | First Class Mail |
| Matrix | Mary Help Of Christians School | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | | | First Class Mail |
| Matrix | Mary Henning | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Henry | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Herbek | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Hines | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Hogan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Holt | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Hopp | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Horst | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Houts | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Howard | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Hughes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Hunter | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Immaculate Catholic Church | Great Rivers Council 653 | 716 E Washington St | Kirksville, MO 63501-3175 | | | First Class Mail |
| Matrix | Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | First Class Mail |
| Voting Party | Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Matrix | Mary Institute St Louis Country School | Greater St Louis Area Council 312 | 101 N Warson Rd | St Louis, MO 63124-1131 | | | First Class Mail |
| Matrix | Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Ateleo Pl | Wailuku, HI 96793 | | JoseOTA7@yahoo.com | Email / First Class Mail |
| Matrix | Mary J Lovell | 947 Olney Ave, 156 | Astoria, OR 97103 | | | | First Class Mail |
| Voting Party | Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Ateleo Pl | Wailuku, HI 96793 | | JoseOTA7@yahoo.com | Email / First Class Mail |
| Matrix | Mary J Matthies | 947 Olney Ave, 156 | Astoria, OR 97103 | | | | First Class Mail |
| Matrix | Mary Janet Riley | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Jarvis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Jefferson | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Jernigan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Jo S Croft-Stone | 461 Cox Rd, Ste 24 | Gastonia, NC 28054-0404 | | | | First Class Mail |
| Matrix | Mary Jo St Louis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Jones | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Joyner | Address Redacted | | | | | First Class Mail |
| Matrix | Mary K Brody | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Katherine R Skrzenski | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Keith Elks Mill Designs | 6179 Radford Dr | Riverside, GA 30296-1848 | | | | First Class Mail |
| Matrix | Mary Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Kennison | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Killingsworth | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Kobza | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Kolodzieski | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Kolsky | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Krehmer | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Kunze | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary L Ulrey | Address Redacted | | | | | First Class Mail |
| Matrix | Mary L Liberman | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Lotto | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Mary Logan | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Lou Tiltson | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Louise Boyt | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Lovell | Address Redacted | | | | | First Class Mail |
| Matrix | Mary Lyon Church | Western Massachusetts Council 234 | 17 Upper St | Buckland, MA 01338 | | | First Class Mail |
| Matrix | Mary M Mertinger | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Mary M Miller | Address Redacted | | | First Class Mail |
| Matrix | Mary Malpass | Address Redacted | | | First Class Mail |
| Matrix | Mary Marek PTO | Bay Area Council 574 | 2940 Kirby St | Pearland, TX 77584-5701 | First Class Mail |
| Matrix | Mary Margaret Rowan | 14051 Paseo del Espiritu | Tucson, AZ 85173-2810 | | First Class Mail |
| Matrix | Mary Margaret Rowan | 14051 Paseo del Espiritu | Tucson, AZ 85175-2810 | | First Class Mail |
| Matrix | Mary Marmo | Address Redacted | | | First Class Mail |
| Matrix | Mary Mascogill | Address Redacted | | | First Class Mail |
| Matrix | Mary Massa-Anderson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Massa-Williams | Address Redacted | | | First Class Mail |
| Matrix | Mary Matsie Bethune Elementary School | Southeast Louisiana Council 214 | 2463 Humanity St | New Orleans, LA 70122-4711 | First Class Mail |
| Matrix | Mary Matland Bethune PTA | Circle Ten Council 571 | 1845 Duncanville Rd | Dallas, TX 75211-6518 | First Class Mail |
| Matrix | Mary Mauriello | Address Redacted | | | First Class Mail |
| Matrix | Mary Mikaelian | Address Redacted | | | First Class Mail |
| Matrix | Mary Milliman | Address Redacted | | | First Class Mail |
| Matrix | Mary Millstead | Address Redacted | | | First Class Mail |
| Matrix | Mary Mother Of God Catholic Church | Patriots Path Council 358 | 157 S Triangle Rd | Hillsborough, NJ 08844-4800 | First Class Mail |
| Matrix | Mary Mother Of God Catholic Church | Westark Area Council 16 | P.O. Box 2502 | Harrison, AR 72602-2502 | First Class Mail |
| Matrix | Mary Mother of God Parish | Attn: Andre L Ayala | 54 Old Hwy 22 | Clinton, NJ 08809 | First Class Mail |
| Matrix | Mary Mother Of God Parish | Northeastern Pennsylvania Council 501 | 316 William St | Scranton, PA 18508-2760 | First Class Mail |
| Voting Party | Mary Mother of God Parish | Attn: Andre L Ayala | 54 Old Hwy 22 | Clinton, NJ 08809 | First Class Mail |
| Matrix | Mary Mother, Redeemer Catholic Ch | Cradle Of Liberty Council 525 | 1520 Upper Gulph Rd | North Wales, PA 19454-1807 | First Class Mail |
| Matrix | Mary Moutoux | Address Redacted | | | First Class Mail |
| Matrix | Mary Muncy | Address Redacted | | | First Class Mail |
| Matrix | Mary Mould | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Nagel | Address Redacted | | | First Class Mail |
| Matrix | Mary Nasi | Address Redacted | | | First Class Mail |
| Matrix | Mary Noah-Owens | Address Redacted | | | First Class Mail |
| Matrix | Mary Nordmann | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Of Nazareth School | National Capital Area Council 082 | 14131 Seneca Rd | Germantown, MD 20874-3337 | First Class Mail |
| Matrix | Mary O'Geary | Address Redacted | | | First Class Mail |
| Matrix | Mary Our Queen Catholic Church | Atlanta Area Council 092 | 6260 The Corners Pkwy | Norcross, GA 30092-3306 | First Class Mail |
| Matrix | Mary Page | Address Redacted | | | First Class Mail |
| Matrix | Mary Pearce | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Pearse | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Petty | Address Redacted | | | First Class Mail |
| Matrix | Mary Petrotoff | Address Redacted | | | First Class Mail |
| Matrix | Mary Pomeroy | Address Redacted | | | First Class Mail |
| Matrix | Mary Porma | Address Redacted | | | First Class Mail |
| Matrix | Mary Portasin | Address Redacted | | | First Class Mail |
| Matrix | Mary Portasin-Gambaro | Address Redacted | | | First Class Mail |
| Matrix | Mary Pottorgen | Address Redacted | | | First Class Mail |
| Matrix | Mary Powell | Address Redacted | | | First Class Mail |
| Matrix | Mary Queen Catholic Church | Bay Area Council 574 | 606 Cedarwood Dr | Friendswood, TX 77546-4911 | First Class Mail |
| Matrix | Mary Queen Heaven RC Ch | Greater New York Councils, Bsa 640 | 1395 E 56Th St | Brooklyn, NY 11234-4012 | First Class Mail |
| Matrix | Mary Queen Of Heaven School | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | First Class Mail |
| Matrix | Mary Queen Of Peace | Greater St Louis Area Council 312 | 676 W Lockwood Ave | St Louis, MO 63119-3550 | First Class Mail |
| Matrix | Mary Queen Of Peace | Lake Erie Council 440 | 4423 Pearl Rd | Cleveland, OH 44109-4102 | First Class Mail |
| Matrix | Mary Queen Of Peace Catholic Church | Chief Seattle Council 609 | 1121 228Th Ave Se | Sammamish, WA 98075-9509 | First Class Mail |
| Matrix | Mary Queen Of Peace Catholic Church | Istrouma Area Council 211 | 1501 N Causeway Approach | Mandeville, LA 70471-3047 | First Class Mail |
| Matrix | Mary Queen Of Peace Catholic Church | Norwela Council 215 | 7738 Barksdale Blvd | Bossier City, LA 71112-8738 | First Class Mail |
| Matrix | Mary Queen Of Peace Catholic Community | New Birth Of Freedom 544 | 401 Marra Cir | Carlisle, PA 17013 | First Class Mail |
| Matrix | Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | uzeringue@arch-no.org | Email |
| | | | | | First Class Mail |
| Voting Party | Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | uzeringue@arch-no.org | Email |
| | | | | | First Class Mail |
| Matrix | Mary Queen Of The Holy Rosary | Blue Grass Council 204 | 601 Hill N Dale Rd | Lexington, KY 40503-1116 | First Class Mail |
| Matrix | Mary Quinot | Address Redacted | | | First Class Mail |
| Matrix | Mary Rausch | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Read | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Reed-Martin | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Rigg Neighborhood Center | Crossroads Of America 160 | 1500 W Morris St | Indianapolis, IN 46221-1340 | First Class Mail |
| Matrix | Mary Roark | Address Redacted | | | First Class Mail |
| Matrix | Mary Robinson | Address Redacted | | | First Class Mail |
| Matrix | Mary Robinson | Address Redacted | | | First Class Mail |
| Matrix | Mary Rogers | Address Redacted | | | First Class Mail |
| Matrix | Mary Romero | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Romero | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Rose | Address Redacted | | | First Class Mail |
| Matrix | Mary Russell | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Ryan | Address Redacted | | | First Class Mail |
| Matrix | Mary S Barrett | Address Redacted | | | First Class Mail |
| Matrix | Mary Sansbury | Address Redacted | | | First Class Mail |
| Matrix | Mary Schwazler | Address Redacted | | | First Class Mail |
| Matrix | Mary Seber | Address Redacted | | | First Class Mail |
| Matrix | Mary Smith | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Smith | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Smith | Address Redacted | | | First Class Mail |
| Matrix | Mary Soderberg | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Sprague | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Stake | Address Redacted | | | First Class Mail |
| Matrix | Mary Staten | Address Redacted | | | First Class Mail |
| Matrix | Mary Stole | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Streeter | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Sushaye | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary T Hartley | Address Redacted | | | First Class Mail |
| Matrix | Mary T Feiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 40391 | mtpeiser@hotmail.com | Email |
| | | | | | First Class Mail |
| Voting Party | Mary T Feiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 40391 | mtpeiser@hotmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Mary Taylor Memorial UMC, Inc. | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | christopherpaton@msn.com | Email |
| | | | | | First Class Mail |
| Voting Party | Mary Taylor Memorial UMC, Inc. | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | christopherpaton@msn.com | Email |
| | | | | | First Class Mail |
| Matrix | Mary Taylor Memorial United Methodist Church, Inc. | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | christopherpaton@msn.com | Email |
| | | | | | First Class Mail |
| Matrix | Mary Tidball | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Todd | Address Redacted | | | First Class Mail |
| Matrix | Mary Tofte-Archbold | Address Redacted | | | First Class Mail |
| Matrix | Mary Tolley | Address Redacted | | | First Class Mail |
| Matrix | Mary Tucker | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Turinsky | Address Redacted | | | First Class Mail |
| Matrix | Mary Unterwood | Address Redacted | | | First Class Mail |
| Matrix | Mary Wade | Address Redacted | | | First Class Mail |
| Matrix | Mary Walker | Address Redacted | | | First Class Mail |
| Matrix | Mary Wars | Address Redacted | | | First Class Mail |
| Matrix | Mary Washington Hospital | 1040 Fall Hill Ave Ste #28 | Fredericksburg, VA 22401-3343 | | | First Class Mail |
| Matrix | Mary Washington Hospital | Pharmacy Dept | 1001 Sam Perry Blvd | Fredericksburg, VA 22401-4453 | | First Class Mail |
| Matrix | Mary Webb | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Whitblen | Address Redacted | | | First Class Mail |
| Matrix | Mary Wilfong | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Mary Williams | Address Redacted | | | First Class Mail |
| Matrix | Mary Williams | Address Redacted | | | First Class Mail |
| Matrix | Mary Wisdom | Address Redacted | | | First Class Mail |
| Matrix | Mary Wobschall | Address Redacted | | | First Class Mail |
| Matrix | Mary Woodford | Address Redacted | | | First Class Mail |
| Matrix | Maryboard Parent Support Org | Lincoln Pacific Council #65 | 12325 Sw Katherine St | Portland, OR 97223-2154 | | First Class Mail |
| Matrix | Mary Zaccanto | Address Redacted | | | First Class Mail |
| Matrix | Mary Zaucha | Address Redacted | | | First Class Mail |
| Matrix | Mary Zdankiewicz | Address Redacted | | | First Class Mail |
| Matrix | Mary, Queen Of Peace Catholic Church, Danville, Inc. | Attn: John S Mercer | 1460 N Meridian St | Indianapolis, IN 46202 | jsmercer@mdpage.com | Email |
| | | | | | First Class Mail |
| Voting Party | Mary, Queen Of Peace Catholic Church, Danville, Inc. | Attn: John S Mercer | 1460 N Meridian St | Indianapolis, IN 46202 | jsmercer@mdpage.com | Email |
| | | | | | First Class Mail |
| Matrix | Maryann Edgington | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Maryann Petrazelli | Address Redacted | | | First Class Mail |
| Matrix | Maryann Purcell-Lauzer | Address Redacted | | | First Class Mail |
| Matrix | Maryanne Miller | Address Redacted | | | First Class Mail |
| Matrix | MaryGrah-Noah Thompson | Address Redacted | | | First Class Mail |
| Matrix | Maryellen Gervasio | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | MaryHelen Travis | Address Redacted | | | First Class Mail |
| Matrix | Maryhurst | Lincoln Heritage Council 205 | 1015 Dorsey Ln | Louisville, KY 40223-2612 | | First Class Mail |
| Matrix | Maryland Child Support Account, | Case No 870825194 | Baltimore, MD 21297 | | | First Class Mail |
| Matrix | Maryland Dept Of Assessments & Taxation | Charter Div | 301 W Preston St Ste 801 | Baltimore, MD 21201-2310 | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Melissa Aberson, Comm Sincc Coord | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | aberson@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Rosalyn Avery, Health Benefits Coord | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | avery@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Cindy Briscoe, Acting Fleet Mgr | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | briscoe@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Stacie Dashiell, Assist Dir of Security | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | dashiell@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Desiree Harvey, Acord Mgr | 13701 Jarretts Rd SE | Flintstone, MD 21530 | desiree.harvey@maryland.gov | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Cory Fink, Case Mgmt Prgm Sup | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | fink@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Barbara Gunton, Administrative Officer | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | gunton@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Judy Hedel, Center Director | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | hedel@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Vikken Mimtek, Director | 200 Kent Ave | La Plata, MD 20646-1734 | mimntek@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Shelly Mintz, Owner | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | mintz@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Linda Padgett, Testing Supvr | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | padgett@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Gavin Parashniak, Director | 120 W Fayette St | Baltimore, MD 21201-3741 | parashnicog@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Chareese Perry, Residential Group Life Mgr | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | perry@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Karl Pothier, Principal Counsel | 1 Public Sq Ste 500 | Hagerstown, MD 21740-5582 | pothier@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Gary Riddle, Supervisor | 200 Kent Ave | La Plata, MD 20646-1734 | riddle@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Robert Shipman | Resource Specialist Supv | 308 Washington Ave | Towson, MD 21204-4714 | shipman@dju.state.md.us | Email |
| | | | | | First Class Mail |
| Matrix | Maryland Dept of Juvenile Services | Attn: Eric Solomon, Dir Of Comm | 120 W Fayette St | Baltimore, MD 21201-3741 | solomon@dju.state.md.us | Email |
| | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | | Massapequa, NY 11758 | | massapequumc@aol.com | Email / First Class Mail |
| Voting Party | Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | | Massapequa, NY 11758 | | massapequumc@aol.com | Email / First Class Mail |
| Matrix | Massapequa Fire Dept | Theodore Roosevelt Council 386 | 1 Brooklyn Ave | | Massapequa, NY 11758-4815 | | | First Class Mail |
| Matrix | Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | | Massena, NY 13662 | | kperry62@twcny.rr.com | Email / First Class Mail |
| Voting Party | Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | | Massena, NY 13662 | | kperry62@twcny.rr.com | Email / First Class Mail |
| Firm | Massey & Duffy, PLLC | Michael Massey, Florida Bar No. 153680 | 855 E. Univ Ave | | Gainesville, FL 32601 | | Massey@352Law.com | Email / First Class Mail |
| Firm | Massey Law Firm | Daniel P. Massey | 14300 N. Northsight Blvd, Ste 121 | | Scottsdale, AZ 85260 | | dan@dmasseylaw.com | Email / First Class Mail |
| Matrix | Masseys Wholesale Sporting Goods | 308 S Shelby St | | Carthage, TX 75633-3614 | | | First Class Mail |
| Matrix | Massie Reclamation Inc | P.O. Box 76 | | Glen A, WV 25801-0076 | | | First Class Mail |
| Matrix | Master Duplicators II | Orange County Council 039 | 10801 Patricia Dr | | Garden Grove, CA 92840-2215 | | | First Class Mail |
| Matrix | Master Medical Equipment LLC | 2345 Dr F E Wright Dr | Jackson, TN 38305-7501 | | | TMATTH@MMEMED.COM | Email / First Class Mail |
| Matrix | Master Medical Equipment LLC | P.O. Box 11476 | Jackson, TN 38308-0124 | | | TMATTH@MMEMED.COM | Email / First Class Mail |
| Matrix | Mastercraft | 2220 Century Cir | Irving, TX 75062-4955 | | | | First Class Mail |
| Matrix | MasterFit Enterprises, Inc | 11 Magnolia Rd | Briarcliff Manor, NY 10510-1129 | | | | First Class Mail |
| Matrix | Masterpieces International std LLC | 28 Broadway, Fl1 1402 1475 Fl | New York, NY 10006-3085 | | | AK@MASTERPIECEINTL.COM | Email / First Class Mail |
| Matrix | Mastertent | P.O. Box 653723 | Cincinnati, OH 45263-3723 | | | MARK.OGLESBY@HGTMAIL.COM | Email / First Class Mail |
| Matrix | Mastery Charter Smedley Campus | Cradle Of Liberty Council 525 | 1790 Bridge St | | Philadelphia, PA 19124-1359 | | | First Class Mail |
| Matrix | Mastic Beach Fire Dept | Suffolk County Council Inc 404 | 265 Neighborhood Rd | | Mastic Beach, NY 11951-3511 | | | First Class Mail |
| Matrix | Mastic Beach Property Owners Assoc | Suffolk County Council Inc 404 | P.O. Box 212 | | Mastic Beach, NY 11951-0212 | | | First Class Mail |
| Matrix | Mastic Fire Dept | Suffolk County Council Inc 404 | 1080 Mastic Rd | | Mastic, NY 11950-3164 | | | First Class Mail |
| Matrix | Matakari Masonic Lodge | Great Alaska Council 610 | P.O. Box 297 | | Palmer, AK 99645-0297 | | | First Class Mail |
| Matrix | Mataeeen United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mataeeen United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Mataeeen Utd Methodist Church | Monmouth Council, Bsa 347 | 478 Atlantic Ave | | Matawan, NJ 07747-2326 | | | First Class Mail |
| Matrix | Matchbox Limousine Inc | P.O. Box 166119 | Nashville, TN 37216-6219 | | | | First Class Mail |
| Matrix | Mater Academy Bonanza | Las Vegas Area Council 328 | 4760 E Bonanza Rd | | Las Vegas, NV 89110-3577 | | | First Class Mail |
| Matrix | Mater Christi Holy Name Society | Pathway To Adventure 456 | 2415 S 10th Ave | | North Riverside, IL 60546-1120 | | | First Class Mail |
| Matrix | Mater Dei Parish | Jayhawk Area Council 197 | 1134 Sw 10Th Ave | | Topeka, KS 66604-1186 | | | First Class Mail |
| Matrix | Material Flow & Conveyor System, Inc | P.O. Box 550 | Harrald, OR 97920-0549 | | | | First Class Mail |
| Matrix | Maternal And Child Health Consortium | Chester County Council 539 | 637 Millers Hl | | Kennett Square, PA 19348-2431 | | | First Class Mail |
| Matrix | Maternity Bvm Roman Catholic Church | Cradle Of Liberty Council 525 | 9230 Bustleton Ave | | Philadelphia, PA 19115 | | | First Class Mail |
| Matrix | Maternity Of Mary - St Andrew School | Northern Star Council 250 | 592 Arlington Ave W | | St Paul, MN 55117-4221 | | | First Class Mail |
| Matrix | Mather School PTO | The Spirit Of Adventure 227 | 1 Parish St | | Dorchester, MA 02122-1603 | | | First Class Mail |
| Matrix | Mother-Perkins Rotary Club | Golden Empire Council 047 | 96 Lido Cir | | Sacramento, CA 95826-1613 | | | First Class Mail |
| Matrix | Matheson Tri Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | First Class Mail |
| Voting Party | Matheson Tri Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | First Class Mail |
| Matrix | Mathew Bason | Address Redacted | | | | | First Class Mail |
| Matrix | Mathew Boyd | Address Redacted | | | | | First Class Mail |
| Matrix | Mathew Eager | Address Redacted | | | | | First Class Mail |
| Matrix | Mathews Elementary School PTA | Capital Area Council 564 | 906 W Lynn St | | Austin, TX 78703-4754 | | | First Class Mail |
| Matrix | Mathews Hometown Market Inc | Twin Rivers Council 364 | 9 S Melcher St | | Johnstown, NY 12095-2518 | | | First Class Mail |
| Matrix | Mathews Sheet Metal Inc | P.O. Box 335 | Mathews, VA 23109 | | | | First Class Mail |
| Matrix | Matthews PTA | Capital Area Council 564 | 906 W Lynn St | | Austin, TX 78703-4758 | | | First Class Mail |
| Matrix | Matthews United Methodist Church | Attn: Rev Adrian Rogers | 106 Promenade Ln | | Greenwood, SC 29649 | | adrogers@umcsc.org | Email / First Class Mail |
| Matrix | Matthews United Methodist Church | Attn: Ray G Crews | 1615 Main St | | Columbia, SC 29201 | | cfxmetfox@umcsc.org | Email / First Class Mail |
| Voting Party | Matthews United Methodist Church | Attn: Ray G Crews | 1615 Main St | | Columbia, SC 29201 | | cfxmetfox@umcsc.org | Email / First Class Mail |
| Matrix | Matthews United Methodist Church | Attn: Rev Adrian Rogers | 106 Promenade Ln | | Greenwood, SC 29649 | | adrogers@umcsc.org | Email / First Class Mail |
| Matrix | Matthews, Richard J | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthewson St United Methodist Church | Attn: Lisa Carter | 134 Mathewson St | | Providence, RI 02903 | | mathewsonstreetumc@gmail.com | Email / First Class Mail |
| Voting Party | Matthewson St United Methodist Church | Attn: Lisa Carter | 134 Mathewson St | | Providence, RI 02903 | | mathewsonstreetumc@gmail.com | Email / First Class Mail |
| Matrix | Matthias Hart | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Frohlich | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Mathis First United Methodist Church | Mathis 1st United Methodist | 420 S Duval St | | Mathis, TX 78368 | | hammrethel@sbcglobal.net | Email / First Class Mail |
| Voting Party | Mathis First United Methodist Church | Mathis 1st United Methodist | 420 S Duval St | | Mathis, TX 78368 | | hammrethel@sbcglobal.net | Email / First Class Mail |
| Matrix | Mathis, MacRae & Richter, Ltd | Attn: Colin C Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | cclark@mmrltd.com | Email / First Class Mail |
| Voting Party | Mathis, MacRae & Richter, Ltd | Attn: Colin C Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | cclark@mmrltd.com | Email / First Class Mail |
| Matrix | Matius De Jarnis Plc | South Texas Council 577 | 1415 Shiloh Dr | | Laredo, TX 78045-8317 | | | First Class Mail |
| Matrix | Mattock's Lock & Key Service | 10620 Fairhaven Ct | Leesburg, FL 34788-3836 | | | | First Class Mail |
| Matrix | Matzaca UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Voting Party | Matzaca UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Matson Alarm Co Inc | 581 W Fallbrook Ave Ste 100 | Fresno, CA 93711-5519 | | | | First Class Mail |
| Matrix | Matson Motors Inc | 2958 Highway 425 | Ely, MN 55731-8379 | | | | First Class Mail |
| Matrix | Matt Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Matt Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Mattagumohaut Elementary School PTO | East Carolina Council 426 | 60 Juniper Bay Rd | | Swansporter, NC 27885-9507 | | | First Class Mail |
| Matrix | Mattoponch Utd Congregational | Narragansett 546 | P.O. Box 184 | | Mattapoisett, MA 02739-0184 | | | First Class Mail |
| Matrix | Mattaponi United Methodist Church | Attn: Tracy Reeves | P.O. Box 243 | | Mattaponsetsg, ME 04459 | | | First Class Mail |
| Voting Party | Mattaponi United Methodist Church | Attn: Tracy Reeves | P.O. Box 243 | | Mattaponetesg, ME 04459 | | | First Class Mail |
| Matrix | Mattawan Lions Club | Southern Shores Fsc 783 | P.O. Box 447 | | Mattawan, MI 49071-0462 | | | First Class Mail |
| Matrix | Mattawan Sales Corp | P.O. Box 500125 | Atlanta, GA 30384-4012 | | | Craig.Young@Mtmbel.Com | Email / First Class Mail |
| Firm | Mattei & Mattei P. C | Roger Mattei, Jr | 124 North Washington Avenue | | Scranton, PA 18503 | | info@matteeslaw.com | Email / First Class Mail |
| Matrix | Matthew (Matt) Ferraro | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew A Barkell | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew A Brydon | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 12902 Us Hwy 301 S | | Riverview, FL 33578-7400 | | | First Class Mail |
| Matrix | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | 2300 S Dock St Ste 102 | | Palmetto, FL 34221-8890 | | | First Class Mail |
| Matrix | Matthew A Trumm | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Abney | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Ackerman | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Adams | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Adkins | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Angel | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Armstrong | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew B Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Bailor | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Baker | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Bell | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Bender | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Bender & Co Inc | P.O. Box 7247-6179 | Philadelphia, PA 19170-6179 | | | | First Class Mail |
| Matrix | Matthew Branum | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Bull | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Joyce | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Muuselson | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Risch | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew C Thhibodeaux | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Champion | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Chase | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Cheeku | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Cleborne | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Compton | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Conlon | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Conners | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Cook | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew D Moulds | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew D Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew D Sink | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew D Warrick | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dahlem | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dale | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew David Singles | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Davino | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Dienger | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dowling | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dukeman | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dunlap | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Dunn | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Durrett | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew E Walters | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Eberbeson | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Fernandes | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew Fort Henry | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Funk | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew G Emery | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Gardner | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Gellas | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Ghiralda | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Graham | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Grassiaus | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew H Buck | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew H Frary | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew H Haney | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew H Walston | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Hein | Address Redacted | | | | | First Class Mail |
| Matrix | Matthew Heymann | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Matthew High | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Matthew Hogg | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Holdbrooks | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Turcotte | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Bowler | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Busk | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Franz | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Giorgio | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Hutson | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Jethroe | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Kennedy | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Mercer | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Perrin | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Russ | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Stephens | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Van Dyke | Address Redacted | | | | First Class Mail |
| Matrix | Matthew J Wong | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Jacquier | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Jameson | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Jaranski | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Matthew K Roth | Address Redacted | | | | First Class Mail |
| Matrix | Matthew K Rose | Address Redacted | | | | First Class Mail |
| Matrix | Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Matthew K White | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Kasula | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Kaufman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Keith Miller | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Kubiuritz | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Kubler | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Lacy | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Langlois | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Larouette | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Lucas Whiting | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Lynch | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew M Green | Address Redacted | | | | First Class Mail |
| Matrix | Matthew M Klein and Assoc | Attn: Matthew M Klein | 224 W Burlington | LaGrange, IL 60525 | matthew.klein55@gmail.com | First Class Mail |
| Voting Party | Matthew M Klein and Assoc | Attn: Matthew M Klein | 224 W Burlington | LaGrange, IL 60525 | matthew.klein55@gmail.com | First Class Mail |
| Matrix | Matthew M Macaluso | Address Redacted | | | | First Class Mail |
| Matrix | Matthew M Monroe | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Matese | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Maurice | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Mendez, Shawn Cranston | & Their Attorneys O'Donnell Clark | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2536 | | First Class Mail |
| Matrix | Matthew McFarland | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Mcginnis | Address Redacted | | | | First Class Mail |
| Voting Party | Matthew Mcnally | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Member / Merdel Construction | 60 E Rio Salado Pkwy Ste 900 | Tempe, AZ 85281-9126 | | Matthewmerdel@Sbcglobal.Net | Email / First Class Mail |
| Matrix | Matthew Miller | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Miller | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Monroe | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Mower | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Nash | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Olivos | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Park | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Parks | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Matthew Peter Kuscha | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Pope | Address Redacted | | | | First Class Mail |
| Matrix | Matthew R Broker | Address Redacted | | | | First Class Mail |
| Matrix | Matthew R Kull | Address Redacted | | | | First Class Mail |
| Matrix | Matthew R Hendricks | Address Redacted | | | | First Class Mail |
| Matrix | Matthew R Hill | Address Redacted | | | | First Class Mail |
| Matrix | Matthew R Ruenack | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Ragan | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Randall | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Reinsch | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Rendahl | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Roberts | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Rodriguez | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Reed | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Rowan | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew S Van Buren | Address Redacted | | | | First Class Mail |
| Matrix | Matthew S Waters | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Schroeder | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Schwartz | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Shanahan | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Sills | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Skelly | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Skoldzer | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Specht | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Spencer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Stoffel | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Strotman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Stuchlik | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew T Bobo & His Attorneys | O'Donnell Clark And Crew | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2536 | | First Class Mail |
| Matrix | Matthew T Huffman | Address Redacted | | | | First Class Mail |
| Matrix | Matthew T Maring | Address Redacted | | | | First Class Mail |
| Matrix | Matthew T Ricardo | Address Redacted | | | | First Class Mail |
| Matrix | Matthew T Plunkett | Address Redacted | | | | First Class Mail |
| Matrix | Matthew T Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Taylor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Taylor-Hamilton | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Teaters | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Terlecki | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Thibodeaux | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Thomae | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Thomas Finke | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Thompson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Thornton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Timothy Carnoni | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Tuck | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Tyson | Address Redacted | | | | First Class Mail |
| Matrix | Matthew V Morelli | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Vercher | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew W Braun | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Wagner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Weather Grakeman | Address Redacted | | | | First Class Mail |
| Matrix | Matthew White | Address Redacted | | | | First Class Mail |
| Matrix | Matthew White | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Whiting | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Willis | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Winz | Address Redacted | | | | First Class Mail |
| Matrix | Matthew Winters | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Matthew Johaira Barratt | Address Redacted | | | | First Class Mail |
| Matrix | Matthews First And Attic | Mecklenburg County Council #15 | 232 Matthews Station St | Matthews, NC 28105-6713 | | First Class Mail |
| Matrix | Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Cir | Pittsburgh, PA 15212 | Tadamczyk@matw.com | Email / First Class Mail |
| Voting Party | Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Cir | Pittsburgh, PA 15212 | Tadamczyk@matw.com | Email / First Class Mail |
| Matrix | Matthews International Corp | 601 Martindale St | Pittsburgh, PA 15212-5746 | | Modhinra@Matw.Com | Email / First Class Mail |
| Matrix | Matthews International Corp | P.O. Box 536621 | Pittsburgh, PA 15253-9998 | | Modhinra@Matw.Com | Email / First Class Mail |
| Matrix | Matthews International Corporation | 603 Martindale St | Pittsburgh, PA 15212-5746 | | | First Class Mail |
| Matrix | Matthew Police Dept | Mecklenburg County Council #15 | 1201 Crews Rd | Matthews, NC 28105-7582 | | First Class Mail |
| Matrix | Matthews Presbyterian Church | Mecklenburg County Council #15 | P.O. Box 97 | Matthews, NC 28106-0097 | | First Class Mail |
| Matrix | Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Matthews UM Methodist Church | Mecklenburg County Council #15 | 801 S Trade St | Matthews, NC 28105-5864 | | First Class Mail |
| Matrix | Matthias J Jester | Address Redacted | | | | First Class Mail |
| Matrix | Matthias J Wasserogh PC | 1277 S East St | Amherst, MA 01002-3028 | | MATTHI@WASSEROGHPLANNING.COM | Email / First Class Mail |
| Matrix | Mattias Eskrom | Address Redacted | | | | First Class Mail |
| Matrix | Mattis Pitts | Address Redacted | | | | First Class Mail |
| Matrix | Mattis T Blount Boy Scout Troop 604 | Middle Area Council #14 | 1430 Lott Rd | Eight Mile, AL 36613-3034 | | First Class Mail |
| Matrix | Mattito Cafe Maneana | 3011 Routh St | Dallas, TX 75204 | | | First Class Mail |
| Matrix | Mattituck Fire Dept | Suffolk County Council Inc #404 | P.O. Box 286 | Mattituck, NY 11952-0286 | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Mattoon First United Methodist Church | 1601 Charlston Ave | Mattoon, IL 61938 | | | | todd.krost@garrett.edu | Email<br>First Class Mail |
| Voting Party | Mattoon First United Methodist Church | 1601 Charlston Ave | Mattoon, IL 61938 | | | | todd.krost@garrett.edu | Email<br>First Class Mail |
| Firm | Mattthews & Associates | David P. Matthews | 2905 Sackett Street | Houston, TX 77098 | | | bsa@thematthewslawfirm.com | Email<br>First Class Mail |
| Matrix | Matunuck Volunteer Fire Dept | Narragansett 546 | 49 Matunuck School House Rd | Wakefield, RI 02879-6534 | | | | First Class Mail |
| Matrix | Matzke PTO | Sam Houston Area Council 576 | 10002 Mills Rd | Houston, TX 77070-4711 | | | | First Class Mail |
| Matrix | Maud United Methodist Church Pack 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Voting Party | Maud United Methodist Church Pack 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Matrix | Maud United Methodist Church Troop 40 | Attn: Rev Ross D Hyde | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Voting Party | Maud United Methodist Church Troop 40 | Attn: Rev Ross D Hyde | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email<br>First Class Mail |
| Matrix | Maud Utd Methodist Church | Caddo Area Council 584 | P.O. Box 599 | Maud, TX 75567-0599 | | | | First Class Mail |
| Matrix | Maude Atkins | Address Redacted | | | | | | First Class Mail |
| Matrix | Maudrie M Walton Elementary - Gifw | Longhorn Council 662 | 5816 Rickenbacker Pl | Fort Worth, TX 76112-7911 | | | | First Class Mail |
| Matrix | Maugansville Ruritan Club | Mason Dixon Council 221 | P.O. Box 44 | Maugansville, MD 21767-0044 | | | | First Class Mail |
| Matrix | Maugansville Ruritan Club Inc | Mason Dixon Council 221 | 18707 Maugans Ave | Maugansville, MD 21767 | | | | First Class Mail |
| Matrix | Maui Chemical & Paper Products, Inc | dba Tjs Warehouse Outlet | 875 Alua St | Wailuku, HI 96793-1455 | | | | First Class Mail |
| Matrix | Maui Clay Target Assoc | Aloha Council, Bsa 104 | 133 Luluka Pl | Kihei, HI 96753-8987 | | | | First Class Mail |
| Matrix | Maui County Cncl 102 | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | | First Class Mail |
| Matrix | Maui County Cncl No102 | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | | First Class Mail |
| Matrix | Maui County Council, Bsa | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | Mdghawaii@Gmail.Com | Email<br>First Class Mail |
| Matrix | Mauldin Fire Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | | First Class Mail |
| Matrix | Mauldin High School | Blue Ridge Council 551 | 701 E Butler Rd | Mauldin, SC 29662-1616 | | | | First Class Mail |
| Matrix | Mauldin Police Dept | Blue Ridge Council 551 | P.O. Box 249 | Mauldin, SC 29662-0249 | | | | First Class Mail |
| Matrix | Mauldin Utd Methodist Church | Blue Ridge Council 551 | 100 E Butler Rd | Mauldin, SC 29662-2104 | | | | First Class Mail |
| Matrix | Maumee Scout Reservation | Hoosier Trails Council 145 145 | 12975 W County Rd 925 N | Norman, IN 47264-9412 | | | | First Class Mail |
| Matrix | Maumee United Methodist Church | Attn: R David Steel | 405 Sackett St | Maumee, OH 43537 | | | steelrds@maumeeumc.net | Email<br>First Class Mail |
| Voting Party | Maumee United Methodist Church | Attn: R David Steel | 405 Sackett St | Maumee, OH 43537 | | | steelrds@maumeeumc.net | Email<br>First Class Mail |
| Matrix | Maumee Utd Methodist Church | Erie Shores Council 460 | 405 Sackett St | Maumee, OH 43537-2856 | | | | First Class Mail |
| Matrix | Maupin Family Resource | Lincoln Heritage Council 205 | 1312 Catalpa St | Louisville, KY 40211-1731 | | | | First Class Mail |
| Matrix | Maura Determann | Address Redacted | | | | | | First Class Mail |
| Matrix | Maura H Webb | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Brewer | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Carlson | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Christy | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maureen Daily Christy | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Elroy | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maureen Fletcher Milman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maureen Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Kinney | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Marie Mcbride | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Mcbride | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maureen Reilly | Address Redacted | | | | | | First Class Mail |
| Matrix | Maureen Sluga | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maureen Sluga | P.O. Box 1955 | Peoria, IL 61656 | | | | | First Class Mail |
| Matrix | Maureen Wilcock | Address Redacted | | | | | | First Class Mail |
| Matrix | Maurer Mediations | 1930 S River Dr Unit 806 | Portland, OR 97201-8056 | | | | MAURERMEDIATION@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Maurice Holman | Address Redacted | | | | | | First Class Mail |
| Matrix | Maurice Sporting Goods Inc | 39807 Treasury Ctr | Chicago, IL 60694-9800 | | | | | First Class Mail |
| Matrix | Maurice Trombly | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maurice Wilde PTO | Great Lakes Fsc 272 | 32342 Bunert Rd | Warren, MI 48088 | | | | First Class Mail |
| Matrix | Maurice Wutscher LLP | Attn: Alan C. Hochheiser | 23611 Chagrin Blvd. Ste 207 | Beachwood, OH 44122 | | | ahochheiser@mauricewutscher.com | Email<br>First Class Mail |
| Matrix | Mauricio Dunker | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Maury Elementary School PTA | National Capital Area Council 082 | 600 Russell Rd | Alexandria, VA 22301-2528 | | | | First Class Mail |
| Matrix | Maury PTA | National Capital Area Council 082 | 600 Russell Rd | Maury School | Alexandria, VA 22301 | | | First Class Mail |
| Matrix | Mauston Fire Dept | Gateway Area 624 | 303 Mansion St | Mauston, WI 53948-1329 | | | | First Class Mail |
| Matrix | Mauston United Methodist Church | Attn: Anita Genrich | 420 Suszycki Dr | Mauston, WI 53948 | | | pastor@maustonumc.com | Email<br>First Class Mail |
| Voting Party | Mauston United Methodist Church | Attn: Anita Genrich | 420 Suszycki Dr | Mauston, WI 53948 | | | pastor@maustonumc.com | Email<br>First Class Mail |
| Matrix | Mautinos Locker Room | 123 E Paul St | Spring Valley, IL 61362 | | | | | First Class Mail |
| Matrix | Mautone & Horan Pa | 500 Prospect Ave, Ste 1 | West Orange, NJ 07052-4165 | | | | | First Class Mail |
| Matrix | Mavenecommerce | 1177 Ave Of The Americas, 5th Fl | New York, NY 10036-2714 | | | | AKOROLYOV@MAVENECOMMERCE.COM | Email<br>First Class Mail |
| Voting Party | Mavenecommerce | 1177 Ave Of The Americas, 5th Fl | New York, NY 10036-2714 | | | | | First Class Mail |
| Matrix | Maverick Building Services, Inc | 22 Chestnut St | Rutherford, NJ 07070-1215 | | | | | First Class Mail |
| Matrix | Maverick Club | Boys & Girls Club Of Amarillo & Canyon | 1923 S Lincoln St | Amarillo, TX 79109-2745 | | | | First Class Mail |
| Matrix | Maverick Club | P.O. Box 81 | Cimarron, NM 87714-0081 | | | | | First Class Mail |
| Matrix | Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | Maverickglassco@Gmail.Com | Email<br>First Class Mail |
| Matrix | Maverick Glass | 518 E Main St | Trinidad, CO 81082 | | | | | First Class Mail |
| Voting Party | Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | | First Class Mail |
| Matrix | Maverik | 1005 S Us Hwy 89 | Jackson, WY 83001 | | | | | First Class Mail |
| Matrix | Mavis Lum Ho | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Max & Julie Mance | dba Max Mance | Rt 1, Box 48 | Maxwell, NM 87728 | | | | First Class Mail |
| Matrix | Max A Coning | Address Redacted | | | | | | First Class Mail |
| Matrix | Max A Saurwein | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Andrew Kippenbrock | Address Redacted | | | | | | First Class Mail |
| Matrix | Max C Heiche | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Clayton | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Curtis Thielemier | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Cutrone | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Max E Klein | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Elliott | Address Redacted | | | | | | First Class Mail |
| Matrix | Max M Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Max O'Harren | Address Redacted | | | | | | First Class Mail |
| Voting Party | Max O'Harren | Address Redacted | | | | | | First Class Mail |
| Voting Party | Max Sasseen | Address Redacted | | | | | | First Class Mail |
| Matrix | Max Skillen | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxfield Hose Volunteer Fire Dept | Seneca Waterways 397 | Vine St | Naples, NY 14512 | | | | First Class Mail |
| Matrix | Maxim | P.O. Box 420704 | Palm Coast, FL 32142-0704 | | | | | First Class Mail |
| Matrix | Maxim C Geronime | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxim Staffing Solutions | 12558 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Matrix | Maximilian Damai Mallory | Address Redacted | | | | | | First Class Mail |
| Matrix | Maximum Talent Agency Inc | 1873 S Bellaire St Ste 915 | Denver, CO 80222-4358 | | | | | First Class Mail |
| Matrix | Maxine Brezenski | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxine Rice | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxine Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxinkuckee Yacht Club | Lasalle Council 165 | P.O. Box 53 | Culver, IN 46511-0053 | | | | First Class Mail |
| Matrix | Maxson And Assoc Inc | P.O. Box 240257 | Charlotte, NC 28224-0257 | | | | | First Class Mail |
| Matrix | Maxwell Construction, Inc | 22147 Sparta Rd | Milford, VA 22514-2321 | | | | | First Class Mail |
| Matrix | Maxwell E Cool | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxwell E Leahy | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxwell Elementary P T O | Westmoreland Fayette 512 | 1101 Old Salem Rd | Greensburg, PA 15601-1036 | | | | First Class Mail |
| Matrix | Maxwell Municipal School | P.O. Box 275 | Maxwell, NM 87728-0275 | | | | Srobinson@Maxwellp12.Com | Email<br>First Class Mail |
| Matrix | Maxwell P Garrison | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxwell Reese Chandler | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxwell T Henschel | Address Redacted | | | | | | First Class Mail |
| Matrix | Maxwell T Mondry | Address Redacted | | | | | | First Class Mail |
| Matrix | May Contracting Inc | 12354 Virginia Blvd | Ashland, KY 41102-8644 | | | | | First Class Mail |
| Matrix | May Torina | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | May, May and Zimmerman, LLP | John H. May | 49 N. Duke Street | Lancaster, PA 17602 | | | JHM@mmzlaw.com | Email<br>First Class Mail |
| Matrix | Maya Cann | Address Redacted | | | | | | First Class Mail |
| Matrix | Maya E Prewitt | Address Redacted | | | | | | First Class Mail |
| Matrix | Maya Properties | Rio Grande Council 775 | 215 S Oscar Williams Rd | San Benito, TX 78586 | | | | First Class Mail |
| Matrix | Maya Properties | Rio Grande Council 775 | 250 S Williams Rd | San Benito, TX 78586-3304 | | | | First Class Mail |
| Matrix | Maybrook United Methodist Church | 313 Homestead Ave | Maybrook, NY 12543 | | | | Maybrookumc@outlook.com | Email<br>First Class Mail |
| Matrix | Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | Maybrookumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | Maybrookumc@yahoo.com | Email<br>First Class Mail |
| Matrix | Maybrook Vfw Post 2064 | Hudson Valley Council 374 | P.O. Box 518 | Maybrook, NY 12543-0518 | | | | First Class Mail |
| Matrix | Mayfair Elementary School | Lake Erie Council 440 | 13916 Mayfair Ave | East Cleveland, OH 44112-3713 | | | | First Class Mail |
| Matrix | Mayfield Jr School | Greater Los Angeles Area 033 | 405 S Euclid Ave | Pasadena, CA 91101-3126 | | | | First Class Mail |
| Matrix | Mayfield Memorial Missionary Baptist Ch | Mecklenburg County Council 415 | 700 W Sugar Creek Rd | Charlotte, NC 28213-6164 | | | | First Class Mail |
| Matrix | Mayfield School Ptc | Water And Woods Council 782 | 302 Plum Creek Rd | Lapeer, MI 48446-7732 | | | | First Class Mail |
| Matrix | Mayfield Servicemens Club | Twin Rivers Council 364 | P.O. Box 514 | Mayfield, NY 12117-0514 | | | | First Class Mail |
| Matrix | Mayfield Utd Methodist Church | Lake Erie Council 440 | 11900 Chillicothe Rd | Chesterland, OH 44026-1934 | | | | First Class Mail |
| Matrix | Mayflower Cncl 251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | | First Class Mail |
| Matrix | Mayflower Cncl No251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | | First Class Mail |
| Matrix | Mayflower Congregal Utd Ch Christ | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | | First Class Mail |
| Matrix | Mayflower Congregational Church | Northern Star Council 250 | 106 E Diamond Lake Rd | Minneapolis, MN 55419-1925 | | | | First Class Mail |
| Matrix | Mayflower Congregational Church | President Gerald R Ford 781 | 2345 Robinson Rd Se | Grand Rapids, MI 49506-1851 | | | | First Class Mail |
| Matrix | Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | mayflowerchurch@gmail.com | Email<br>First Class Mail |
| Voting Party | Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | mayflowerchurch@gmail.com | Email<br>First Class Mail |
| Matrix | Mayflower Congregational Ucc | Mid-America Council 326 | 1407 W 18Th St | Sioux City, IA 51103-2422 | | | | First Class Mail |
| Matrix | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | rotar@verizon.net | Email<br>First Class Mail |
| Voting Party | Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | rotar@verizon.net | Email<br>First Class Mail |
| Matrix | Mayflower Council, Boy Scouts Of America | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | | First Class Mail |
| Matrix | Mayflower Lions Club | Quapaw Area Council 018 | 58 Moody Rd | North Little Rock, AR 72120-9619 | | | | First Class Mail |
| Matrix | Mayflower Lt Gamble Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | | | | First Class Mail |
| Matrix | Mayflower Mill PTO | Sagamore Council 162 | 200 E 500 S | Lafayette, IN 47909-9025 | | | | First Class Mail |
| Matrix | Mayflower Transit Inc | P.O. Box 198160 | Atlanta, GA 30384-8160 | | | | | First Class Mail |
| Matrix | Mayflower Transit LLC | 22262 Network Pl | Chicago, IL 60673-1222 | | | | | First Class Mail |
| Matrix | Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Voting Party | Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | apuri@maynardcooper.com | Email<br>First Class Mail |
| Matrix | Maynard Odom | Address Redacted | | | | | | First Class Mail |
| Matrix | Maynard Rod And Gun Club Inc | Mayflower Council 251 | 45 Old Mill Rd | Maynard, MA 01754-2405 | | | | First Class Mail |
| Matrix | Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Voting Party | Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | lraines@fridayfirm.com | Email<br>First Class Mail |
| Matrix | Maynard Volunteer Fire Dept | Attn: Dept President | Leatherstocking 400 | P.O. Box 377 | Marcy, NY 13403 | | | First Class Mail |
| Matrix | Mayo Clinic Health System - Eau Claire | Chippewa Valley Council 637 | 1400 Bellinger St | Eau Claire, WI 54703-5222 | | | | First Class Mail |
| Matrix | Mayo Demonstration School | Indian Nations Council 488 | 1127 S Columbia Ave | Tulsa, OK 74104-3928 | | | | First Class Mail |
| Matrix | Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | rayleone52@gmail.com | Email<br>First Class Mail |
| Voting Party | Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | rayleone52@gmail.com | Email<br>First Class Mail |
| Matrix | Mayo Utd Methodist Church | Baltimore Area Council 220 | 1005 Old Turkey Point Rd | Edgewater, MD 21037-4028 | | | | First Class Mail |
| Matrix | Maypearl FUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | McGill Baptist Church | Central N Carolina Council #16 | 5300 Poplar Tent Rd | Concord, NC 28027-9757 | First Class Mail |
| Matrix | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | Email |
| Matrix | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tunge | 80 Broad St, 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tunge | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tunge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tunge | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Tunge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Tunge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Tunge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Matrix | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Tunge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | Email, First Class Mail |
| Voting Party | McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Tunge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | Email, First Class Mail |
| Matrix | Mcgovern & Co | 1750 W Ogden Ave | Naperville, IL 60563 | | Order.ct@Mcgovernandcompany.Com |
| Matrix | Mcgovern And Co | P.O. Box 6085 | Naperville, IL 60567 | | info@Mcgovernandcompany.Com, First Class Mail |
| Matrix | McGowan, Steve | Address Redacted | | | Email Address Redacted |
| Voting Party | McGowan, Steve | Address Redacted | | | Email Address Redacted, First Class Mail |
| Matrix | Mcgowans Family Care Chiropractic | 1800 Hospital Dr | Paron, MN 87760-2001 | | First Class Mail |
| Matrix | Mcgrath School PTO | Greater St Louis Area Council 312 | 1350 St Clair Ave | St Louis, MO 63144-1644 | First Class Mail |
| Matrix | Mcgraw Hill Companies | P.O. Box 2258 | Carol Stream, IL 60132-2258 | | CONSTANCE_HOWARD@MCGRAW-HILL.COM, First Class Mail |
| Matrix | Mcgraw Hill Construction Sweets | P.O. Box 5734 | Harlan, IA 51593-1234 | | First Class Mail |
| Matrix | Mcgraw-W World School Plus | Longs Peak Council 062 | 4800 Riverdale Dr | Fort Collins, CO 80526-3926 | First Class Mail |
| Matrix | Mcgraw-Hill Education | Buckeye Council 436 | 21 W Main St | Mc Graw, NY 13101 | First Class Mail |
| Matrix | Mcgregor Elementary PTA | Buckeye Council 436 | 2509 17Th St Sw | Canton, OH 44706-2770 | First Class Mail |
| Matrix | McGuire United Methodist Church | Attn: Malcolm Bass | 1675 Arkansas Rd | West Monroe, LA 71291 | church@mcguireumc.org, Email |
| Voting Party | McGuire United Methodist Church | Attn: Malcolm Bass | 1675 Arkansas Rd | West Monroe, LA 71291 | church@mcguireumc.org, Email, First Class Mail |
| Matrix | Mcguire Utd Methodist Men | Louisiana Purchase Council 213 | 1200 Arkansas Rd | West Monroe, LA 71291-7118 | First Class Mail |
| Matrix | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3916 | ARTAXREC@MCGUIREWOODS.COM |
| Matrix | Mcguire Woods LLP | Heart Of Virginia Council 602 | 800 E Canal St | Richmond, VA 23219-3916 | First Class Mail |
| Voting Party | Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3916 | First Class Mail |
| Matrix | Mcguire, Craddock & Strother PC | 500 N Akard St Ste 2200 | Dallas, TX 75201-3315 | | First Class Mail |
| Matrix | Mchil Kennell Square Family Center | Chester County Council 539 | 637 Millers Hill | Kennell Square, PA 19348-2411 | First Class Mail |
| Matrix | Mchenry County Clerk | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | | First Class Mail |
| Matrix | Mchenry County Sheriff's Office | Blackhawk Area 660 | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | First Class Mail |
| Matrix | Mchenry Moose Lodge | Blackhawk Area 660 | 3535 N Richmond Rd | Johnsburg, IL 60051-5447 | First Class Mail |
| Matrix | Mci Hostels Inc | Baton Rouge 225 | 8804 M Crowder Blvd | | First Class Mail |
| Matrix | McIlhenny Co | Evangeline Area 212 | 1266 S College Rd | Lafayette, LA 70508-8300 | First Class Mail |
| Matrix | Mcintosh Community Betterment Assoc | Middle Area Council 6ba 004 | P.O. Box 128 | Mc Intosh, AL 36553-0128 | First Class Mail |
| Matrix | Mcintosh County Schools | Coastal Georgia Council 099 | 4975 Hwy 17 | Darien, GA 31305 | First Class Mail |
| Matrix | Mcintosh School PTO | Blackhawk Area 660 | 525 N Prospect Ave | Rockford, IL 61101-2036 | First Class Mail |
| Matrix | McIntyre Elementary School | Laurel Highlands Council 527 | 260 McIntyre Rd | Pittsburgh, PA 15237-4031 | First Class Mail |
| Matrix | Mcintyre Parent Teacher Org | Great Lakes Fsc 272 | 19600 Saratoga Blvd | Southfield, MI 48076-2442 | First Class Mail |
| Matrix | Mckay, Adam | Address Redacted | | | Email Address Redacted, First Class Mail |
| Matrix | Mckay Eastern | Address Redacted | | | First Class Mail |
| Matrix | Mckay Parent Teacher Club | Cascade Pacific Council 492 | 7485 Sw Scholls Ferry Rd | Beaverton, OR 97008-6534 | First Class Mail |
| Matrix | Mckee Foods Corp | P.O. Box 2118 | Collegedale, TN 37315-2118 | | First Class Mail |
| Matrix | Mckeller Supes Regional Airport | W Tennessee Area Council 559 | 168 Grady Montgomery Dr | Jackson, TN 38301-9720 | First Class Mail |
| Matrix | Mckendree (Lincolnton) 3537 Maiden Hwy, Lincolnton, NC 28092 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com, Email, First Class Mail |
| Voting Party | Mckendree (Lincolnton) 3537 Maiden Hwy, Lincolnton, NC 28092 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com, Email, First Class Mail |
| Matrix | Mckendree Chapel Utd Methodist Church | Piedmont Council 420 | P.O. Box 1718 | Mooresville, NC 28115 | First Class Mail |
| Matrix | Mckendree Memorial United Methodist Church | Attn: Amy Hughes | 208 Wheeler St | Portland, TN 37148 | mckendreememorial@bellsouth.net, Email |
| Voting Party | Mckendree Memorial United Methodist Church | Attn: Amy Hughes | 208 Wheeler St | Portland, TN 37148 | mckendreememorial@bellsouth.net, Email, First Class Mail |
| Matrix | Mckendree Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 208 Wheeler St | Portland, TN 37148-1336 | First Class Mail |
| Matrix | Mckendree United Methodist Church | Attn: Stephen Handy | 608 Logwood Briar Cir | Brentwood, TN 37027 | jsmith@bellsouth.net, Email |
| Matrix | Mckendree United Methodist Church | Attn: Stephen Handy | 608 Logwood Briar Cir | Brentwood, TN 37027 | jsmith@bellsouth.net, Email, First Class Mail |
| Matrix | Mckendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hickville Rd | Kent, KY 42032 | samtucker@tn.net, Email |
| Matrix | Mckendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 322 Church St | Nashville, TN 37219 | samhandy@bellsouth.net, Email, First Class Mail |
| Voting Party | Mckendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hickville Rd | Kent, KY 42032 | samtucker@tn.net, Email, First Class Mail |
| Matrix | Mckendree United Methodist Church | Attn: Grace Dowell | 3728 Kelly Rd | Kent, KY 42032 | bdowell@tn.net, Email, First Class Mail |
| Voting Party | Mckendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 322 Church St | Nashville, TN 37219 | samhandy@bellsouth.net, Email, First Class Mail |
| Matrix | Mckendree United Methodist Church (DKLG2) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com, Email |
| Voting Party | Mckendree United Methodist Church (DKLG2) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com, Email, First Class Mail |
| Matrix | Mckendree Utd Methodist Church | Middle Tennessee Council 560 | 523 Church St | Nashville, TN 37219-2312 | First Class Mail |
| Matrix | Mckendree Utd Methodist Church | Northwest Georgia Council 101 | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043-5005 | First Class Mail |
| Matrix | Mckendrew Simms Broadland | Attn: Mary Joyce Harris | 1421 Lawrence St NE | Washington, DC 20018 | mjh_2400@msn.com, Email |
| Voting Party | Mckendrew Simms Broadland | Attn: Mary Joyce Harris | 1421 Lawrence St NE | Washington, DC 20018 | mjh_2400@msn.com, Email, First Class Mail |
| Matrix | Mckendrew Simms Broadland UMC | Attn: Mary J Harris | 1204 Constitution Ave NE | Washington, DC 20002 | mjh_2400@msn.com, Email |
| Voting Party | Mckendrew Simms Broadland UMC | Attn: Mary J Harris | 1204 Constitution Ave NE | Washington, DC 20002 | mjh_2400@msn.com, Email, First Class Mail |
| Matrix | Mckenna B Perce | Address Redacted | | | First Class Mail |
| Matrix | Mckenna E Ashbrook | Address Redacted | | | First Class Mail |
| Matrix | Mckenna L Harris | Address Redacted | | | First Class Mail |
| Matrix | Mckenna Long & Aldridge | P.O. Box 933652 | Atlanta, GA 30068-8173 | | First Class Mail |
| Matrix | Mckenzie Church Of Christ | Oregon Trail Council 697 | 102 S El St | Springfield, OR 97478-6210 | First Class Mail |
| Matrix | Mckenzie Drive | Oregon Trail Council 697 | 44350 Walterville | Springfield, OR 97478-9398 | First Class Mail |
| Matrix | Mckenzie Medical Center | Address Redacted | | | First Class Mail |
| Matrix | Mckenzie Memorial Methodist | Circle Ten Council 571 | 1809 S Dorothy | Clarksville, TX 75426-4026 | umcmckenziememorial@yahoo.com, First Class Mail |
| Voting Party | Mckenzie Memorial UMC | Attn: Trustee Chair | 1809 S Dorothy | Clarksville, TX 75426 | umcmckenziememorial@yahoo.com, Email |
| Voting Party | Mckenzie Memorial UMC | Attn: Trustee Chair | 1809 S Dorothy | Clarksville, TX 75426 | umcmckenziememorial@yahoo.com, Email, First Class Mail |
| Matrix | Mckenzie Schaffer | Address Redacted | | | First Class Mail |
| Matrix | Mckenzie Schaffer | Address Redacted | | | First Class Mail |
| Matrix | Mckenzie United Methodist Church | Attn: H N Cunningham III | 1955 County Rd 2680 | Winborn, TX 75492 | hnciii@aol.com, Email |
| Matrix | Mckenzie United Methodist Church | Attn: H N Cunningham III | 1955 County Rd 2680 | Winborn, TX 75492 | hnciii@aol.com, Email, First Class Mail |
| Matrix | Mckenzie Valley Presbyterian Church | Attn: Nancy Ashley | P.O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email |
| Matrix | Mckenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email, First Class Mail |
| Voting Party | Mckenzie Valley Presbyterian Church | Attn: Nancy Ashley | P.O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email, First Class Mail |
| Matrix | Mckenzie Valley Presbyterian Church | Attn: Nancy Winnifred Ashley | P.O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email, First Class Mail |
| Matrix | Mckenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email, First Class Mail |
| Voting Party | Mckenzie Valley Presbyterian Church | Attn: Nancy Winnifred Ashley | P.O. Box 88 | Walterville, OR 97489 | nancy.w.ashley@gmail.com, Email, First Class Mail |
| Firm | McKean Dowd, P.C. | Timothy W. McKean | 1211 Schafer Plaza, Ste B | Medford, OR 97504 | tim@mckeandowd.law, Email, First Class Mail |
| Matrix | Mckenzie Enterprises Inc | dba Power Source Electric | P.O. Box 148 | Clio, MI 48420-0148 | PREMDEMCHK@AOL.COM, First Class Mail |
| Matrix | Mckesson | P.O. Box 630693 | Cincinnati, OH 45263-0693 | | First Class Mail |
| Matrix | Mckesson Medical Surgical | 9954 Maryland Dr Ste 4000 | Henrico, VA 23233-1484 | | First Class Mail |
| Matrix | Mckesson Medical Surgical | P.O. Box 660266 | Dallas, TX 75266-0266 | | First Class Mail |
| Matrix | Mckesson Medical Surgical | P.O. Box 933637 | Atlanta, GA 31193-3637 | | First Class Mail |
| Matrix | Mckinley Elementary | East Beard Council, Bsa 438 | 1515 Mckinley Ave | Cincinnati, OH 45215-3332 | First Class Mail |
| Matrix | Mckinley Elementary PTA | Indian Nations Council 488 | 6515 S King Dr | Tulsa, OK 74145-4929 | First Class Mail |
| Matrix | Mckinley Elementary PTO | Northern Lights Council 429 | 1575 Ave Ne | Minot, ND 58703-2411 | First Class Mail |
| Matrix | Mckinley Elementary PTO | Pacific Skyline Council 031 | 614 Acacia St | Burlingame, CA 94010-4303 | First Class Mail |
| Matrix | Mckinley Elementary PTO | Pathway To Adventure 456 | 4825 Magoun Ave | East Chicago, IN 46312-3425 | First Class Mail |
| Matrix | Mckinley Elementary School | Gamehaven 299 | 421 14Th St Ne | Owatonna, MN 55060-2719 | First Class Mail |
| Matrix | Mckinley Elementary School | Address Redacted | | | First Class Mail |
| Matrix | Mckinley Lanther Of History, Inc. | P.O. Box 1030 | Canemont, OH, 28610-1030 | | care@Mckinleyleatherfurniture.Com, First Class Mail |
| Matrix | Mckinley PTO | Moraine Council 134 | 623 Andber Ave | Muscatine, IA 52761-2401 | First Class Mail |
| Matrix | Mckinley School PTO | Patriots Path Council 358 | 500 North Ave | Westfield, NJ 07090-1411 | First Class Mail |
| Matrix | Mckinleyville PTA | North Bay Council 236 | 1695 Mckinley Ave | Mckinleyville, CA 95519-3614 | First Class Mail |
| Matrix | Mckinleyville High School | Redwood Empire Council 41-9 | 1 McKinley Ave | Mckinleyville, CA 95519-3614 | First Class Mail |
| Matrix | Mckinney High School - Bsot | Address Redacted | | | First Class Mail |
| Matrix | Mckinney Memorial UMC | Attn: Don Card | 1607 Nashua St | LaMarque, TX 77568 | dcard@yahoo.com, Email, First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Mechanicsville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Mechanicsville UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Mechanicsville Utd Methodist Church | Heart Of Virginia Council 602 | 7356 Atlee Rd | Mechanicsville, VA 23111-1757 | | | | First Class Mail |
| Matrix | Mecklenburg Cnty Distr Attorney's Office | Mecklenburg County Council 415 | 700 E Trade St | Charlotte, NC 28202-3022 | | | | First Class Mail |
| Matrix | Mecklenburg County | Attn: John Loos Plan Review Facilitator | 2145 Suttle Ave | Charlotte, NC 28208-5237 | | | | First Class Mail |
| Matrix | Mecklenburg County Bar | c/o Membership Coordinator | 438 Queens Rd | Charlotte, NC 28207-1422 | | | | First Class Mail |
| Matrix | Mecklenburg County Cncl 415 | 1410 E 7Th St | Charlotte, NC 28204-2488 | | | | | First Class Mail |
| Matrix | Mecklenburg County Cncl No415 | 1410 E 7Th St | Charlotte, NC 28204-2408 | | | | | First Class Mail |
| Matrix | Mecklenburg Ems Agency | Mecklenburg County Council 415 | 4425 Wilkinson Blvd | Charlotte, NC 28208-5528 | | | | First Class Mail |
| Matrix | Mecosta Co Red Arrow Amvets Post 1941 | President Gerald R Ford 781 | 320 S 4Th Ave | Big Rapids, MI 49307-1637 | | | | First Class Mail |
| Matrix | Mecosta: New Hope United Methodist Church | Attn: Treasurer | 7296 9 Mile Rd | Mecosta, MI 49332 | | | nhumcat@gmail.com | Email<br>First Class Mail |
| Voting Party | Mecosta: New Hope United Methodist Church | Attn: Treasurer | 7296 9 Mile Rd | Mecosta, MI 49332 | | | nhumcat@gmail.com | Email<br>First Class Mail |
| Matrix | Med1 Online, LLC | 4403 Table Mountain Dr Ste B | Golden, CO 80403-1636 | | | | | First Class Mail |
| Matrix | Med-Alert International Corp | P.O. Box 60453 | Houston, TX 77205-0453 | | | | | First Class Mail |
| Matrix | Medesigns Inc | 2895 Nw Timbercreek Cir | Boca Raton, FL 33431-4048 | | | | MIKE.PEELER@SCOUTING.ORG | Email<br>First Class Mail |
| Matrix | Medexpress Urgent Care | P.O. Box 7959 | Belfast, ME 04915-7900 | | | | | First Class Mail |
| Matrix | Medfield Lions | Mayflower Council 251 | P.O. Box 79 | Medfield, MA 02052-0079 | | | | First Class Mail |
| Matrix | Medfield Rec Center | Baltimore Area Council 220 | 1501 Woodheights Ave | Baltimore, MD 21211-1218 | | | | First Class Mail |
| Matrix | Medford Friends Church | Crater Lake Council 491 | 525 De Barr Ave | Medford, OR 97501-1626 | | | | First Class Mail |
| Matrix | Medford Police Dept | Crater Lake Council 491 | 411 W 8Th St | Medford, OR 97501-3105 | | | | First Class Mail |
| Matrix | Medford Ski Education Foundation | Crater Lake Council 491 | 450 Orchard St | Ashland, OR 97520-1631 | | | | First Class Mail |
| Matrix | Medford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Medford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Medford Utd Methodist Church | Garden State Council 690 | 2 Hartford Rd | Medford, NJ 08055-9001 | | | | First Class Mail |
| Matrix | Medford, First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Medford, First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Media 2-Way Radio Inc | P.O. Box 352 | Grapevine, TX 76099-0352 | | | | | First Class Mail |
| Matrix | Media Advantage, Inc | 3741 Ridgeview Rd | Huntingdon Valley, PA 19006-3317 | | | | | First Class Mail |
| Matrix | Media Partners Corp | 11400 Se 8Th St Ste 210 | Bellevue, WA 98004-6431 | | | | | First Class Mail |
| Matrix | MediabistroCom Inc | P.O. Box 417021 | Boston, MA 02241-7021 | | | | INVOICES@MEDIABISTRO.COM | Email<br>First Class Mail |
| Matrix | Mediamark Research Inc | 75 9Th Ave Fl 5 | New York, NY 10011-7076 | | | | | First Class Mail |
| Matrix | Mediaplanet Publishing House Inc | 350 7Th Ave Fl 18 | New York, NY 10001-1931 | | | | | First Class Mail |
| Matrix | Mediapolis Community Ambulance | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | | First Class Mail |
| Matrix | Mediapolis Fire Dept | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | | First Class Mail |
| Matrix | Mediaradar Inc | 252 W 37Th St Rm 1001 Fl 10 | New York, NY 10018-6664 | | | | | First Class Mail |
| Matrix | Mediaradar, Inc | 1325 W Walnut Hill Ln Sum, Ste 345 | P.O. Box 152079 | Irving, TX 75015-2079 | | | | First Class Mail |
| Matrix | Mediaradar, Inc | 252 W 37Th St Rm 1001 | New York, NY 10018-6664 | | | | | First Class Mail |
| Matrix | Mediatec Publishing Inc | 111 E Wacker Dr Ste 1200 | Chicago, IL 60601-4203 | | | | | First Class Mail |
| Matrix | Mediaweek | Subscription Service Ctr | P.O. Box 3595 | Northbrook, IL 60065-3595 | | | | First Class Mail |
| Matrix | Medical Lake Kiwanis Club | Inland NW Council 611 | P.O. Box 851 | Medical Lake, WA 99022-0851 | | | | First Class Mail |
| Matrix | Medical Monks Inc | 2400 Ansys Dr Ste 102 | Canonsburg, PA 15317-0403 | | | | | First Class Mail |
| Matrix | Medical Waste Services LLC | P.O. Box 2558 | Ashland, KY 41105-2558 | | | | TODDH@MEDICALWASTESERVICES.ORG | Email<br>First Class Mail |
| Matrix | Medicine Lodge Lions Club | Quivira Council, Bsa 198 | 200 E Kansas Ave | Medicine Lodge, KS 67104-1407 | | | | First Class Mail |
| Matrix | Medicine Mountain Camp | Black Hills Area Council 695 695 | 24201 Bobcat Rd | Custer, SD 57730-6503 | | | | First Class Mail |
| Matrix | Medicine Rock Inc | Arbuckle Area Council 468 | 9119 E 12675 | Dustin, OK 74839-9101 | | | | First Class Mail |
| Matrix | Medicine Shoppe 1387 | 1275 S 2Nd St Ste A | Raton, NM 87740-2209 | | | | | First Class Mail |
| Matrix | Medieval Times | Attn: Andrea Georgi/Group Sales | 2021 N Stemmons Fwy | Dallas, TX 75207-3108 | | | | First Class Mail |
| Matrix | Medina Academy | Chief Seattle Council 609 | 16242 Nup Way | Bellevue, WA 98008 | | | | First Class Mail |
| Matrix | Medina Childrens Home | 21300 State Hwy 16 N | Medina, TX 78055-3820 | | | | | First Class Mail |
| Matrix | Medina Church Of The Nazarene | Great Trail 433 | 6901 Wooster Pike | Medina, OH 44256-8860 | | | | First Class Mail |
| Matrix | Medina City Fire Dept | Great Trail 433 | 300 W Reagan Pkwy | Medina, OH 44256-1574 | | | | First Class Mail |
| Matrix | Medina County Sheriffs Dept | Great Trail 433 | 555 Independence Dr | Medina, OH 44256-2460 | | | | First Class Mail |
| Matrix | Medina Dale Readfield Lions Club | Bay-Lakes Council 635 | P.O. Box 71 | Readfield, WI 54969-0071 | | | | First Class Mail |
| Matrix | Medina First United Methodist Church | Attn: Treasurer | P.O. Box 158 | Medina, TN 38355 | | | mfumcoffice@bellsouth.net | Email<br>First Class Mail |
| Matrix | Medina First United Methodist Church | Attn: Steven Brice Fonville | P.O. Box 158, 500 W Church St | Medina, TN 38355 | | | | First Class Mail |
| Matrix | Medina First Utd Methodist Church | W Tennessee Area Council 559 | 500 W Church Ave | Medina, TN 38355-8772 | | | | First Class Mail |
| Matrix | Medina Presbyterian Church | Great Trail 433 | 5020 Burgundy Bay Blvd | Medina, OH 44256-8227 | | | | First Class Mail |
| Matrix | Medina Ranch Inc | Alamo Area Council 583 | 215 Zambrano Rd | San Antonio, TX 78209-5458 | | | | First Class Mail |
| Matrix | Medina Sunrise Rotary Club | Great Trail 433 | P.O. Box 1726 | Medina, OH 44258-1726 | | | | First Class Mail |
| Matrix | Medina Utd Methodist Church | Great Trail 433 | 4747 Foote Rd | Medina, OH 44256-8746 | | | | First Class Mail |
| Matrix | Medina Valley Utd Methodist Church | Alamo Area Council 583 | 1108 Country Ln | Castroville, TX 78009-5056 | | | | First Class Mail |
| Matrix | Medina Vfw Post 5137 | Great Trail 433 | 3916 Pearl Rd | Medina, OH 44256-9036 | | | | First Class Mail |
| Matrix | Medinah Park District | Three Fires Council 127 | 22W130 Thorndale Ave | Medinah, IL 60157 | | | | First Class Mail |
| Matrix | Medivest Benefit Advisors Inc | 2100 Alafaya Trl Ste 201 | Oviedo, FL 32765-9418 | | | | | First Class Mail |
| Matrix | Medivest Benefit Advisors Inc | P.O. Box 23910 | Santa Barbara, CA 93121-3910 | | | | | First Class Mail |
| Matrix | Medley Police Dept | South Florida Council 084 | 7777 Nw 72Nd Ave | Medley, FL 33166-2213 | | | | First Class Mail |
| Matrix | Medoncus LLC | P.O. Box 350004 | Jacksonville, FL 32235-0004 | | | | HOUZJAX@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Medora Environmental Inc | dba Medora Corp | 3225 Hwy 22 N | Dickinson, ND 58601-9419 | | | | First Class Mail |
| Matrix | Medpro Waste Disposal LLC | 1548 Bond St Ste 106 | Naperville, IL 60563-6509 | | | | BILLING@MEDPRODISPOSAL.COM | Email<br>First Class Mail |
| Matrix | Medpro Waste Disposal LLC | P.O. Box 5683 | Carol Stream, IL 60197-5683 | | | | BILLING@MEDPRODISPOSAL.COM | Email<br>First Class Mail |
| Matrix | Medshore Ambulance Service | Blue Ridge Council 551 | 1009 N Fant St | Anderson, SC 29621-4817 | | | | First Class Mail |
| Matrix | Medshore Ambulance Services | Blue Ridge Council 551 | 902 Anderson Dr | Williamston, SC 29697-1306 | | | | First Class Mail |
| Matrix | Medtronic Inc | Northern Star Council 250 | 7000 Central Ave Ne | Fridley, MN 55432-3568 | | | | First Class Mail |
| Matrix | Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | | meekerumc@gmail.com | Email<br>First Class Mail |
| Matrix | Meeker United Methodist Church | Attn: David Petty | 809 Park St | Meeker, CO 81641 | | | | First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | | meekerumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Meeker United Methodist Church | Attn: David Petty | 809 Park St | Meeker, CO 81641 | | | | First Class Mail |
| Matrix | Meeple Madness | Northeast Georgia Council 101 | 7400 Spout Springs Rd Ste 205 | Flowery Branch, GA 30542-9904 | | | | First Class Mail |
| Matrix | Meesner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Voting Party | Meesner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email<br>First Class Mail |
| Matrix | Meeting Professionals International | 3030 Lbj Fwy Ste 1700 | Dallas, TX 75234-2759 | | | | | First Class Mail |
| Matrix | Meeting Professionals International | c/o Laser Regis Mpi 2008 Pec-Na | 1200 G St Nw Ste 800 | Washington, DC 20005-6705 | | | | First Class Mail |
| Matrix | Meetingone | 501 S Cherry St Ste 500 | Denver, CO 80246-1327 | | | | BILLING@MEETINGONE.COM | Email<br>First Class Mail |
| Matrix | Meetings By Design Inc | 330 Sabre Lily Ln | Columbus, NC 28722-7548 | | | | ANN@MBD-ONLINE.COM | Email<br>First Class Mail |
| Matrix | Mega, LLC | dba Magnum Car Wash & Quick Lube | 1404 N Eisenhower Dr | Beckley, WV 25801-3124 | | | | First Class Mail |
| Matrix | Megachess | 2100 E Union Bower Rd | Irving, TX 75061-8801 | | | | | First Class Mail |
| Matrix | Megan Armstrong | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Boots | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan Hickey | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Houghton | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan King | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan Maddock | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Murden | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan N Descheneaux | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan N Shepherd | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Puet | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan R Riley | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Savona | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Schneider | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Selck | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan Thill | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megan Wheeler | Address Redacted | | | | | | First Class Mail |
| Matrix | Megan Wiesneski | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Megapath | Dept 33408 | P.O. Box 39000 | San Francisco, CA 94139-0001 | | | | First Class Mail |
| Matrix | Megaprint Inc | P.O. Box 87 | Plymouth, NH 03264-0087 | | | | | First Class Mail |
| Matrix | Meghan Burford | Address Redacted | | | | | | First Class Mail |
| Matrix | Meghan Collins | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Meghan J Ciupak | Address Redacted | | | | | | First Class Mail |
| Matrix | Meghan L Mcneil | Address Redacted | | | | | | First Class Mail |
| Matrix | Meghan N Roy | Address Redacted | | | | | | First Class Mail |
| Matrix | Meghan Polk | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Mehaffy Weber PC | P.O. Box 16 | Beaumont, TX 77704-0016 | | | | | First Class Mail |
| Matrix | Mehoopany UMC (079968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Mehoopany UMC (079968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Mehoopany Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4635 Sr 87 | Mehoopany, PA 18629-7875 | | | | First Class Mail |
| Matrix | Mehrs Textile Corp | dba Harrys Army Navy | 691 Rte 130 Ste A1 | Robbinsville, NJ 08691-2207 | | | | First Class Mail |
| Matrix | Meigs County Friends Of Scouting Assoc | Buckskin 617 | 1516 Powell St | Middleport, OH 45760-1361 | | | | First Class Mail |
| Matrix | Meinders-Oklahoma City Scout Shop | Attn: Judith Adams | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | | | First Class Mail |
| Matrix | Meinhart, Smith & Manning, PLLC | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Meinhart, Smith & Manning, PLLC | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Meinhart, Smith & Manning, PLLC | Attn: Chris Meinhart | 222 E Witherspoon St Ste 401 | Louisville, KY 40202-6313 | | | | First Class Mail |
| Matrix | Mel Geller Electronic Security Sys, Inc | 1661 Morgan St | Valley Stream, NY 11580-1248 | | | | | First Class Mail |
| Matrix | Melanea Rico Perez | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melange Health Solutions | Mecklenburg County Council 415 | 145 Scaleybark Rd Ste B | Charlotte, NC 28209-2682 | | | | First Class Mail |
| Matrix | Melanie Balderas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Behrends | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Branch | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie E Raney | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie G Whitmore | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie Hopkins | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Jacobson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Le Blanc | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Luyet | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Marie Allen | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie Patterson | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie Timmerman | Address Redacted | | | | | | First Class Mail |
| Matrix | Melanie Williams | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melanie Young | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melba Holt | Address Redacted | | | | | | First Class Mail |
| Matrix | Melbourne Church Of Christ | Central Florida Council 083 | P.O. Box 120332 | Melbourne, FL 32912-0332 | | | | First Class Mail |
| Matrix | Meld Inc | Ben Franklin Crafts | 115 W Maple Ave | Fayetteville, WV 25840-1401 | | | | First Class Mail |
| Matrix | Melena Marie Purvis | Address Redacted | | | | | | First Class Mail |
| Matrix | Melena Sparkman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melick Aquafeed Inc | 75 Orchard Dr | Catawissa, PA 17820-8354 | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Melick Porter LLP | 1 Liberty Sq 7Th Fl | Boston, MA 02109-4825 | | | | INFO@MELICKLAW.COM | Email<br>First Class Mail |
| Voting Party | Melick Porter LLP | 1 Liberty Sq 7Th Fl | Boston, MA 02109-4825 | | | | | First Class Mail |
| Matrix | Melinda Enterante | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melinda Hotchkiss | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melinda Inman | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melinda Johnson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melinda Northup | Address Redacted | | | | | | First Class Mail |
| Matrix | Melinda Van Lone | Address Redacted | | | | | | First Class Mail |
| Matrix | Melinda Vinco | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melinda Young | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Baker | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Bramlett | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Bueno | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Cardona | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Castillo | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Christian Church | Circle Ten Council 571 | P.O. Box 606 | Melissa, TX 75454-0606 | | | | First Class Mail |
| Matrix | Melissa Cox | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Cuddie | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Darnall | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Data Corp | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | | JOHN.MELISSA@MELISSA.COM | Email<br>First Class Mail |
| Matrix | Melissa Davisson | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Ellinger | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Ford | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Garcia | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Grubbs | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Head | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Hoag | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Immel | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Kelley | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Kemenczky | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Kemmerer | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Knapp | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Lardie | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Lawton | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Linhart | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa M Stanfill | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Martinez | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Mcdaniel | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Miller | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Moore | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Neuhaus | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Oronoz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Pinion | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Ranken | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Reinbold | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Reinfeld | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Renee Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Richards | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Voting Party | Melissa Richards | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Riley | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Rozecki | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Silverberg | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Spears | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Stotts | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa Stricherz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melissa Wilkins | Address Redacted | | | | | | First Class Mail |
| Matrix | Melissa's Country Kitchen | 1550 Main St E | Oak Hill, WV 25901-2745 | | | | | First Class Mail |
| Matrix | Mellichamp Elem - Ai | Indian Waters Council 553 | 396 St Paul St | Orangeburg, SC 29115-5465 | | | | First Class Mail |
| Matrix | Mellingers Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | | First Class Mail |
| Matrix | Mellingers Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | | First Class Mail |
| Matrix | Mellow Ventures LLC | dba Akacrm | 6510-A S Academy Blvd 258 | Colorado Springs, CO 80906 | | | | First Class Mail |
| Firm | Melnyk Law Firm | David Melnyk | 7436 Broad River Rd | Irmo, SC 39063 | | | david@melnyklawfirm.com | Email<br>First Class Mail |
| Matrix | Melodie Solton | Address Redacted | | | | | | First Class Mail |
| Matrix | Melody J Halbert | Address Redacted | | | | | | First Class Mail |
| Matrix | Melody Mckee | Address Redacted | | | | | | First Class Mail |
| Matrix | Melody Platt | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melody Wiseman | Address Redacted | | | | | | First Class Mail |
| Matrix | Melody Wyatt | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melrose Chapel | Mississippi Valley Council 141 141 | 3600 Payson Rd | Quincy, IL 62305-6505 | | | | First Class Mail |
| Matrix | Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | | mchapel@adams.net | Email<br>First Class Mail |
| Voting Party | Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | | mchapel@adams.net | Email<br>First Class Mail |
| Matrix | Melrose Elementary PTAN | Oregon Trail Council 697 | 2960 Melrose Rd | Roseburg, OR 97471-8903 | | | | First Class Mail |
| Matrix | Melrose Fire Co Inc | Twin Rivers Council 364, Rte 40 | Melrose, NY 12121 | | | | | First Class Mail |
| Matrix | Melrose Highlands Congregational Church | The Spirit Of Adventure 227 | 355 Franklin St | Melrose, MA 02176-1854 | | | | First Class Mail |
| Matrix | Melrose Park Public Safety | Pathway To Adventure 456 | 2309 Main St | Melrose Park, IL 60160-3629 | | | | First Class Mail |
| Matrix | Melrose Volunteer Fire Dept Inc | North Florida Council 087 | 301 Cypress St | Melrose, FL 32666-3946 | | | | First Class Mail |
| Matrix | Meltwater News Us Inc | Dept 3408 | P.O. Box 123408 | Dallas, TX 75312-3408 | | | INVOICE.NA@MELTWATERNEWS.COM | Email<br>First Class Mail |
| Matrix | Melvin Antigua | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melvin Binam | Address Redacted | | | | | | First Class Mail |
| Matrix | Melvin Booher | Address Redacted | | | | | | First Class Mail |
| Matrix | Melvin Curtiss Mitchell Sr | 544 Government St | Baton Rouge, LA 70802 | | | | wesleyunitedmethodist@gmail.com | Email<br>First Class Mail |
| Matrix | Melvin Hellem | Address Redacted | | | | | | First Class Mail |
| Matrix | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Matrix | Melvin J Berman Hebrew Academy | c/o Paul Hastings, LLP | Attn: Matthew J Smart | 71 S Wacker Dr, Ste 4500 | Chicago, IL 60606 | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Matrix | Melvin J Berman Hebrew Academy | National Capital Area Council 082 | 13300 Arctic Ave | Rockville, MD 20853-3012 | | | | First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | matthewsmart@paulhastings.com | Email<br>First Class Mail |
| Voting Party | Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | | First Class Mail |
| Matrix | Melvin Kane | Address Redacted | | | | | | First Class Mail |
| Matrix | Melvin Moore | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melvin Thurston | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melvin Wilson Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Melvins Mens Wear | 201 S Main St, Ste A | Victoria, TX 77901-8159 | | | | | First Class Mail |
| Matrix | Melvyn Wenner | Address Redacted | | | | | | First Class Mail |
| Matrix | Melynda Ann Bailey | Address Redacted | | | | | | First Class Mail |
| Matrix | Melynda Bailey | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Member's Building Maintenance LLC | 2035 Royal Ln Ste 285 | Dallas, TX 75229-3266 | | | | | First Class Mail |
| Matrix | Members Of Valley Creek Fire Dept | Lincoln Heritage Council 205 | P.O. Box 27 | Elizabethtown, KY 42702-0027 | | | | First Class Mail |
| Matrix | Memco Inc | 1789 Ec 48 | Bushnell, FL 33513 | | | | | First Class Mail |
| Matrix | Memco Inc | P.O. Box 519 | Center Hill, FL 33514-0519 | | | | | First Class Mail |
| Matrix | Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Memorial & Honor Program | St Judes Childrens Research Hospital | 501 St Jude Pl | Memphis, TN 38105-1905 | | | | First Class Mail |
| Matrix | Memorial 4668 Old Murphy Rd, Franklin, NC 28734 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Memorial 4668 Old Murphy Rd, Franklin, NC 28734 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Memorial Ame Zion Church | Seneca Waterways 397 | 549 Clarissa St | Rochester, NY 14608-2446 | | | | First Class Mail |
| Matrix | Memorial Baptist Church | Great Rivers Council 653 | 1634 Paris Rd | Columbia, MO 65201-5612 | | | | First Class Mail |
| Matrix | Memorial Congregational Church | Mayflower Council 251 | 26 Concord Rd | Sudbury, MA 01776-2331 | | | | First Class Mail |
| Matrix | Memorial Drive Presbyterian Church | Sam Houston Area Council 576 | 11612 Memorial Dr | Houston, TX 77024-7207 | | | | First Class Mail |
| Matrix | Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | | bradmorgan@mdumc.org | Email<br>First Class Mail |
| Voting Party | Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | | bradmorgan@mdumc.org | Email<br>First Class Mail |
| Matrix | Memorial Drive Utd Methodist Church | Sam Houston Area Council 576 | 12955 Memorial Dr | Houston, TX 77079-7302 | | | | First Class Mail |
| Matrix | Memorial Elem - Kc | Sam Houston Area Council 576 | 6401 Arnot St | Houston, TX 77007-2007 | | | | First Class Mail |
| Matrix | Memorial Evangelical Lutheran Church | Northern Star Council 250 | 15730 Afton Blvd S | Afton, MN 55001-9386 | | | | First Class Mail |
| Matrix | Memorial First India United Methodist Church | Attn: John T Roth, Finance Chair | 9226 Colesville Rd | Silver Spring, MD 20910 | | | seetheman@earthlink.net | Email<br>First Class Mail |
| Voting Party | Memorial First India United Methodist Church | Attn: John T Roth, Finance Chair | 9226 Colesville Rd | Silver Spring, MD 20910 | | | seetheman@earthlink.net | Email<br>First Class Mail |
| Matrix | Memorial Health Uni Med Ctr | Coastal Georgia Council 099 | 4731 Waters Ave | Savannah, GA 31404-6219 | | | | First Class Mail |
| Matrix | Memorial Hermann Bapt Bmt | P.O. Box 974599 | Dallas, TX 75397-4599 | | | | | First Class Mail |
| Matrix | Memorial Hermann Hospital Katy | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | | First Class Mail |
| Matrix | Memorial Hermann Katy Hospital | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | | First Class Mail |
| Matrix | Memorial Hospital | Greater St Louis Area Council 312 | P.O. Box 609 | Chester, IL 62233-0609 | | | | First Class Mail |
| Matrix | Memorial Hospital | North Florida Council 087 | 3625 University Blvd S | Jacksonville, FL 32216-4207 | | | | First Class Mail |
| Matrix | Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Matrix | Memorial Lutheran Church | Attn: Dennis Islet COR | 5810 3Rd St | Katy, TX 77493-2425 | | | | First Class Mail |
| Matrix | Memorial Lutheran Church | New Birth Of Freedom 544 | 34 E Orange St | Shippensburg, PA 17257-1928 | | | | First Class Mail |
| Matrix | Memorial Lutheran Church | North Florida Council 087 | 3375 Us Hwy 1 S | St Augustine, FL 32086-6490 | | | | First Class Mail |
| Voting Party | Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | Mail@KsAdvocates.com | Email<br>First Class Mail |
| Matrix | Memorial Methodist Mens Club | Greater St Louis Area Council 312 | 425 North St, Ste A | Farmington, MO 63640-3212 | | | | First Class Mail |
| Matrix | Memorial Park Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | | First Class Mail |
| Matrix | Memorial Park Utd Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Garden State Council 690 | 208 E Pine St | Wenonah, NJ 08090-1933 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Gulf Stream Council 085 | 1300 S Olive Ave | West Palm Beach, FL 33401-6724 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Last Frontier Council 480 | 601 24Th Ave Sw | Norman, OK 73069-3912 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | North Florida Council 087 | 32 Sevilla St | St Augustine, FL 32084-3535 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Sagamore Council 162 | 731 Walnut St | Dayton, IN 47941-8000 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Water And Woods Council 782 | 1310 Ashman St | Midland, MI 48640-5429 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church | Westark Area Council 016 | 307 N Church St | Atkins, AR 72823-4112 | | | | First Class Mail |
| Matrix | Memorial Presbyterian Church of West Palm Beach | 1300 S Olive Ave | W Palm Beach, FL 33401 | | | | admin@gompc.org | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address Redacted | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

*(The remainder of this page is a dense service-list matrix with numerous entries for "Matrix" and "Voting Party" rows listing names, addresses, emails, and methods of service such as "Email" and "First Class Mail." The individual entries are not legibly reproducible at this resolution.)*

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Michael Conroe | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Cook | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Michael Cooney | Address Redacted | | | | | First Class Mail |
| | | | | | | Email Address Redacted | Email |
| Matrix | Michael Cowan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Cowan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Creagh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Culpepper | Address Redacted | | | | | First Class Mail |
| | | | | | | Email Address Redacted | Email |
| Matrix | Michael Cuskelly | Address Redacted | | | | | First Class Mail |
| | | | | | | Email Address Redacted | Email |
| Matrix | Michael D Drutter | Address Redacted | | | | | First Class Mail |
| Matrix | Michael D Gerard | Address Redacted | | | | | First Class Mail |
| Firm | Michael D. Oknoff | Michael D. Oknoff | 28301 W Tate Mile Rd | Southfield, MI 48075 | | Moknoff@yahoo.com | Email |
| Matrix | Michael Daling | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Danas | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Danther | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael David Murphy Iv | Address Redacted | | | | | First Class Mail |
| Matrix | Michael David Powter | Address Redacted | | | | | First Class Mail |
| Matrix | Michael David Ramsey | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Davies | Address Redacted | | | | | First Class Mail |
| Matrix | Michael De Los Santos | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Deaton | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Dearing | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Michael Deming | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Michael Dennis | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Denny | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Depoto Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Dimond | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Dineen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Disa | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Donaghue | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Donnell | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Donovan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Dow | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Doyle | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Dunnell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Dybeck | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Dyer | Address Redacted | | | | | First Class Mail |
| Matrix | Michael E Eads | Address Redacted | | | | | First Class Mail |
| Matrix | Michael E Mejia | Address Redacted | | | | | First Class Mail |
| Matrix | Michael E Sams | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Ede Sr | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Egan | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Michael Eidred | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Elkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Erickson | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Eschbach | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Michael Evans | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Everett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael F Fargto | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Fagan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Farkas | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Farrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Fifhouse | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Fitzpatrick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Flack | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Foster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Frey | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Dowd | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Hoffman | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael G Hudson | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G Shpman | Address Redacted | | | | | First Class Mail |
| Matrix | Michael G. Dowd | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael G. Dowd, And Laura A. Ahearn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael G. Dowd, And Laura A. Ahearn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael G. Dowd, And Sweeney, Reich & Bolz, LLP | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gables | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Garcia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gardner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gaynor | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Gehri | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael George | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gerard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gerardi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Goldman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gonzalez | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Goodwin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Graham | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Grinager | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Gudbaou | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Guillon | Address Redacted | | | | | First Class Mail |
| Matrix | Michael H George | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Michael Hale | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Hanley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hannah | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hart | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Hartigan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hatfield | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hawks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hendricks | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Henrichsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Herrington | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hesbach | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hines | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Michael Hise | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hodges | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Michael Hornung | Address Redacted | | | | | First Class Mail |
| Matrix | Michael House | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Hughs | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Hunt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Hurlbert | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Ingram | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael I Boyle | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J Chelly | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J Liz Hesline | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J Nichlas | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | mrowe@wellfordre.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | mrowe@wellfordre.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael J Shov Gons | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J Stone | Address Redacted | | | | | First Class Mail |
| Matrix | Michael J. George, PC | c/o Michael J George | 615 2nd Ave N, Ste 201 | Great Falls, MT 59400 | | mike@georgelaw-mt.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael James | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Michael Jenkins | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Jensen | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael John Siuga | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Johns | Address Redacted | | | | | | Email |
| Matrix | Michael Johnson | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Johnson | Address Redacted | | | | | | Email |
| Matrix | Michael Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Johnston | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Jones | Address Redacted | | | | | | Email |
| Matrix | Michael Jones | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Joseph & Assoc Inc | 1725 N Lincoln Ave Ste 28 | Chicago, IL 60606-4730 | | | | | First Class Mail |
| Matrix | Michael Kalsnes | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Kaufman | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Kaufman | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michael Kaufman | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Kelly | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Keil | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Kernan | Address Redacted | | | | | | Email |
| Matrix | Michael Kilgore | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael King | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Klein | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Knechtet | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Kostic | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Kresge | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Kumler | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael L Fischer | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Labenski | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Lager And O'Donnell Clark & | Ciow LLP Trust Account | 1650 Nw Naito Pkwy Ste 302 | Portland, OR 97209-2534 | | | | First Class Mail |
| Matrix | Michael Lance | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Lang | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Langer | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Lano, DDS | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michael Lano, DDS | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Lapetta | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Latino | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Ledbetter | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Lennon | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Levi | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Lina | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Liszka | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Lonnie | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Lowe | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Luge | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Lyons | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael M Collins | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael M Creagh | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael M Nagosti | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Maeder | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Maffetone | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mann | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Manner | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Marchese | Address Redacted | | | | | | Email |
| Matrix | Michael Martinez | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Maxwell | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Mayca | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mccarthy | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Mccarty | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mccommi | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mccoy | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mcdonald | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mcginnis | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Mcglone | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mcgrath | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael McKenna Delano Dunham | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mckim | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Mcmanus | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mcmenamin | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Mcmorrow | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Meadows | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Menard | Address Redacted | | | | | | Email |
| Matrix | Michael Metivier | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Mikolaitis | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Miller | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Miller | Address Redacted | | | | | | First Class Mail |
| Voting Party | Michael Minnis | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mitchell | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Moffat | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Montgomery | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Moore | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Morelli | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Morrell | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Morrison | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Morrow | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Mowman | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Muehlbach | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Muse | c/o Aylstock, Witkin & Sasser & Witkin | John: Derek T. Braslow, Esq | 100 S. Main St, Ste 24 C | Bel Air, MD  21014 | | derek@blaserlawyer.com | Email |
| Matrix | Michael Muhhn | Address Redacted | | | | | | Email |
| Matrix | Michael Murphy | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Murphy | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Murphy iv | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Musgrove | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Nauman | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Newault | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Neeley | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Newman | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Neimann | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Noe | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael O Freeman | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael O Rymhart | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael O'Brien | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael O'Brien | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael O'Connor | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael O'Connor | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Oehmke | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Olver | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Oppelt | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Begeny | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Cure | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Laurence | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Luciano | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Loppa | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Redford | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael P Richardson | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Panetti | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Panozzo | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Papazarite | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Parlin | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Patrick | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Matrix | Michael Patterson | Address Redacted | | | | | | Email |
| Matrix | Michael Paydarfer | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Peirce | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Penkala | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Perkins | Address Redacted | | | | | | First Class Mail |
| Matrix | Michael Perry | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Peterson | Address Redacted | | | | | Email Address Redacted | Email |
| Matrix | Michael Peterson | Address Redacted | | | | | Email Address Redacted | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Michael Potakowski | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Poyer | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Prahin | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Prachar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Qurit | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael R Horlein | Address Redacted | | | | | First Class Mail |
| Matrix | Michael R Molina | Address Redacted | | | | | First Class Mail |
| Matrix | Michael R White Elementary School | Lake Erie Council #44 | 1068 E 52Nd St | Cleveland, OH 44106-3281 | | | First Class Mail |
| Matrix | Michael Rader | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Ramos | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Ramsey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Randolph | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Raymond | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Reese | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Richard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Riley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Robertson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Ruffolo | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Ruiz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Rusbo | Address Redacted | | | | | First Class Mail |
| Matrix | Michael S Burns | Address Redacted | | | | | First Class Mail |
| Matrix | Michael S Caroan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael S Heffernan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael S Standifer | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Sampson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sandifer | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Santino Bianco | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Sara | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Schaefer | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Schill | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Schoonover | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Seiber | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Shaun Ellison | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Shaw | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sheets | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Shipman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Shook | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Simonet | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sisson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sle | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Sprague | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Sramek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Steenes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | Michael Steffen P.A. | Michael S. Steffen | 1035 Hamilton Ave | Tarpon Springs, FL 34689 | | Michael@steffenpa.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Stein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Stephens | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Stewart | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Stillman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Strader | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sulgrove | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Surbaugh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Swofford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Sylvester | Address Redacted | | | | | First Class Mail |
| Matrix | Michael T Bauman | Address Redacted | | | | | First Class Mail |
| Matrix | Michael T Crews | Address Redacted | | | | | First Class Mail |
| Matrix | Michael T Kalorin | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Taft | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Tavtuso | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Thomas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Thornburg | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Timm | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Toussaint | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Toberdanos | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Turk | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Turner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Unis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Urbanek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Vangalov | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Varnatta | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Vaughn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Vegher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Vernon Offerman | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Vince | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | thomsonvb41@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | thomsonvb41@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Violet | Address Redacted | | | | | First Class Mail |
| Matrix | Michael W Butler | Address Redacted | | | | | First Class Mail |
| Matrix | Michael W Diller | Address Redacted | | | | | First Class Mail |
| Matrix | Michael W Holt | Address Redacted | | | | | First Class Mail |
| Matrix | Michael W Andrea Gits | Three Fires Council 127 | 119 E Roosevelt Rd | Wheaton, IL 60187-5526 | | | First Class Mail |
| Matrix | Michael W Mcfeeters | Address Redacted | | | | | First Class Mail |
| Matrix | Michael W Wilmarth | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Wagner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wallace | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Walter | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Warner | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Warnecke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Weigand | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Wells | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Werling | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Whelan | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Whitman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wilson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wilson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wilson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wirth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wolfe | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wolfe | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Wright | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Wynne | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Yaninno | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Yellin | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Zielaro | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Zinwka | Address Redacted | | | | | First Class Mail |
| Matrix | Michael Zitowit | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michael Zsega | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michaela S Perry | Address Redacted | | | | | First Class Mail |
| Matrix | Michaela Lynne Monson | Address Redacted | | | | | First Class Mail |
| Matrix | Michaela Moulton | Address Redacted | | | | | First Class Mail |
| Matrix | Michaeline Ahangard | Address Redacted | | | | | First Class Mail |
| Matrix | Michaels | 3000 Bent Branch Dr | Irving, TX 75063-6023 | | | | First Class Mail |
| Matrix | Michael's Keys Inc | 4003 Colleyville Blvd | Colleyville, TX 76034-3746 | | | | First Class Mail |
| Matrix | Michal Shaginski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michel Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Michele N Lane | Address Redacted | | | | | First Class Mail |
| Matrix | Michele Alaius | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Michele Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Michele Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Michele Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Michele Brenneman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Michele DeHartini | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Eaton | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Eddavet | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michele Eldredge | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Ferrer | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michele Giannoccaro | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michele Hamilton | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Harris | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele J Farabee | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele J Farabee | Address Redacted | | | Email / First Class Mail |
| Voting Party | Michele J Farabee | Address Redacted | | | First Class Mail |
| Matrix | Michele Kerkau | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michele Kidwill | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele L Wagoner | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Lohe | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michele Jonathan | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Orrell | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele R Eldredge | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Rasmussen | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Rene Kidwill | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Sapp | Address Redacted | | | Email / First Class Mail |
| Matrix | Michele Sheets | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michell Basler | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michell Le Ann Basler | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Austin | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Barger | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Baumann | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Beatty | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Behrendt | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Bennett | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Black | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Brown | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Buhrman | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle C Lehman | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Chapman | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle E Vernott | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Elizabeth Gagnon | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Esparza | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Ferguson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Francis | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Frerer | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Harmer | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Hurrion | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Hurt | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Kelthoff | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Koculla | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Lefebvre | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Marie Chapman | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Mears | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Mockeridge | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle O'Dell | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Osterdorf | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Pardo | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Phillips | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Pizza | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Pittman | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Postel | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Robbins | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Roberts | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Sandusk | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Simpkins | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Smith | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Stolz | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Strobel | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelle Thompson | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Tokler | Address Redacted | | | Email / First Class Mail |
| Matrix | Michelle Weston | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Michelson Memorial United Methodist Church | Attn: Richard Erich Burstadt | 400 Michigan Ave | Grayling, MI 49738 | michelsonmemorialumc@yahoo.com | Email / First Class Mail |
| Voting Party | Michelson Memorial United Methodist Church | Attn: Richard Erich Burstadt | 400 Michigan Ave | Grayling, MI 49738 | michelsonmemorialumc@yahoo.com | Email / First Class Mail |
| Matrix | Michelson Utd Methodist Church | President Gerald R Ford 784 | 400 E Michigan Ave | Grayling, MI 49738-1618 | | First Class Mail |
| Matrix | Michigan City Yacht Club | Louella Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3273 | | First Class Mail |
| Matrix | Michigan Crossroads Council 780 | 1271 Marketplace Blvd | Lansing, MI 48917-7754 | | | First Class Mail |
| Matrix | Michigan Crossroads Council 780 | 1271 Marketplace Blvd | Lansing, MI 48917-7756 | | | First Class Mail |
| Voting Party | Michigan Crossroads Council Inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | Donald.shepard@scouting.org | First Class Mail |
| Voting Party | Michigan Crossroads Council Inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | | First Class Mail |
| Matrix | Michigan Crossroads Council, Boy Scouts Of America | 1271 Marketplace Blvd | Lansing, MI 48917-7754 | | | First Class Mail |
| Matrix | Michigan Crossroads Council, Bsa | 1271 Marketplace Blvd | Lansing, MI 48917-7754 | | | First Class Mail |
| Matrix | Michigan Dept of Corrections | Attn: Marian Clare, Infectious Disease Coord | 1715 Lansing Ave Ste 100 | Jackson, MI 49202-2191 | clarem1@michigan.gov | First Class Mail |
| Matrix | Michigan Dept of Information Technology Mgr | Attn: Stu Willard, Information Technology Mgr | 5636 S Cedar St | Lansing, MI 48911-3894 | willards@michigan.gov | Email / First Class Mail |
| Matrix | Michigan Dept Of Licensing &Reg Affairs | Corporate Div | P.O. Box 30004 | Lansing, MI 48909-7504 | | First Class Mail |
| Matrix | Michigan Dept Of Treasury | Attn: Unclaimed Property Div | P.O. Box 30756 | Lansing, MI 48909-8256 | | First Class Mail |
| Matrix | Michigan Dept Of Treasury | Dept 77003 | | Detroit, MI 48277-0003 | | First Class Mail |
| Voting Party | Michigan Dept Of Treasury | Unclaimed Property Div | P.O. Box 30756 | Lansing, MI 48909-8256 | | First Class Mail |
| Matrix | Michigan Dept Of Treasury | Dept 77003 | | Detroit, MI 48277-0003 | | First Class Mail |
| Matrix | Michigan State University | 426 Auditorium Rd Rm 140 | East Lansing, MI 48824-2600 | | | First Class Mail |
| Matrix | Michigan State University | Attn: Msu Office of Financial Aid | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | First Class Mail |
| Matrix | Michigan State University | Rec'eson tucit | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | First Class Mail |
| Matrix | Michigan State University | The Lawrence M Erbes | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | First Class Mail |
| Matrix | Michigan State University | Msu Register Ofce | Student Services Bldg 556 E Cir Dr, Rm 252 | East Lansing, MI 48824 | | First Class Mail |
| Matrix | Michigan Technological University | Attn: Cashiers Office | 1400 Townsend Dr | Houghton, MI 49931-1200 | | First Class Mail |
| Matrix | Michigan Youth In Government | Attn: Brent Veysey | P.O. Box 65 | Lansing, MI 48901-0065 | | First Class Mail |
| Matrix | Michigantown Christian Church | Crossroads Of America 160 | 108 W 2Nd St | Michigantown, IN 46057 | | First Class Mail |
| Firm | Mick Levin PLC | Howard Grass; Mick Levin | 3601 N 32nd Street | Phoenix, AZ 85018 | mlevin@mjblevin.com | First Class Mail |
| Matrix | Mick Levin, PLC | c/o Mick Levin | 3601 N 32nd St | Phoenix, AZ 85018 | mlevin@mjblevin.com | Email / First Class Mail |
| Matrix | Mickey Banta | Address Redacted | | | Email / First Class Mail |
| Matrix | Mickey Brooks | Address Redacted | | | Email / First Class Mail |
| Matrix | Mickey Press | Address Redacted | | | Email / First Class Mail |
| Matrix | Mickey's Army Surplus | 206 Main Ave Se | Warren, OH 44482-1012 | | | First Class Mail |
| Matrix | Micol Fonzo | 3460 Legacy Dr, Ste 54-06-05 | Plano, TX 75024 | | ORDERACCEPTANCE@MICROFOCUS.COM | Email / First Class Mail |
| Matrix | Micro Focus | P.O. Box 956224 | Atlanta, GA 31193-6224 | | ORDERACCEPTANCE@MICROFOCUS.COM | Email / First Class Mail |
| Matrix | Micro Wizard LLC | 16807 Old Union Rd | Union, KY 41091-8107 | | | First Class Mail |
| Matrix | Microstrategic, LLC | 1850 N Harris St | Mesa, AZ 85205-4350 | | | First Class Mail |
| Matrix | Microsoft Corp | c/o Bank Of America, P.O Box 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | MSCREDIT@MICROSOFT.COM | Email / First Class Mail |
| Matrix | Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052-6302 | | v.kirkdo@microsoft.com | First Class Mail |
| Matrix | Microsoft Corp | P.O. Box 842103 | Dallas, TX 75282 | | MOCG-NA@MICROSOFT.COM | Email / First Class Mail |
| Matrix | Microsoft Corp | 6100 Neil Rd Ste 210 | Reno, NV 89511-1137 | | | First Class Mail |
| Matrix | Microsoft Corp | c/o Dynamic Events, Inc | 6301 Ne 127Th Ave Ste 1018 | Vancouver, WA 98682-5513 | | First Class Mail |
| Matrix | Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | First Class Mail |
| Voting Party | Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | First Class Mail |
| Matrix | Microsoft Mdn | P.O. Box 844849 | Dallas, TX 75284-4849 | | | First Class Mail |
| Matrix | Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284-7543 | | | First Class Mail |
| Matrix | Microsoft Services | P.O. Box 844510 | Dallas, TX 75284-4510 | | USOEMALL@MICROSOFT.COM | Email / First Class Mail |
| Matrix | Microtek LLC | P.O. Box 35118 | Albuquerque, NM 87190-3118 | | | First Class Mail |
| Matrix | MicroTel Inn & Suites Bc | Worldhorm Wachovia E | 1001 S Eisenhower Dr | Beckley, WV 25801-4151 | GM.MICROTEL@WYNDHAM.ORG | Email / First Class Mail |
| Matrix | Mid - America | Attn: Chris S McNulty | 12401 W Maple Rd | Omaha, NE 68164 | chris.mcnulty@scouting.org | Email / First Class Mail |
| Voting Party | Mid - America | Attn: Chris S McNulty | 12401 W Maple Rd | Omaha, NE 68164 | chris.mcnulty@scouting.org | First Class Mail |
| Matrix | Mid America Sports Advantage | 14111 Sheriden Rd | Jasper, IN 47546-2831 | | | First Class Mail |
| Matrix | Mid America Taxx Cart | Greater St Louis Area Council 312 | 1725 Thaddaeus Dr | Saint Peters, MO 63376-1954 | | First Class Mail |
| Matrix | Mid America Taxx Cart | Greater St Louis Area Council 312 | 907 Jungermann Rd Ste 105 | Saint Peters, MO 63376-1488 | | First Class Mail |
| Matrix | Mid Atlantic Community Church | Baltimore Area Council 220 | 2400 Dundalkmville Rd | Gambrills, MD 21054-2111 | angel@mrgermuse.net | Email / First Class Mail |
| Matrix | Mid East Presbyterian Church | Attn: Stanley C Miller | P.O. Box 215 | Topsham, ME 04086 | angel@mrgermuse.net | Email / First Class Mail |
| Matrix | Mid East Presbyterian Church | Pine Tree Council 218 | P.O. Box 211 | Topsham, ME 04086-0211 | | First Class Mail |
| Voting Party | Mid East Presbyterian Church | Attn: Stanley C Miller | P.O. Box 211 | Topsham, ME 04086 | angel@mrgermuse.net | Email / First Class Mail |
| Matrix | Mid Columbia Senior Center | Cascade Pacific Council 492 | 1112 W 9Th St | The Dalles, OR 97058-1910 | west.Moore@scouting.org | Email / First Class Mail |
| Matrix | Mid Island Fuel 577 | 6123 Endent Tri | Des Moines, IA 50321-2805 | | | First Class Mail |
| Matrix | Mid Kansas Council Na 577 | 6123 Scout Tri | Des Moines, IA 50321-1605 | | | First Class Mail |
| Matrix | Mid Kansas Tanning Co | 21718 110 Spur Rd | Dodge City, KS 67801-6797 | | | First Class Mail |
| Matrix | Mid Keys Sand & Rest Inc | 815 100Th St | Marathon, FL 50920 | | | First Class Mail |
| Matrix | Mid Lane Caraunz | 1601 Texas Ave | Winona, OH 44460 | P.O. Box 1601 | Dover, OH 44622 | | First Class Mail |
| Matrix | Mid Peninsula Housing Svcs Corp | Mossinridge Facility | 3201 Minnesotans Point Rd | Half Moon Bay, CA 94019-6937 | | First Class Mail |
| Matrix | Mid America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1813 | | MAcameron4@scouting.org | Email / First Class Mail |
| Matrix | Mid America Council, Boy Scouts Of America | 12401 W Maple Rd | Omaha, NE 68164-1813 | | | First Class Mail |
| Matrix | Mid America Council, Bsa | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Midvale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Midvale UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Midvale Utd Methodist Church | Northern New Jersey Council, Boy 333 | 444 Ringwood Ave | Wanaque, NJ 07465-2305 | | First Class Mail |
| Matrix | Midvale Ward - LDS South State | Catalina Council 011 | 106 N Horton Ave | Tucson, AZ 85719-6551 | | First Class Mail |
| Matrix | Mid Valley Scouting Assoc. | Great Salt Lake Council 590 | 4871 S Sunstone Rd | Taylorsville, UT 84123-0445 | | First Class Mail |
| Matrix | Midway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Midway | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Midway Baptist Church | 4579 Old 8th St Rd N | Meridian, MS 39307 | | | michaeltim4@bellsouth.net | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Mt Nittany UM Church | Juniata Valley Council 497 | 1300 E Branch Rd | State College, PA 16801-6511 | First Class Mail |
| Matrix | Mt Nittany United Methodist Church (181457) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email |
| Matrix | Mt Nittany United Methodist Church (181457) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Mt Olive Ame Church | Greater Tampa Bay Area 089 | 400 Jones St | Clearwater, FL 33755-4136 | First Class Mail |
| Matrix | Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | First Class Mail |
| Matrix | Mt Olive Lutheran Church | c/o Lagerlof, LLP | Attn: Andrew Douglas Turner | 155 N Lake Ave, 11th Fl | Pasadena, CA 91101 | adturner@lagerlof.com | Email |
| Matrix | Mt Olive Lutheran Church | Capital Area Council 564 | 10408 Hwy 290 W | Austin, TX 78736-7720 | First Class Mail |
| Voting Party | Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | adturner@lagerlof.com | Email / First Class Mail |
| Matrix | Mt Olive Missionary Baptist Church | Louisiana Purchase Council 313 | 316 N Walnut St | Tallulah, LA 71282 | First Class Mail |
| Matrix | Mt Olive Missionary Baptist Church | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28301-5662 | First Class Mail |
| Matrix | Mt Olive Presbyterian Church | Mecklenburg County Council 415 | 5125 Mt Olive Church Rd | Charlotte, NC 28270-5624 | First Class Mail |
| Matrix | Mt Olive Presbyterian Church | Tuscarora Council 424 | P O Box 86 | Mount Olive, NC 28365-0086 | First Class Mail |
| Matrix | Mt Olive Rescue Squad | Tuscarora Council 424 | 101 E College St | Mount Olive, NC 28365-1412 | First Class Mail |
| Matrix | Mt Olive Turner Hall | Greater St Louis Area Council 312 | 900 E 29st South St | Mount Olive, IL 62069-2317 | First Class Mail |
| Matrix | Mt Olive Twp Board Of Education | Patriots Path Council 358 | 227 Us Hwy 206 Ste 10 | Flanders, NJ 07836-9173 | First Class Mail |
| Matrix | Mt Olive UMC | Attn: Robert Barton | 2655 N 300 W | Marion, IN 46952 | pastorrob@mtoliveumc.com | Email |
| Matrix | Mt Olive Umc | Old Hickory Council 427 | 2521 Wye Rd | Taylorsville, NC 27055-8730 | First Class Mail |
| Voting Party | Mt Olive UMC | Attn: Robert Barton | 2655 N 300 W | Marion, IN 46952 | pastorrob@mtoliveumc.com | Email / First Class Mail |
| Matrix | Mt Olive United Methodist Church | Attn: V-Jill Johnson, Treasurer | 2655 N 300 W | Marion, IN 46952 | mtoliveumc@mtoliveumc.com | Email |
| Voting Party | Mt Olive United Methodist Church | Attn: V-Jill Johnson, Treasurer | 2655 N 300 W | Marion, IN 46952 | nformation@mtoliveumc.com | Email / First Class Mail |
| Matrix | Mt Olivet Lutheran Church | Northern Star Council 250 | P.O. Box 151 | Victoria, MN 55386-0151 | First Class Mail |
| Matrix | Mt Olivet Methodist Church | New Birth Of Freedom 544 | 5000 Simpson Ferry Rd | Mechanicsburg, PA 17050-3625 | First Class Mail |
| Matrix | Mt Olivet Presbyterian Church | Dan Beard Council, Bsa 438 | 509 W State St | Trenton, OH 45067-1428 | First Class Mail |
| Matrix | Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 30 Hwy 11 | Roan, AR 71665 | jimmie.boyd@arumc.org | Email |
| Voting Party | Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 30 Hwy 11 | Roan, AR 71665 | jimmie.boyd@arumc.org | Email / First Class Mail |
| Matrix | Mt Olivet United Methodist Church (178077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email |
| Voting Party | Mt Olivet United Methodist Church (178077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Mt Olivet Utd Methodist Church | National Capital Area Council 082 | 1500 N Glebe Rd | Arlington, VA 22207-2123 | First Class Mail |
| Matrix | Mt Orab United Methodist Church | Attn: Alan H Balfe | 212 Church St | MOUNT ORAB, OH 45154 | mrorbfd1@gmail.com | Email |
| Voting Party | Mt Orab United Methodist Church | Attn: Alan H Balfe | 212 Church St | MOUNT ORAB, OH 45154 | mrorbfd1@gmail.com | Email / First Class Mail |
| Matrix | Mt Paran Missionary Baptist Church | Nanuoka Council 215 | 1955 Russell Rd | Shreveport, LA 71107-6329 | First Class Mail |
| Matrix | Mt Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3149 | First Class Mail |
| Matrix | Mt Pilgrim Baptist Church | Sam Houston Area Council 576 | 908 E 52Nd 1/2 St | Houston, TX 77021-5631 | First Class Mail |
| Matrix | Mt Pisgah United Methodist Church | 1100 Mt Pisgah Dr | Midlothian, VA 23113 | First Class Mail |
| Voting Party | Mt Pisgah United Methodist Church | 1100 Mt Pisgah Dr | Midlothian, VA 23113 | chris@nlchvarch.view.com | Email |
| Matrix | Mt Pisgah United Methodist Church inc - Johns Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Pisgah United Methodist Church inc - Johns Creek | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Pisgah Utd Methodist Church | Heart Of Virginia Council 602 | 1100 Mt Pisgah Dr | Midlothian, VA 23113-6247 | First Class Mail |
| Matrix | Mt Pleasant Community Center | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1635 | First Class Mail |
| Matrix | Mt Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | First Class Mail |
| Matrix | Mt Pleasant First United Methodist Church | Attn: Julie A Greyerbiehl, Treasurer | 400 S Main | Mt Pleasant, MI 48858 | office@mtpfumc.org | Email |
| Voting Party | Mt Pleasant First United Methodist Church | 400 S Main | Mt Pleasant, MI 48858 | | Email |
| Matrix | Mt Pleasant Rowers Club | Attn: David H Lurvis | 800 S Aller Ct | Mount Pleasant, SC 29464-2464 | First Class Mail |
| Matrix | Mt Pleasant Lutheran Church | Indian Waters Council 553 | 101 N Lathorn St | Saluda, SC 29138-1314 | First Class Mail |
| Matrix | Mt Pleasant Optimist Club | Cape Fear Council 425 | 300 Wickwire Ct | Mount Pleasant, TX 75455-8024 | First Class Mail |
| Matrix | Mt Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | First Class Mail |
| Matrix | Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1227 River St | Wilkesboro, NC 28697 | andrew.b.cockerham@gmail.com | Email |
| Matrix | Mt Pleasant Ruritan Club | Old Hickory Council 427 | P.O. Box 1263 | Millers Creek, NC 28651-1263 | First Class Mail |
| Voting Party | Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1227 River St | Wilkesboro, NC 28697 | andrew.b.cockerham@gmail.com | Email / First Class Mail |
| Matrix | Mt Pleasant Twp Lions Club | Westmoreland Fayette 512 | P.O. Box 156 | Norvelt, PA 15674-0156 | First Class Mail |
| Matrix | Mt Pleasant UMC | Attn: Gregory H Cappadonia | 62 Turkiefoot Rd | Mineral Wells, WV 26150 | cappadonia.greg@gmail.com | Email |
| Matrix | Mt Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Pleasant UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Mt Pleasant UMC | Attn: Gregory H Cappadonia | 62 Turkiefoot Rd | Mineral Wells, WV 26150 | cappadonia.greg@gmail.com | Email / First Class Mail |
| Matrix | Mt Pleasant United Methodist Church | Attn: Ronald James | 222 S Main St | Mt Pleasant, TN 38474 | columnump@gmail.com | Email |
| Matrix | Mt Pleasant United Methodist Church | Attn: Ronald James | 222 S Main St | Mt Pleasant, TN 38474 | columnump@gmail.com | Email / First Class Mail |
| Matrix | Mt Pleasant United Methodist Church - Cabco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Pleasant United Methodist Church - Cabco | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Pleasant United Methodist Church | Blue Ridge Mtns Council 599 | 3035 Mt Pleasant Blvd | Roanoke, VA 24014-5415 | First Class Mail |
| Matrix | Mt Pleasant Utd Methodist Church | Buckskin 617 | P.O. Box 37 | Mineral Wells, WV 26150-0037 | First Class Mail |
| Matrix | Mt Pleasant Utd Methodist Church | Chester County Council 539 | 1715 Liberty Grove Rd | Colora, MD 21917-1324 | First Class Mail |
| Matrix | Mt Pleasant Utd Methodist Church | Old N State Council 070 | 5130 Burlington Rd | Greensboro, NC 27405-8608 | First Class Mail |
| Matrix | Mt Prospect UMC | Piedmont Council 420 | 700 S New Hope Rd | Gastonia, NC 28054-4401 | First Class Mail |
| Matrix | Mt Rosina United Methodist Church | Attn: Pastor Nak Amundson | 12 Church Ave | Mt Rosina, PA 18644 | | Email |
| Matrix | Mt Rosina United Methodist Church | Attn: Pastor Nak Amundson | 12 Church Ave | Mt Rosina, PA 18644 | mtpumc@ptd.net | Email / First Class Mail |
| Matrix | Mt Runeie United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | funumcp@yahoo.com | Email |
| Voting Party | Mt Runeie United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | funumcp@yahoo.com | Email / First Class Mail |
| Matrix | Mt Royal Elementary Middle School | Baltimore Area Council 220 | 121 Mcmechen St | Baltimore, MD 21217-4304 | First Class Mail |
| Matrix | Mt Savage UMC | Attn: Mary L Swecker | P.O. Box 603 | Mt Savage, MD 21545 | mswecker@atlanticbb.net | Email |
| Voting Party | Mt Savage UMC | Attn: Mary L Swecker | P.O. Box 603 | Mt Savage, MD 21545 | mswecker@atlanticbb.net | Email / First Class Mail |
| Matrix | Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 3512 SE 73rd Ave | Portland, OR 97206 | mspkrelief@gmail.com | Email |
| Voting Party | Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 3512 SE 73rd Ave | Portland, OR 97206 | mspkrelief@gmail.com | Email / First Class Mail |
| Matrix | Mt Shasta Elks Lodge 2553 | Crater Lake Council 491 | 126 N Mt Shasta Blvd | Mount Shasta, CA 96067-2282 | First Class Mail |
| Matrix | Mt Shasta Ski Park | P.O. Box 1180 | Mount Shasta, CA 96067-1180 | First Class Mail |
| Matrix | Mt Si Lutheran Church | Chief Seattle Council 609 | 411 Ne 8Th St | North Bend, WA 98045 | First Class Mail |
| Matrix | Mt Sidney Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 254 | Mount Sidney, VA 24467-0254 | First Class Mail |
| Matrix | Mt Sidney Ruritans | Attn: Dewey Baker | 716 Ruritan Mill Rd | Mt Sidney, Va 24467 | Chevy38truck@gmail.com | Email |
| Voting Party | Mt Sidney Ruritans | Attn: Dewey Baker | 716 Ruritan Mill Rd | Mt Sidney, Va 24467 | Chevy38truck@gmail.com | Email / First Class Mail |
| Matrix | Mt Sinai Baptist Church | North Florida Council 087 | 2036 Silver St | Jacksonville, FL 32206-3852 | First Class Mail |
| Matrix | Mt Sterling American Legion Post 574 | Mississippi Valley Council 141 141 | 1315 750N Ave | Mt Sterling, IL 62353-4517 | First Class Mail |
| Matrix | Mt Summit Christian Church | Attn: Treasurer / Jackie Brayton | P.O. Box 218 | Mt Summit, IN 47361 | | Email |
| Matrix | Mt Summit Christian Church | Crossroads Of America 160 | P.O. Box 218 | Mount Summit, IN 47361-0218 | First Class Mail |
| Voting Party | Mt Summit Christian Church | Attn: Treasurer / Jackie Brayton | P.O. Box 218 | Mt Summit, IN 47361 | | Email / First Class Mail |
| Matrix | Mt Tabor UMC | Attn: Christy J Suffecool | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email |
| Matrix | Mt Tabor UMC | Attn: Christy J Suffecool | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email |
| Matrix | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Tabor United Methodist Church | Attn: Christy Suffecool | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email |
| Matrix | Mt Tabor United Methodist Church | Attn: Pastor Christy Suffecool | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email |
| Voting Party | Mt Tabor United Methodist Church | Attn: Pastor Christy Suffecool | 108 E Walnut St | East Canton, OH 44730 | pastor@mttaborumc.com | Email / First Class Mail |
| Matrix | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Tabor Utd Methodist Church | Old Hickory Council 427 | 3543 Robinhood Rd | Winston Salem, NC 27106-4703 | First Class Mail |
| Matrix | Mt Tabor Utd Methodist Church | Patriots Path Council 358 | 31 Simpson Rd | Mount Tabor, NJ 07878-0029 | First Class Mail |
| Matrix | Mt Vernon Assembly Of God | Attn: Kathy Allen | 1550 Meadow Creek Rd | Galax, VA 24333 | mtvagadmin@gmail.com | Email |
| Voting Party | Mt Vernon Assembly Of God | Attn: Kathy Allen | 1550 Meadow Creek Rd | Galax, VA 24333 | mtvagadmin@gmail.com | Email / First Class Mail |
| Matrix | Mt Vernon Baptist Church | Old Hickory Council 427 | 1505 Boonsoro Rd | Boone, NC 28607-8471 | First Class Mail |
| Matrix | Mt Vernon Baptist Church | Mt Tennessee Area Council 039 | 2728 Unionville Rd | Halls, TN 38040-5506 | First Class Mail |
| Matrix | Mt Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Vernon Optimist | Crossroads Of America 160 | P.O. Box 301 | Fortville, IN 46040-0301 | First Class Mail |
| Matrix | Mt Vernon Outdoor Amp | Greater St Louis Area Council 312 | 100 Anstrom Dr | Mount Vernon, IL 62864-2000 | First Class Mail |
| Matrix | Mt Vernon Presbyterian | Westark Area Council 016 | 1216 S Greenwood Ave | Ft Smith, AR 72901-5804 | First Class Mail |
| Matrix | Mt Vernon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Vernon United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Vernon Utd Methodist Church | National Capital Area Council 082 | 2006 Belle View Blvd | Alexandria, VA 22307-1336 | First Class Mail |
| Matrix | Mt Vernon Utd Methodist Church | Blackhawk Area 660 | 987 Lake Summerset Rd | Rockford, IL 61074-8836 | First Class Mail |
| Matrix | Mt Vernon Youth Development Group | Heart Of Virginia Council 602 | Po Box 12521 | Richmond, VA 23241-0521 | First Class Mail |
| Matrix | Mt Vernon, United Methodist Church | Quivira Council 198 | 5701 E Mt Vernon St | Wichita, KS 67218-4623 | First Class Mail |
| Matrix | Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Mt Victory UMC (182393) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email |
| Voting Party | Mt Victory UMC (182393) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | bspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Mt Victory Utd Methodist Church | Black Swamp Area Council 449 | 110 N Main St | Mount Victory, OH 43340-9512 | First Class Mail |
| Matrix | Mt View Lutheran Church | Attn: Church Admin | 3505 122Nd Ave E | Edgewood, WA 98372 | cpiplant@gmail.com | Email |
| Voting Party | Mt View Lutheran Church | Attn: Church Admin | 3505 122nd Ave E | Edgewood, WA 98372 | cpiplant@gmail.com | Email / First Class Mail |
| Matrix | Mt View Methodist Church | Sequoyah Council 713 | 4405 Orebank Rd | Kingsport, TN 37664-2129 | First Class Mail |
| Matrix | Mt View Presbyterian Church | Westmoreland Fayette 512 | 1025 Deer Park Rd | Imperial, PA 15126 | First Class Mail |
| Matrix | Mt View United Methodist Church | Sam Houston Area Council 576 | 1900 Jefferson | Greensburg, PA 15601-3447 | First Class Mail |
| Matrix | Mt View Utd Methodist Church | Blue Ridge Council 551 | 4525 Mountain View Rd | Taylors, SC 29687-6876 | First Class Mail |
| Matrix | Mt Washington American Legion Post 484 | Dan Beard Council, Bsa 438 | 1837 Suitnar Dr | Cincinnati, OH 45230-3825 | First Class Mail |
| Matrix | Mt Washington Presbyterian Church | Dan Beard Council, Bsa 438 | 6474 Beechmont Ave | Cincinnati, OH 45230-1000 | First Class Mail |
| Matrix | Mt Washington United Methodist Church | Attn: Page Barnum | 6450 Corbly Rd | Cincinnati, Oh 45230 | office@mtwashumc.org | Email |
| Voting Party | Mt Washington United Methodist Church | Attn: Page Barnum | 6450 Corbly Rd | Cincinnati, Oh 45230 | office@mtwashumc.org | Email / First Class Mail |
| Matrix | Mt Washington Utd Brethren | New Birth Of Freedom 544 | 710 Copenhaffer Rd | York, PA 17404-9633 | First Class Mail |
| Matrix | Mt Washington Utd Methodist Church | Susquehanna Council 533 | 253 Washington St | Mt Washington, PA 15061-1706 | First Class Mail |
| Matrix | Mt Webb United Brethren | Lincoln Heritage Council 205 | 253 Trace Rd | Webster, GA 30152-3940 | First Class Mail |
| Matrix | Mt Welcome Baptist Church | Atlanta Area Council 092 | 582 Parker Ave SW | Atlanta, GA 30310-3854 | First Class Mail |

Exhibit B

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Nambe' Mills Inc | P.O. Box 533016 | Cincinnati, OH 45263-3016 | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name On File | Address Redacted | | | | | First Class Mail |
| Matrix | Name Redacted | Address Redacted | | | | | First Class Mail |
| Matrix | Name Redacted | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Namemedia, Inc | 230 3Rd Ave | Waltham, MA 02451-7528 | | | | First Class Mail |
| Matrix | Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | | First Class Mail |
| Voting Party | Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | nameokifinance@gmail.com | First Class Mail |
| | | | | | | | Email |
| Matrix | Nameoki Utd Methodist Church | Greater St Louis Area Council 312 | 1900 Pontoon Rd | Granite City, IL 62040-1930 | | | First Class Mail |
| Matrix | Nami Northwoods | Siskiyuk Council, Box 527 | Wausau, WI 54402-0262 | | | | First Class Mail |
| Matrix | Nampa Disc Lodge 1989 | Ore-Ida Council 106 - Box 106 | Nampa, ID 83653-1989 | | | | First Class Mail |
| Matrix | Nampa First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| | | | | | | | Email |
| Voting Party | Nampa First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| | | | | | | | Email |
| Matrix | Nanako Loji Schoellhorn | P.O. Box 1085 | Taos, NM 87571-1085 | | | | First Class Mail |
| Matrix | Nanahoti Elementary School Supporters | Aloha Council, Box 104 | BK770 Halpatiokie Ave | Wataoaa, HI 96792-4016 | | | First Class Mail |
| Matrix | Nance Dill Logistic Rigging Svcs | 244 Sayer St | Ft Lauderdale, FL 33315-3528 | | | | First Class Mail |
| Matrix | Nancy Elementary | Greater St Louis Area Council 312 | 9459 Riverview Blvd | St Louis, MO 63147-1471 | | | First Class Mail |
| Matrix | Nancy A Vasquez | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Adelman | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Albert | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Allen | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | | Email |
| Matrix | Nancy Amston | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Ann Wells | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Anna Alen | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Anthony | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Bales | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Bannefield | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Balesch | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Boyd | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Bruchaber | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Burkman | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Carmon | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Cash | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Chambers | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Chandler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Clarkson Clark Concernee Citizens | Circle Ten Council 571 | 6000 Harvestand Pkwy | Dallas, TX 75211-6500 | | | First Class Mail |
| Matrix | Nancy Cooper | Jenkins Redacted | | | | | First Class Mail |
| Matrix | Nancy Cooper | c/o Christian & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | bdbensinger@csattorneys.com | First Class Mail |
| | | | | | | | Email |
| Voting Party | Nancy Cooper | c/o Christian & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | bdbensinger@csattorneys.com | First Class Mail |
| | | | | | | | Email |
| Matrix | Nancy Downs | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Denner | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Demaria | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy E Iposk | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy E Mueller-Federico | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Nancy Elder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Frantz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Gardner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Gatton | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Greene, Esq | The Greene Law Firm PLLC | 3977 Chain Bridge Rd Ste 201 | Fairfax, VA 22030-3308 | | | First Class Mail |
| Matrix | Nancy Gudry | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Gully | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Harrison | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Hartzken | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Hauserman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Nancy Helland | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Nancy Hibrick | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Hickman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Higgins | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Hill | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Hill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Hogan Baur | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Nancy Holzley | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Nancy Houghtaling | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Nancy Hrisnak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Illner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Jane | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Kroeher | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Lance | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Landsman | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Lansing | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Lange-Woolley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Lewis | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy LeBer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Matson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Maxwell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy McKinney | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Mele | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Mendeleicht | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Milner | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Minksta | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Moreno | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Muroff | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Neff | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Nilelaus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Prezekdu | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Prager | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Rice-Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Rienmann | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Russell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Russon | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Ryles Nico | Cascade Pacific Council 492 | 10150 Sw Cornmont Dr | Beaverton, OR 97007-8452 | | | First Class Mail |
| Matrix | Nancy Schahlem | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Shepherdson, Inc | 2444 W Middle York Rd | Barrington, IL 60010-6302 | | | | First Class Mail |
| Matrix | Nancy Sbuesmaker | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Siders | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Sparks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy St Germain | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Stahley | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Sweet | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Tierney | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Urquhart | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Vega | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Wallace | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Walls | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Weaver | Address Redacted | | | | | First Class Mail |
| Matrix | Nancy Wells | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Woods | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Nancy Woodridge | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Nancy Frannie Chandler | Address Redacted | | | First Class Mail |
| Matrix | Nancy Zermatt | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Nanette Christensen | Address Redacted | | | Email / First Class Mail |
| Matrix | Nanette Fowler | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Nanette Watson | Address Redacted | | | First Class Mail |
| Matrix | Nanette Woodsome | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Bang Magazine | Silicon Valley Veterinary Bay 015 | P.O. Box 111698 | | Campbell, CA 95011-1604 | First Class Mail |
| Matrix | Nannette Johnson | Address Redacted | | | First Class Mail |
| Matrix | Nansemke High Adventure | Del Mar Op 083 | 5790 Nantucke Rd | | Seaford, DE 19973-4979 | First Class Mail |
| Matrix | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Nanuet Family Resource Center | Hudson Valley Council 374 | 50 Blauvelt Rd | | Nanuet, NY 10954-3441 | First Class Mail |
| Matrix | Naomi Armstrong | Address Redacted | | | First Class Mail |
| Matrix | Naomi Burkett | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Naomi Day | Address Redacted | | | First Class Mail |
| Matrix | Naomi Day | Address Redacted | | | First Class Mail |
| Matrix | Napa Auto Parts | P.O. Box 409043 | | | Atlanta, GA 30384-9043 | First Class Mail |
| Matrix | Napa Auto Parts/Professional Auto | CIL Mills Ave | | | Las Vegas, NM 87701-4124 | Email / First Class Mail |
| Matrix | Napa County Firefighters Assoc | Mt Diablo Silverado Council 023 | 1800 Pope Valley Rd | | Pope Valley, CA 94567 | First Class Mail |
| Matrix | Napa County Office of Education | c/o Barbara Nemko | 2121 Imola Ave | | Napa, CA 94558-3625 | First Class Mail |
| Matrix | Napa Fire Department | 1195 3Rd St Ste 108 | | | Napa, CA 94559-3050 | First Class Mail |
| Matrix | Napa Fire Dept & Napa City Firefighters | Mt Diablo Silverado Council 023 | 936 Seminary St | | Napa, CA 94559-2812 | First Class Mail |
| Matrix | Napa Valley Center Ideas | Mt Diablo Silverado Council 023 | 1040 Main St | | Napa, CA 94559-2619 | First Class Mail |
| Voting Party | Napa Valley Center Inc | 413 Chapman St | | | Oly, MN 55701-1217 | First Class Mail |
| Matrix | Napco | Attn: Reg Desk - Publishing Business Conf | 1500 Spring Garden St, 12Th Fl | | Philadelphia, PA 19130-4067 | First Class Mail |
| Matrix | Naper Home & School Assoc | Three Fires Council 127 | 39 S Eagle St | | Naperville, IL 60540-4421 | First Class Mail |
| Matrix | Naperville Fire Dept | Three Fires Council 127 | 1380 Aurora Ave | | Naperville, IL 60540-6206 | First Class Mail |
| Matrix | Naperville Police Dept | Three Fires Council 127 | 1350 Aurora Ave | | Naperville, IL 60540-6206 | First Class Mail |
| Matrix | Naperville Presbyterian Church | Three Fires Council 127 | 9 N Loomis St | | Naperville, IL 60540-5381 | First Class Mail |
| Matrix | Naperville Grace | 380 S Gartner Rd | | | Naperville, IL 60540 | cindy.morrin@peoplesfirgrace.org | Email / First Class Mail |
| Voting Party | Naperville Grace | 380 S Gartner Rd | | | Naperville, IL 60540 | cindy.morrin@peoplesfirgrace.org | Email / First Class Mail |
| Matrix | Napier Community Center | Middle Tennessee Council 560 | 73 Fairfield Ave | | Nashville, TN 37210-1789 | First Class Mail |
| Matrix | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 808 Box 5 | | Fpo, AE 09618-0005 | First Class Mail |
| Matrix | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 817 | | Fpo, AE 09622-9998 | First Class Mail |
| Matrix | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 810 Box 1452 | | Fpo, AE 09621-0011 | First Class Mail |
| Matrix | Naples Area Chief Petty Officers Association | PSC 817 | | | FPO, AE 09622 | First Class Mail |
| Matrix | Naples Area Chief Petty Officers Association | PSC 817 | | | FPO, AE 09622 | First Class Mail |
| Matrix | Naples Rotary Club | Seneca Waterways 397 | 6232 State Route 64 | | Naples, NY 14512-9118 | First Class Mail |
| Fire | Napoli Schkolnik PLLC | Brett Bustamante | 400 Broadhollow Road, Ste 305 | | Melville, NY 11747 | First Class Mail |
| Fire | Napoli Schkolnik PLLC | Napoli Shkolnik | 400 Broadhollow Road | | Melville, NY 11747 | First Class Mail |
| Matrix | Napoli Shkolnik PLLC | Attn: Katherine Barksdale | 919 N Market St, Ste 1801 | | Wilmington, DE 19801 | KBarksdale@NapoliLaw.com | Email / First Class Mail |
| Matrix | Napp | P.O. Box 1074 | | | Oldsmar, FL 34677-6074 | First Class Mail |
| Matrix | Nappanee Conservation Club | Lasalle Council 165 | P.O. Box 311 | | Nappanee, IN 46550-0311 | First Class Mail |
| Matrix | Nappanee Noon Kiwanis | Lasalle Council 165 | P.O. Box 498 | | Nappanee, IN 46550-0408 | First Class Mail |
| Matrix | Nappanee United Methodist Church | Attn: Treasurer | 301 E Market St | | Nappanee, IN 46550 | office@nappanceumc.com | Email / First Class Mail |
| Voting Party | Nappanee United Methodist Church | Attn: Treasurer | 301 E Market St | | Nappanee, IN 46550 | office@nappanceumc.com | Email / First Class Mail |
| Matrix | Nara Southwest Region | 1400 John Burgess Dr | | | Ft Worth, TX 76140-6222 | First Class Mail |
| Matrix | Nardin Park Community Church | Great Lakes Fsc 272 | 1005 W Boston Blvd | | Detroit, MI 48204-1431 | First Class Mail |
| Matrix | Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | | Farmington Hills, MI 48336 | melanie.npchurch@gmail.com | Email / First Class Mail |
| Voting Party | Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | | Farmington Hills, MI 48336 | melanie.npchurch@gmail.com | Email / First Class Mail |
| Matrix | Nardin Park Utd Methodist Church | Great Lakes Fsc 272 | 29887 W 11 Mile Rd | | Farmington Hills, MI 48336-1309 | First Class Mail |
| Matrix | Nardini Fire Equipment Co, Inc | 405 County Rd E W | | | St Paul, MN 55126-7093 | First Class Mail |
| Matrix | Narragansett (Sharon) Committee Inc | Narragansett 546 | Narra Commun Center | | Mumford Rd | Narragansett, RI 02882 | First Class Mail |
| Matrix | Narragansett Cncl 546 | P.O. Box 14777 | | | East Providence, RI 02914-0777 | Marc.Corduro@Scouting.Org | Email / First Class Mail |
| Matrix | Narragansett Cncl No546 | 10 Risho Ave | | | E Providence, RI 02914-1227 | First Class Mail |
| Matrix | Narragansett Cncl No546 | P.O. Box 14777 | | | East Providence, RI 02914-0777 | First Class Mail |
| Matrix | Narron Wenzel PA | Attn: David F Mills | P.O. Box 1567 | | Smithfield, NC 27577 | dmills@narronwenzel.com | Email / First Class Mail |
| Voting Party | Narron Wenzel PA | Attn: David F Mills | P.O. Box 1567 | | Smithfield, NC 27577 | dmills@narronwenzel.com | Email / First Class Mail |
| Matrix | Narrowsburg United Methodist Church | Attn: Karen Island | 6184 State Rte 97 | | Narrowsburg, NY 12764 | klisland@gmail.com | Email / First Class Mail |
| Matrix | Narrowsburg United Methodist Church | Attn: Ronald Schatz | 42 Mohn Rd | | Narrowsburg, NY 12764 | klisland@gmail.com | Email / First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Karen Island | 6184 State Rte 97 | | Narrowsburg, NY 12764 | klisland@gmail.com | Email / First Class Mail |
| Voting Party | Narrowsburg United Methodist Church | Attn: Ronald Schatz | 42 Mohn Rd | | Narrowsburg, NY 12764 | klisland@gmail.com | Email / First Class Mail |
| Matrix | Nas Consulting | 6125 Hagerman Dr | | | Plano, TX 75094-4668 | First Class Mail |
| Matrix | NAS Corpus Christi | 320 5th St | | | Corpus Christi, TX 78419 | First Class Mail |
| Matrix | Nas Las Carpos Christi Jacksonville | 402 Collier St | | | Jacksonville, FL 32212-0208 | First Class Mail |
| Matrix | NAS Kingsville | 554 McClain St | | | Kingsville, TX 78363 | First Class Mail |
| Matrix | NAS Jacksonville | PSC 812 Box 3180 | | | FPO, AE 09627 | First Class Mail |
| Matrix | Nasa Shared Services Center | Attn: For The Accts Of The Johnson Space Ctr | Bldg 1111 C Rd | | Stennis Space Center, MS 39529-6001 | First Class Mail |
| Matrix | Nasaf | P.O. Box 232020 | | | Centreville, VA 20120-8020 | First Class Mail |
| Matrix | Naschk National Registry Of Cpe Sponsors | 150 4Th Ave N Ste 700 | | | Nashville, TN 37219-2496 | First Class Mail |
| Matrix | Nashca | 1500 Locktown Rd Ste 100 | | | Lexington, KY 40511-1047 | First Class Mail |
| Matrix | Nashua | 1640 Magnificence Pkwy Ste 365 | | | Lexington, KY 40511-1385 | First Class Mail |
| Matrix | Nasco | 901 Janesville Ave | | | Fort Atkinson, WI 53538-2403 | Skfuchison@Nasco.Com | Email / First Class Mail |
| Matrix | NASCO | Attn: Sue Propheitt | 901 Janesville Ave | | Ft Atkinson, WI 53538 | cprophet@enasco.com | Email / First Class Mail |
| Voting Party | NASCO | Attn: Sue Propheitt | 901 Janesville Ave | | Ft Atkinson, WI 53538 | cprophet@enasco.com | Email / First Class Mail |
| Matrix | Nasco Agriculture LLC | dba Nasco | 901 Janesville Ave | | Fort Atkinson, WI 53538-2402 | OPPOSE@ENASCO.COM | Email / First Class Mail |
| Matrix | Nasco Agriculture LLC | dba Nasco | P.O. Box 901 | | Fort Atkinson, WI 53538-0901 | OPPOSE@ENASCO.COM | Email / First Class Mail |
| Matrix | Nasco Agriculture Llc | 901 Janesville Ave | | | Fort Atkinson, WI 53538-2402 | First Class Mail |
| Matrix | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 5116 Nash Rd | | North Tonawanda, NY 14120-9427 | First Class Mail |
| Matrix | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 63 Payne Ave | | North Tonawanda, NY 14120-6012 | First Class Mail |
| Matrix | Nashoba Webb | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Nashold | Blackhawk Area 660 | 2605 20Th St | | Rockford, IL 61109-2312 | First Class Mail |
| Matrix | Nashport PTO | Muskingum Valley Council, Bsa 467 | 3775 Creamery Rd | | Nashport, OH 43830-9560 | First Class Mail |
| Matrix | Nashport Utd Methodist Council, Bsa 467 | Muskingum Valley Council, Bsa 467 | 7941 Adamsville Rd | | Nashport, OH 43830-9299 | First Class Mail |
| Matrix | Nashua Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 18 | | Nashua, NH 03061-0018 | First Class Mail |
| Matrix | Nashua Police Dept | Daniel Webster Council, Bsa 330 | P.O. Box 785 | | Nashua, NH 03061-0785 | First Class Mail |
| Matrix | Nashua Presbyterian Church | Attn: Treasurer & Parris MB Voorhis Jr | 1010 W Hollis St | | Nashua, NH 03062 | 60090@aol.com | Email / First Class Mail |
| Matrix | Nashua Presbyterian Church | Daniel Webster Council, Bsa 330 | 1010 W Hollis St | | Nashua, NH 03062-1337 | First Class Mail |
| Voting Party | Nashua Presbyterian Church | Attn: Treasurer & Parris MB Voorhis Jr | 1010 W Hollis St | | Nashua, NH 03062 | 60090@aol.com | Email / First Class Mail |
| Matrix | Nashville Area Career Fairs Convert | P.O. Box 58006 | | | Nashville, TN 37205-8006 | First Class Mail |
| Matrix | Nashville Baptist Church | East Carolina Council 426 | 1118 Birchwood Dr | | Nashville, NC 27856-1616 | First Class Mail |
| Matrix | Nashville Christian School | Middle Tennessee Council 560 | 3960 Greencastle Ave | | Nashville, TN 37206-1119 | First Class Mail |
| Matrix | Nashville First United Methodist Church | Attn: Koschney Hamilton | 250 N Mill St | | Nashville, IL 62263 | nfufville4@gmail.com | Email / First Class Mail |
| Voting Party | Nashville First United Methodist Church | Attn: Koschney Hamilton | 250 N Mill St | | Nashville, IL 62263 | nfufville4@gmail.com | Email / First Class Mail |
| Matrix | Nashville Methodist Church | East Carolina Council 426 | 309 W Washington St | | Nashville, NC 27856 | First Class Mail |
| Matrix | Nashville State Community College | 120 White Bridge Pike | | | Nashville, TN 37209-4515 | First Class Mail |
| Matrix | Nashville UMC | Attn: Brad Lewis | 209 E Washington St | | Nashville, NC 27856 | fbradlewis@gmail.com | Email / First Class Mail |
| Voting Party | Nashville UMC | Attn: Brad Lewis | 209 E Washington St | | Nashville, NC 27856 | fbradlewis@gmail.com | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | | Nashville, GA 31639 | marahatfi@windstream.net | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | P.O. Box 5036 | | | Nashville, GA 31639 | marahatfi@bellsouth.net | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 328 | | 36 S Jefferson St | Nashville, IN 47448 | mary.cartwright@inumchurches.com | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | Attn: Tamara Martin | 210 Washington St | | P.O. Box 370 | Nashville, MI 49073 | numc@numc.net | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | Attn: Tamara Martin | 210 Washington St | | P.O. Box 370 | Nashville, MI 49073 | numc@numc.net | Email / First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 328 | | 36 S Jefferson St | Nashville, IN 47448 | mary.cartwright@inumchurches.com | Email / First Class Mail |
| Voting Party | Nashville United Methodist Church | P.O. Box 5036 | | | Nashville, GA 31639 | marahatfi@bellsouth.net | Email / First Class Mail |
| Voting Party | Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | | Nashville, GA 31639 | marahatfi@windstream.net | Email / First Class Mail |
| Matrix | Nashville United Methodist Church | Buckeye Council 436 | 9913 W Millersburg St | | Nashville, OH 44661 | First Class Mail |
| Matrix | Nashville United Methodist Church | Hoosier Trails Council 145 145 | P.O. Box 328 | | Nashville, IN 47448-0318 | First Class Mail |
| Matrix | Nashville United Methodist Church | South Georgia Council 098 | 116 W Marion Ave | | Nashville, GA 31639-2111 | First Class Mail |
| Matrix | Naso Inc | 84384 Lake Dr | | | Lenexa, KS 66220-3385 | First Class Mail |
| Matrix | Nassau Akhar Community | Address Redacted | | | First Class Mail |
| Matrix | Nassau County Firefighters Council 386 | Theodore Roosevelt Council 386 | 972 Ilands Dr | | North Baldwin, NY 11510-1017 | First Class Mail |
| Matrix | Nassau County Police Dept | Theodore Roosevelt Council 386 | 1490 Franklin Ave | | Mineola, NY 11501-4801 | First Class Mail |
| Matrix | Nassau County Police Dept 8Th Precinct | Theodore Roosevelt Council 386 | 286 Merrick Rd | | Baldwin, NY 11510-3398 | First Class Mail |
| Matrix | Nassau County Police Dept Pmd | Theodore Roosevelt Council 386 | 1736 Jerusha Pl | | Wantagh, NY 11793-3702 | First Class Mail |
| Matrix | Nassau County Police Dept Wd Precinct | Theodore Roosevelt Council 386 | 105 Hillside Ave | | Williston Park, NY 11596-2207 | First Class Mail |
| Matrix | Nassau County Police Dept 3Rd Precinct | Theodore Roosevelt Council 386 | 214 Hillside Ave | | Williston Park, NY 11596-2207 | First Class Mail |
| Matrix | Nassau County Police Dept 7Th Precinct | Theodore Roosevelt Council 386 | 3636 Merrick Rd | | Seaford, NY 11783-2605 | First Class Mail |
| Matrix | Nassau Presbyterian Church | Attn: Linda Gilmore | 61 Nassau St | | Princeton, NJ 08542 | jgilmore@nassauchurch.org | Email / First Class Mail |
| Matrix | Nassau Presbyterian Church | Washington Crossing Council 777 | 61 Nassau St | | Princeton, NJ 08542-4923 | First Class Mail |
| Voting Party | Nassau Presbyterian Church | Attn: Linda Gilmore | 61 Nassau St | | Princeton, NJ 08542 | jgilmore@nassauchurch.org | Email / First Class Mail |
| Matrix | Nassigueinm (inf.Dsa Petty)Officer Assoc | Transatlantic Council, Bsa 802 | Psc 812 Box 3180 | | FPO, AE 09627-0011 | First Class Mail |
| Matrix | Nastacia Wagner | Address Redacted | | | First Class Mail |
| Matrix | Natale B Abadi | Address Redacted | | | First Class Mail |
| Matrix | Natalia Yohannan | Address Redacted | | | First Class Mail |
| Matrix | Natalie Alfano | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Natalie Lee Avana | Address Redacted | | | First Class Mail |
| Matrix | Natalie M Larson | Address Redacted | | | First Class Mail |
| Matrix | Natalie Montez | Address Redacted | | | First Class Mail |
| Matrix | Natalie Musheyev | Address Redacted | | | First Class Mail |
| Matrix | Natalie Nemtsa | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Natalie Nemtsa | Address Redacted | | | First Class Mail |
| Matrix | Natalie Pearson | Address Redacted | | | First Class Mail |
| Matrix | Natalie Williams | Address Redacted | | | First Class Mail |
| Matrix | Natalie Zabala | Address Redacted | | | First Class Mail |
| Matrix | Natasha Hargrove | Address Redacted | | | First Class Mail |
| Matrix | Natasha Leahey Kayes | Address Redacted | | | First Class Mail |
| Matrix | Natchez Rotary Club | Andrew Jackson Council 303 | 620 Liberty Rd | | Natchez, MS 39120-7948 | First Class Mail |
| Matrix | Natchez Rotary Club | Andrew Jackson Council 303 | P.O. Box 32 | | Natchez, MS 39121-0032 | First Class Mail |
| Matrix | Natchitoches Parish Police Dept | Norwela Council 215 | 200 Church St | | Natchitoches, LA 71457-4633 | First Class Mail |
| Matrix | Natchitoches Parish School Board | Norwela Council 215 | P.O. Box 16 | | Natchitoches, LA 71458-0016 | First Class Mail |
| Matrix | Nate Cleon | Address Redacted | | | First Class Mail |
| Matrix | Nate J Gamble | Address Redacted | | | First Class Mail |
| Matrix | Nate Perez | Address Redacted | | | First Class Mail |
| Matrix | Nate's Game | Address Redacted | | | First Class Mail |
| Matrix | Nathalie Mayer - Ghassi | Address Redacted | | | First Class Mail |
| Matrix | Nathan Elementary | P.O. Box 847240 | | | Boston, MA 02284-7240 | First Class Mail |
| Matrix | Natha Howard PHd | Longhorn Council 662 | 1809 Meadowood St | | Fort Worth, TX 76117-5840 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Nathan A Chance | Address Redacted | | | First Class Mail |
| Matrix | Nathan Bird | Address Redacted | | | First Class Mail |
| Matrix | Nathan Bogumil | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan C Carney | Address Redacted | | | First Class Mail |
| Matrix | Nathan Cash | Address Redacted | | | First Class Mail |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Clark | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Cunningham | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Dawson | Address Redacted | | | First Class Mail |
| Matrix | Nathan Dean | Address Redacted | | | First Class Mail |
| Matrix | Nathan Doherty | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Dulken | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan E Fritts | Address Redacted | | | First Class Mail |
| Matrix | Nathan E Isago | Address Redacted | | | First Class Mail |
| Matrix | Nathan Eric Sellers | Address Redacted | | | First Class Mail |
| Matrix | Nathan Faherty | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Faulkner (Rep. Faulkner Farms | P.O. Box 184 | Miami, NM 87729 | | First Class Mail |
| Matrix | Nathan Furnas | Address Redacted | | | First Class Mail |
| Matrix | Nathan Gage C/O Kim Dawson Agency | 1645 N Stemmons Fwy Ste B | Dallas, TX 75207-3444 | | First Class Mail |
| Matrix | Nathan Hale-Dream | Mid-America Council 108 | 12401 Whitmore St | Omaha, NE 68152-2250 | First Class Mail |
| Matrix | Nathan Heilman | Address Redacted | | | First Class Mail |
| Matrix | Nathan Howard | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan J Puckett | Address Redacted | | | First Class Mail |
| Matrix | Nathan J Schlegel | Address Redacted | | | First Class Mail |
| Matrix | Nathan K Schwamke | Address Redacted | | | First Class Mail |
| Matrix | Nathan Kramer | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Langston | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Lee Wisnick | 1717 Nonaire Ln | Fitchburg, WI 53711 | nathan.wisnick@gmail.com | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | Nathan Lee Wisnick | 1717 Nonaire Ln | Fitchburg, WI 53711 | nathan.wisnick@gmail.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Michael Scott | Address Redacted | | | First Class Mail |
| Matrix | Nathan Nunn | Address Redacted | | | First Class Mail |
| Matrix | Nathan O. Nordberg | Address Redacted | | | First Class Mail |
| Matrix | Nathan Owen Rosenberg | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | Nathan Owen Rosenberg | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan P Leake | Address Redacted | | | First Class Mail |
| Matrix | Nathan Plesia | Address Redacted | | | First Class Mail |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan R Gallagher | Address Redacted | | | First Class Mail |
| Matrix | Nathan R Hitz | Address Redacted | | | First Class Mail |
| Matrix | Nathan R Walde | Address Redacted | | | First Class Mail |
| Matrix | Nathan Redelk | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Revohm | Address Redacted | | | First Class Mail |
| Matrix | Nathan Roy Johnson | Address Redacted | | | First Class Mail |
| Matrix | Nathan Rupert Photography | 1642 7Th Ave Unit 422 | San Diego, CA 92101-2701 | Nathanxrupert@Gmail.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Sbona | Address Redacted | | | First Class Mail |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Scora | Address Redacted | | | First Class Mail |
| Matrix | Nathan Swanson | Address Redacted | | | First Class Mail |
| Matrix | Nathan Thornton | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Tyler Little | Address Redacted | | | First Class Mail |
| Matrix | Nathan Watson | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan Wheeler | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathan William Lee | Address Redacted | | | First Class Mail |
| Matrix | Nathan Young | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathanael W Spoor | Address Redacted | | | First Class Mail |
| Matrix | Nathaneal Brana Carter | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel C Thompson | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Spadina | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel W Abell | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Adams Blanchard | Post 1040 Auxiliary | 16 W Poplar St | Delmar, NY 12054-2436 | | First Class Mail |
| Matrix | Nathaniel Adams Blanchard Post 1040 | Town Rivers Council 364 | 16 W Poplar St | Delmar, NY 12054-2436 | | First Class Mail |
| Matrix | Nathaniel B Pfeifer | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Baker | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Bixler | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Curtis | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | nathaniel51@gmail.com | Email |
| Matrix | | | | | First Class Mail |
| Voting Party | Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | nathaniel51@gmail.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Grimm | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Harris | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Helwick Gerber | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Jager | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Joseph Fellows | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Marshall | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Millard | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel P Wilson | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Phillipps | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Pinkus | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Thornton | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Nathaniel Tutt | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Wuchter | Address Redacted | | | First Class Mail |
| Matrix | Nathaniel Wuller-Gray | Address Redacted | | | First Class Mail |
| Matrix | Nathan Peterhaus | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Natick Recreation & Parks | Mayflower Council 251 | 179 Boston Ln | Natick, MA 01760-2124 | | First Class Mail |
| Matrix | Nation | P.O. Box 55149 | Boulder, CO 80321 | | First Class Mail |
| Matrix | National Ability Center | 1000 Ability Way | Park City, UT 84098-2799 | | First Class Mail |
| Matrix | National Academy Foundation | Baltimore Area Council 220 | 185 N Caroline St | Baltimore, MD 21201-1808 | | First Class Mail |
| Matrix | National Affordhost Assn | 29614 Hunter Mill Rd 626 | Oakton, VA 22124 | ALL@DIREDIPITY-MEDIA.COM | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Aquarium In Baltimore | Pier 3 501 E Pratt St | Baltimore, MD 21202-3194 | | First Class Mail |
| Matrix | National Archives Trust Fund | 40 Presidential Ln | Simi Valley, CA 93065-0600 | | First Class Mail |
| Matrix | National Archives Trust Fund | 441 Freedom Pkwy Ne | Atlanta, GA 30307-1495 | | First Class Mail |
| Matrix | National Archives Trust Fund (Narfit) | P.O. Box 100793 | Atlanta, GA 30384-0793 | | First Class Mail |
| Matrix | National Assn Of Presbyterian Scouters | Attn: Buck Hart | 2416 Ryan Place Dr | Ft Worth, TX 76110-2920 | | First Class Mail |
| Matrix | National Assoc For Interpretation | P.O. Box 2246 | Fort Collins, CO 80522-2246 | | First Class Mail |
| Matrix | National Assoc Of Charitable | 1845 Walnut St | Philadelphia, PA 19103 | | First Class Mail |
| Matrix | National Assoc Of Charitable | Gift Planners | 200 S Meridian St Ste 510 | Indianapolis, IN 46225-1076 | | First Class Mail |
| Matrix | National Assoc Of Communicators | 5 S Wacker Dr Ste 1616 | Chicago, IL 60601-2302 | | First Class Mail |
| Matrix | National Assoc Of Photoshop Prof | P.O. Box 1977 | Ottaine, FL 34677-4874 | | First Class Mail |
| Matrix | National Assoc Of School | Resource Officers Inc | 2020 Valleydale Rd Ste 207A | Hoover, AL 35244-4903 | | First Class Mail |
| Matrix | National Assoc Of Workforce Boards | 1275 10Th St Nw | Washington, DC 20036-3604 | | First Class Mail |
| Matrix | National Assoc Of Workforce Develop Prof | Attn: Membership Dept | 1120 20Th St Nw P A | Washington, DC 20036-3623 | | First Class Mail |
| Matrix | National Association Of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | | First Class Mail |
| Voting Party | National Association of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | naums.org@gmail.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Association of Social Workers | 750 First St NE, Ste 800 | Washington, DC 20002 | | First Class Mail |
| Matrix | National Ben Christian Church | Ozark Trails Council 306 | 1515 S National Ave | Springfield, MO 65804-1119 | | First Class Mail |
| Matrix | National Bird Dog | 845 S Lehmon Rd | Grand Junction, CO 81506 | | First Class Mail |
| Matrix | National Boy Scout Assoc | c/o Dr Leroy Shelton Christ Church | 3171 Hamilton Ave | Flint, MI 48505-4070 | | First Class Mail |
| Matrix | National Baptist Convention Commission | Attn: Verdon Construct | 1601 Mading St | Lake Charles, LA 70601-1737 | | First Class Mail |
| Matrix | National Baptist Convention Of Amer, Inc | 777 S R L Thornton Fwy Ste 150 | Dallas, TX 75203-2984 | | First Class Mail |
| Matrix | National Baseball Hall Of Fame | 25 Main St | Cooperstown, NY 13326-1100 | | First Class Mail |
| Matrix | National Bison Assoc | 8690 Wolff Ct Ste 200 | Westminster, CO 80031-3697 | | First Class Mail |
| Matrix | National Boating Federation | 113 Saddleback Ln | East Falmouth, MA 02536-5985 | | First Class Mail |
| Matrix | National Book Network | 15200 Nbn Way Bldg B | Blue Ridge Summit, PA 17214-9733 | Credit@Nbnbooks.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Book Network | P.O. Box 534120 | Pittsburgh, PA 15253-4120 | Credit@Nbnbooks.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Book Network | dba Computplant | P.O. Box 534120 | Pittsburgh, PA 15253-5901 | Nphelps@Nbnbooks.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Book Network | dba Computplant | 1855 Fox Ln | Elgin, IL 60123-7811 | Nphelps@Nbnbooks.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Box Exchange Inc | Attn: Jodi Carman | 209 Crystal Ct | Blue Bell, PA 19422-2479 | | First Class Mail |
| Matrix | National Building Museum | Office Of Special Events | 401 F St Nw | Washington, DC 20001-2637 | | First Class Mail |
| Matrix | National Business Furniture | 770 S 70Th St | Los Angeles, CA 90014 | jason@Nbf.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Business Furniture | P.O. Box 514052 | Milwaukee, WI 53221-3452 | NBUSINESS@NBF.COM | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Business Furniture | 1819 Peachtree Rd Ne Ste 110 | Atlanta, GA 30309-1851 | | First Class Mail |
| Matrix | National Business Institute | P.O. Box 3067 | Eau Claire, WI 54702-3067 | Accounting@Calendarevent.Com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Camera Exchange | 9300 Olson Memorial Hwy | Golden Valley, MN 55427-4758 | | First Class Mail |
| Matrix | National Capital Area Civic Group | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | First Class Mail |
| Matrix | National Capital Area Council | 9190 Rockville Pike | Bethesda, MD 20814-3897 | craig.poland@scouting.org | Email |
| Matrix | National Capital Area Council | Attn: Craig Poland | 9190 Rockville Pike | Bethesda, MD 20814 | | First Class Mail |
| Matrix | | | | | First Class Mail |
| Matrix | National Capital Area Council, Boy Scouts Of America | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | First Class Mail |
| Matrix | National Capital Sc - 082 | 9190 Rockville Pike | Bethesda, MD 20814-3812 | | First Class Mail |
| Matrix | National Car Rental Inc | P.O. Box 840173 | Atlanta, GA 30304-0134 | ARADMIN@EHI.COM | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Carbon Technical | Education Foundation | 3686 Georgia Ave Ste 100 | Silver Spring, MD 20910-5414 | | First Class Mail |
| Matrix | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 409 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greerlawoffices.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Catholic Committee On Scouting | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | First Class Mail |
| Voting Party | National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 409 W Philadelphia Ave | Bridgeport, WV 26330 | rgreer@greerlawoffices.com | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Cattlemen's Beef Ass | P.O. Box 17278 | Denver, CO 80217-0178 | ANGELA.RIDDLEY@SCHOOLTING.ORG | Email |
| Matrix | | | | | First Class Mail |
| Matrix | National Center for Missing & Exploited Children | National Center for Missing & Exploited Children | 333 John Carlyle St, Ste 125 | Alexandria, VA 22314-5950 | | First Class Mail |
| Matrix | National Center for Victims of Crime | National Center for Victims of Crime | P.O. Box 101207 | Arlington, VA 22210 | | First Class Mail |
| Matrix | National Center on the Sexual Behavior of Youth | University of Oklahoma Health Sciences Center | National Center on the Sexual Behavior of Youth | 940 NE 13th St, Nicholson Tower, Ste 4900 | Oklahoma City, OK 73104 | | First Class Mail |
| Matrix | National Children's Advocacy Center | 210 Pratt Ave | Huntsville, AL 35801 | | First Class Mail |
| Matrix | National Children's Alliance | National Children's Alliance | 516 C St NE | Washington, DC 20002 | | First Class Mail |
| Matrix | National City Police Dept | San Diego-Imperial Council 049 | 1200 National City Blvd | National City, CA 91950-4301 | | First Class Mail |
| Matrix | National Committee On Planned Giving | 233 S Monroe St Ste 400 | Indianapolis, IN 46225-1068 | | First Class Mail |
| Matrix | National Council 2 | Circle Ten Council 571 | P.O. Box 152079 | Irving, TX 75015 | | First Class Mail |
| Matrix | National Council Churches | 110 Maryland Ave Ne 108 | New York, NY 10115-0002 | | First Class Mail |
| Matrix | National Council Of Churches | 475 Riverside Dr Rm 812 | New York, NY 10115-0063 | | First Class Mail |
| Matrix | National Council Of Youth Sports | 7185 Se Seagate Ln | Stuart, FL 34997-2160 | | First Class Mail |
| Matrix | National Crime Prevention Council | 2345 Crystal Dwry Hwy Ste 500 | Arlington, VA 21202-4301 | | First Class Mail |
| Matrix | National Custom Insignia Inc | P.O. Box 1100 | Chesner, FL 34677-1100 | | First Class Mail |
| Matrix | National Distribution Ctr Bsa Nps | P.O. Box 7143 | Charlotte, NC 28241-7143 | | First Class Mail |
| Matrix | National Eagle Center | P.O. Box 242 | Wabasha, MN 55981-0242 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Natasha Johnson | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Rebecca Lewis Club | Samuel Council, Box 427 | 5139 Camilla Ct | | | First Class Mail |
| Matrix | Neba Products Inc | 15 Riverside Dr | Pembroke, MA 02306-2407 | | | First Class Mail |
| Matrix | Nebb Maintenance | Address Redacted | | | | First Class Mail |
| Matrix | Nebbs Barnes | Address Redacted | | | | First Class Mail |
| Matrix | Neil Hunter | Address Redacted | | | | First Class Mail |
| Matrix | Neil Jaco Enterprises Inc | P.O. Box 1837 | Neosho, WY 25802-1837 | | | First Class Mail |
| Matrix | Neil Sanders | Address Redacted | | | | First Class Mail |
| Matrix | NeNa Birdsong | Address Redacted | | | Email Address Redacted | Email |
| Matrix | NeNe Black | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Nelle Cobbs | Address Redacted | | | | First Class Mail |
| Matrix | Nelle Alberico | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Nelle Afk Scouting Military/Sa& | Las Vegas Area Council 328 | 4263 N Washington Blvd | Nelle Afk, NV 89191-7031 | | First Class Mail |
| Matrix | Nelly Mendoza | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Nelson Blanco Inc | P.O. Box 500001 | Marathon, FL 33050-0501 | | | First Class Mail |
| Matrix | Nelson Byrd Woltz LLC | 510 E Market St | Charlottesville, VA 22902-5212 | | | First Class Mail |
| Matrix | Nelson Carter | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Nelson Clements | Address Redacted | | | | First Class Mail |
| Matrix | Nelson Corns Kettle & Kinney, LLP | Attn: William E. Winfield | 1611 Olives Park Dr, Ste 202 | Ventura, CA 93003 | winnfield@csvlaw.com | Email |
| Matrix | Nelson Congregational Church | Daniel Webster Council, Box 330 | 300 Nelson Rd | Nelson, NH 03457-5204 | | First Class Mail |
| Matrix | Nelson Gallery Foundation | 4525 Oak St | Kansas City, MO 64111-1818 | | | First Class Mail |
| Matrix | Nelson Lions Club | Great Rivers Council 653 | Rt 1 | Nelson, MO 65347 | | First Class Mail |
| Matrix | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr | 101 Constitution Ave NW, Ste 900 | Washington, DC 20001 | david.barnes@nelsonmullins.com | Email |
| Matrix | Nelson Mullins Riley & Scarborough, LLP | P.O. Box 11009 | Columbia, SC 29211-1009 | | | First Class Mail |
| Matrix | Nelson Pruitt | Address Redacted | | | | First Class Mail |
| Matrix | Nelson Utd Methodist Church | Great Trail 433 | 3067 State Rte 305 | Garrettsville, OH 44231 | | First Class Mail |
| Matrix | Nelson Westerberg Of Tx Inc | 75 Remittance Dr, Ste 1200 | Chicago, IL 60675-1200 | | NWXACCOUNTING@RELOCWESTERBERG.COM | First Class Mail |
| Matrix | Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | fnelson@nelson-westerberg.com | Email |
| Voting Party | Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | fnelson@nelson-westerberg.com | Email |
| Matrix | Nelson Whitfield | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Nemacolin Woodlands Resort & Spa | Credit & Collections Dept | 1001 Lafayette Dr | Farmington, PA 15437-9754 | | First Class Mail |
| Matrix | Nena Olson | Address Redacted | | | | First Class Mail |
| Matrix | Nene Netti Marcum | Address Redacted | | | | First Class Mail |
| Matrix | Neo Builders, Inc | 11111 S Tryon St Unit G | Charlotte, NC 28273-4569 | | Hannahchang0828@Gmail.Com | First Class Mail |
| Matrix | Neopost Usa Inc | 25880 Network Pl | Chicago, IL 60673-1258 | | | First Class Mail |
| Matrix | Neopost Usa Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | First Class Mail |
| Matrix | Neopost Usa, Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | First Class Mail |
| Matrix | Neosho United Methodist Church | Attn: Mitchell Jones | P.O. Box 500 | Neosho, MO 64850 | thejens@hotmail.com | Email |
| Voting Party | Neosho United Methodist Church | Attn: Mitchell Jones | P.O. Box 500 | Neosho, MO 64850 | thejens@hotmail.com | Email |
| Matrix | Nepal Scouts Nat'L Headquarters | P.O. Box 1037 | Kathmandu | Nepal | INFO@NEPALSCOUTS.ORG | First Class Mail |
| Matrix | Neptune Fishing Supply | P.O. Box 8881 | St Thomas, VI 00801-1881 | | | First Class Mail |
| Matrix | Ner Retirement Fund | L/o Northeast Region Bsa | P.O. Box 268 | Jonesburg, NJ 08831-0268 | | First Class Mail |
| Matrix | Ner Tamid Greenspring Valley Synagogue | Baltimore Area Council 220 | 6214 Pimlico Rd | Baltimore, MD 21209-3021 | | First Class Mail |
| Matrix | Neri North America Inc | 1547 Nw 79Th Ave | Doral, FL 33126-1103 | | | First Class Mail |
| Matrix | Nerici Community Development Center | Indian Waters Council 553 | 1908 Wilkinson St | Cayce, SC 29033-3908 | | First Class Mail |
| Matrix | Nerine Castle | Address Redacted | | | | First Class Mail |
| Matrix | Nerisis | Attn: Elliot Kugman | 19 Borstaw Rd Cottage G | Great Neck, NY 11021 | fishing@fauknodu.Com | First Class Mail |
| Matrix | Nerlandi & Martini | 4521-A Smithfield Rd | Fort Worth, TX 76182 | | | First Class Mail |
| Matrix | Nesbit Elementary | Northeast Georgia Council 101 | 4575 Cherokee Dr | Tucker, GA 30084-1618 | | First Class Mail |
| Matrix | Nesco Resource LLC | P.O. Box 901272 | Cleveland, OH 44190-1272 | | ARNONDCOM@SSOURCE.COM | First Class Mail |
| Matrix | Nessapack Volunteer Fire Co 1 | Columbia-Montour 504 | 325 Worten St | Nessapack, PA 18635 | | First Class Mail |
| Firm | Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 Seventh Avenue 5th Floor | New York, NY 10001 | SBERNSTEIN@NMLLPLAW.COM | First Class Mail |
| Matrix | Neshaminy Creek Foundation | Cradle Of Liberty Council 525 | 812 Hazelwood Rd | Ardmore, PA 19003-1616 | | First Class Mail |
| Matrix | Neshaminy Warwick Presbyterian Church | Washington Crossing Council 777 | 1401 Meetinghouse Rd | Warminster, PA 18974-1000 | | First Class Mail |
| Matrix | Neshoba Reformed Church | Patriots Path Council 358 | P.O. Box 657 | Neshanic Station, NJ 08853-0647 | | First Class Mail |
| Matrix | Neshkoro Zion United Methodist Church | Attn: Wayne Stresenyder | W3434 Dover Ave | Neshkoro, WI 54960 | ppkkseng@icloud.com | Email |
| Voting Party | Neshkoro Zion United Methodist Church | Attn: Wayne Stresenyder | W3434 Dover Ave | Neshkoro, WI 54960 | ppkkseng@icloud.com | Email |
| Matrix | Nessa Harris | Address Redacted | | | | First Class Mail |
| Matrix | Nessy Harris | Address Redacted | | | | First Class Mail |
| Matrix | NeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | cdnesmith@nlnfirm.com | Email |
| Voting Party | NeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | cdnesmith@nlnfirm.com | Email |
| Matrix | Nesquehoning: Mead's Memorial United Methodist Church | Attn: John Mylacraine, Pastor | 126 W Catawissa St | Nesquehoning, PA 18240 | meadsupejmjolm@meadsumc.org | Email |
| Voting Party | Nesquehoning: Mead's Memorial United Methodist Church | Attn: John Mylacraine, Pastor | 126 W Catawissa St | Nesquehoning, PA 18240 | meadsupejmjolm@meadsumc.org | Email |
| Matrix | Ness City Rotary Club | Santa Fe Trail Council 194 | 604 Crescent Dr | Ness City, KS 67560-1318 | | First Class Mail |
| Matrix | Nestor Hickory, Inc | P.O. Box 162804 | Atlanta, GA 30321-2804 | | | First Class Mail |
| Matrix | Nestle Pure Co | General Council, Box 617 | 940 S Wheler Ave | Medford, WI 54451-1741 | | First Class Mail |
| Matrix | Nestle Pure Life Direct | Louisville, KY 40295-6680 | | | NESTLEPURLIFEDIRECT.COM | Email |
| Matrix | Nestle Usa, Inc | P.O. Box 841033 | Dallas, TX 75284-1033 | | | First Class Mail |
| Matrix | Nestor Chevalier | Address Redacted | | | | First Class Mail |
| Matrix | Nestor United Methodist Church | Attn: Truckee President | 1120 Nestor Way | San Diego, CA 92154 | church@NestorUMC.com | Email |
| Matrix | Nestor United Methodist Church | Attn: James Gaddea | 1120 Nestor Way | Imperial Beach, CA 92154 | church@nestorumc.sdcomnet.com | Email |
| Voting Party | Nestor United Methodist Church | Attn: James Gaddea, Jr | 1120 Nestor Way | San Diego, CA 92154 | pjr78@Gmail.com | Email |
| Matrix | Nestor United Methodist Church | Attn: James Gaddea | 1120 Nestor Way | Imperial Beach, CA 92154 | church@nestorumc.sdcomnet.com | Email |
| Voting Party | Nestor United Methodist Church | Attn: Truckee President | 1120 Nestor Way | San Diego, CA 92154 | church@NestorUMC.com | Email |
| Matrix | Nestra Solutions Svc | Sacconka 53 | Mukteswa, 81101 | Slovakia | | First Class Mail |
| Matrix | Neshusca Valley Lions Club | Cascade Pacific Council 492 | P.O. Box 177 | Cloverdale, OR 97112-0177 | | First Class Mail |
| Matrix | Net Community Church | Greater St Louis Area Council 312 | 415 E Main St | Oaxmoro, IL 62088 | | First Class Mail |
| Matrix | Net Connection | 4201 W Hillsboro Dr | Cullman, AL 35058 | United Kingdom | | First Class Mail |
| Matrix | Net Ministries Inc | 110 Crusader Ave W | West St Paul, MN 55118-4427 | | | First Class Mail |
| Matrix | Net Reliability Inc | 60a Palmerston Pl | Edinburgh, EH12 5AY | United Kingdom | | First Class Mail |
| Matrix | Net World Sports | Wrexham Ind Est | Wrexham, LL13 9UZ | United Kingdom | | First Class Mail |
| Matrix | Netbranded Media Corp | 24500 Beechnut St | Houston, TX 77083-5741 | | | First Class Mail |
| Matrix | Netcom, Inc | 931 W Middlesex Rd | Cockeysville, MD 21030-1724 | | | First Class Mail |
| Matrix | Netcon Trails Cncl 580 | 1787 Nw Loop 286 | Paris, TX 75460-3501 | | | First Class Mail |
| Matrix | Netcon Trails Council Bsa | 1787 Nw Loop 286 | Paris, TX 75460-3501 | | | First Class Mail |
| Matrix | Netcon Tr's Cncl 580 | 1787 Nw Loop 286 | Paris, TX 75460-3501 | | | First Class Mail |
| Matrix | Neterson Fanthrope | 2341 Montevista Dr Ste 101 | Dallas, TX 75206-5610 | | | First Class Mail |
| Matrix | NetDex Morris | Christian Morris, Esq | 1389 Galeria Dr., Suite 200 | Henderson, NV 89014 | christian@netdexmorris.com | Email |
| Matrix | Netessa | 700 Frambes Rd Ste 740 | Dallas, TX 75252-2321 | | | First Class Mail |
| Matrix | Network Closing Services, Inc | Dba Premier Title & Escrow Services | 7633-A Ashley Park Ct, #201 | Orlando, FL 32835 | | First Class Mail |
| Matrix | Netsolutional Bookstore | Address Redacted | | | | First Class Mail |
| Matrix | Neuman's Kitchen | Greater New York Councils, Box 640 | 3502 48Th Ave | Long Island City, NY 11101-2421 | | First Class Mail |
| Voting Party | NEUMC | Attn: Garland Martin | P.O. Box 307 | North Henry, VT 05474 | gbros@gmail.net | Email |
| Matrix | NEUMC | Attn: Garland Martin | P.O. Box 307 | North Henry, VT 05474 | gbros@gmail.net | Email |
| Matrix | Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | pbalestracci@neumiller.com | Email |
| Voting Party | Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | pbalestracci@neumiller.com | Email |
| Matrix | Neumann Ins Fo Inc | Truck Account | 116 E 7Th St | Spiva, HI 47945-2806 | | First Class Mail |
| Matrix | Neva Legen | Address Redacted | | | | First Class Mail |
| Matrix | Neva Melendez Lopez | Address Redacted | | | | First Class Mail |
| Matrix | Neva Nymesmin | Address Redacted | | | | First Class Mail |
| Matrix | Nevada 4 Aten V | L/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Voting Party | Nevada 4 Aten V | L/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Matrix | Nevada 4t Aent | Address Redacted | | | | First Class Mail |
| Matrix | Nevada Area Cncl 328 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | | First Class Mail |
| Matrix | Nevada Area Cncl No328 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | Paul.Peters@scouting.org | First Class Mail |
| Matrix | Nevada Area Council 328 | General Delivery | Chester, CA 96020 | | | First Class Mail |
| Matrix | Nevada City Lions Club | Golden Empire Council 047 | P.O. Box 195 | Nevada City, CA 95959-0395 | | First Class Mail |
| Voting Party | Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | ncumc@nevadacityumc.org | Email |
| Matrix | Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | ncumc@nevadacityumc.org | Email |
| Matrix | Nevada Dept Of Business & Industry | Consumer Affairs | 2501 E Sahara Ave Ste 304 | Las Vegas, NV 89104-4137 | | First Class Mail |
| Matrix | Nevada First United Methodist Church | 1550 College Pkwy Ste 115 | Carson City, NV 89706 | | | First Class Mail |
| Voting Party | Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | umchurch@fmtcnevada.org | Email |
| Matrix | Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | umchurch@fmtcnevada.org | Email |
| Matrix | Nevada Rent | Address Redacted | | | | First Class Mail |
| Matrix | Nevada Legal Press | 3301 Mistanos Dr | Pahrump, NV 89048-6493 | | | First Class Mail |
| Matrix | Nevada Office Of The Attorney General | Consumer Protection And Antitrust Bureau | 20 Capitol St | Concord, NH 03301-6312 | | First Class Mail |
| Matrix | Nevada Regional Med Ctr | 800 S Cornoga Dr | Nevada, MO 64772-3211 | | | First Class Mail |
| Matrix | Nevada Sales & Service, Inc | 6101 W Charleston Blvd | Las Vegas, NV 89146-1126 | | | First Class Mail |
| Matrix | Nevada Southern Railway | Las Vegas Area Council 328 | 600 Yucca St | Boulder City, NV 89005-2702 | | First Class Mail |
| Matrix | Nevada State Attorneys General | Adam Laxalt | 100 N Carson St | Carson City, NV 89701-4717 | | First Class Mail |
| Matrix | Nevada Yacht Club | Address Redacted | | | | First Class Mail |
| Matrix | Neverse Jean Bradley | Address Redacted | | | | First Class Mail |
| Matrix | Neverwink Hotel | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Newarock Fire Dept | Hudson Valley Council 374 | P.O. Box 421 | Neverock, NY 12765-0627 | | First Class Mail |
| Matrix | Nevia Blinds Machines | 1500 N Bolt Line Rd Ste 520 | Carrollton, TX 75006-6980 | | | First Class Mail |
| Matrix | Nevils United Methodist Church | 5511 Nevils Groveland Rd | Statesboro, GA 30458 | | wrblack14@gmail.com | First Class Mail |
| Voting Party | Nevils United Methodist Church | 5511 Nevils Groveland Rd | Statesboro, GA 30458 | | wrblack14@gmail.com | First Class Mail |
| Matrix | Nevils United Methodist Church | Coastal Georgia Council 099 | 5051 Nevils Groveland Rd | Statesboro, GA 30458-5824 | | First Class Mail |
| Matrix | Nevis Civic And Commercial | Central Minnesota 296 | P.O. Box 266 | Nevis, MN 56467-0268 | | First Class Mail |
| Voting Party | New Albany CHS 2476 | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| Matrix | New Albany CHS 2476 | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| Matrix | New Albany United Methodist Church | Attn: John Steven Martin | 4901 Meadows Dr | New Albany, OH 43054 | jdsevenmartin@aol.com | Email |
| Voting Party | New Albany United Methodist Church | 20 Third St | New Albany, OH 43054 | | | First Class Mail |
| Matrix | New Albany United Methodist Church | Attn: John Steven Martin | 4901 Meadows Dr | New Albany, OH 43054 | jdsevenmartin@aol.com | Email |
| Matrix | New Albany Utd Methodist Church | Simon Kenton Council 441 | 20 3Rd St | New Albany, OH 43054-9562 | | First Class Mail |
| Matrix | New Ancona American Legion Post 452 | General Council 145 145 | 552 N 3rd St | Sunman, IN 47041-9232 | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | New Covenant Utd Methodist Church | Last Frontier Council 480 | 2700 S Blvd | Edmond, OK 73013-5259 | | | | First Class Mail |
| Matrix | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | New Creation Fellowhip | Inland NW Council 611 | 1515 E Farwell Rd | Spokane, WA 99208-9579 | | | | First Class Mail |
| Matrix | New Creation Of God | Black Swamp Area Council 449 | 125 S Main St | Rawson, OH 45881 | | | | First Class Mail |
| Matrix | New Creation UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Creation UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | New Cumberland Christian Church | Ohio River Valley Council 619 | 100 S Court St | New Cumberland, WV 26047-9907 | | | | First Class Mail |
| Matrix | New Deliverance Missionary Baptist | Longhorn Council 662 | 1400 N 5Th St | Waco, TX 76707-2411 | | | | First Class Mail |
| Matrix | New Dimensions School | Piedmont Council 420 | 550 Lenoir Rd | Morganton, NC 28655-2697 | | | | First Class Mail |
| Matrix | New Direction Youth Academy Inc | Dan Beard Council, Bsa 438 | 125 S Cooper Ave | Cincinnati, OH 45215-4561 | | | | First Class Mail |
| Matrix | New Dover UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Dover UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | New Dover Utd Methodist Church | Patriots Path Council 358 | 687 New Dover Rd | Edison, NJ 08820-1917 | | | | First Class Mail |
| Matrix | New Eagle Elementary School PTO | Chester County Council 539 | 409 Churchill Dr | Berwyn, PA 19312-1103 | | | | First Class Mail |
| Matrix | New Egypt Church Of Christ | Jersey Shore Council 341 | 97 Lakewood Rd | New Egypt, NJ 08533-1326 | | | | First Class Mail |
| Matrix | New Elizabeth Missionary Baptist Church | Norwela Council 215 | 2332 Jewella Ave | Shreveport, LA 71109-2412 | | | | First Class Mail |
| Matrix | New Enchantment LLC | Enchantment Resort | 525 Boynton Canyon Rd | Sedona, AZ 86336-3042 | | | | First Class Mail |
| Matrix | New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | john@campaldersgate.com | Email<br>First Class Mail |
| Voting Party | New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | john@campaldersgate.com | Email<br>First Class Mail |
| Matrix | New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | shelley@newenglandchurch.org | Email<br>First Class Mail |
| Matrix | New England Congregational Church | Three Fires Council 127 | 406 W Galena Blvd | Aurora, IL 60506-3967 | | | | First Class Mail |
| Voting Party | New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | shelley@newenglandchurch.org | Email<br>First Class Mail |
| Matrix | New England Footwear | 200 International Dr Ste 250 | Portsmouth, NH 03801-6834 | | | | | First Class Mail |
| Matrix | New England Military Cadet Corp | Daniel Webster Council, Bsa 330 | 10 Cromwell St | Kittery, ME 03904-1102 | | | | First Class Mail |
| Matrix | New England Ss - Opc | 23 Turnpike Rd | Southborough, MA 01772-2108 | | | | | First Class Mail |
| Matrix | New Era Class First United Methodist | Attn: Rev Dr Tony McCullough | 100 E 4th St | Prattville, AL 36067 | | | tony@prattvillemethodist.org | Email<br>First Class Mail |
| Matrix | New Era Class First Utd Methodist | Tukabatchee Area Council 005 | Prattville | Prattville, AL 36067 | | | | First Class Mail |
| Matrix | New Fairfield Lions Club Inc | Connecticut Yankee Council Bsa 072 | P.O. Box 8106 | New Fairfield, CT 06812-8106 | | | | First Class Mail |
| Matrix | New Faith Baptist Church | Pathway To Adventure 456 | 25 Central Ave | Matteson, IL 60443-1142 | | | | First Class Mail |
| Matrix | New Faith Free Methodist Church | Greater Tampa Bay Area 089 | 2427 Irving Ave S | St Petersburg, FL 33712-2112 | | | | First Class Mail |
| Matrix | New Faith Missionary Baptist Church | Sam Houston Area Council 576 | 4315 W Fuqua St | Houston, TX 77045-6203 | | | | First Class Mail |
| Matrix | New Family UMC | Attn: Israel Montoan | 36 Randall Ave | Weymouth, MA 02189 | | | | First Class Mail |
| Voting Party | New Family UMC | Attn: Israel Montoan | 36 Randall Ave | Weymouth, MA 02189 | | | | First Class Mail |
| Matrix | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31St Ave | Hattiesburg, MS 39401-4636 | | | | First Class Mail |
| Matrix | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | New Florence Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 267 | New Florence, PA 15944-0267 | | | | First Class Mail |
| Matrix | New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | newfountainumc@gmail.com | Email<br>First Class Mail |
| Voting Party | New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | newfountainumc@gmail.com | Email<br>First Class Mail |
| Matrix | New Freedom Lions Club | New Birth Of Freedom 544 | P.O. Box 235 | New Freedom, PA 17349-0235 | | | | First Class Mail |
| Matrix | New Genesis Inc | Southern Shores Fsc 783 | 1225 W Paterson St | Kalamazoo, MI 49007-1789 | | | | First Class Mail |
| Matrix | New Gilead Utd Church Of Christ | Central N Carolina Council 416 | 2400 Old Salisbury Concord Rd | Concord, NC 28025-1540 | | | | First Class Mail |
| Matrix | New Glarus Vfw Post 10549 | c/o William Hustad | Blackhawk Area 660 | W4489 Exeter Crossing Rd | Monticello, WI 53570 | | | First Class Mail |
| Matrix | New Goshenhoppen Utd Church Of Christ | Cradle Of Liberty Council 525 | 1070 Church Rd | East Greenville, PA 18041-2213 | | | | First Class Mail |
| Matrix | New Ground Alliance | Inland NW Council 611 | 601 3Rd St, Ste 316 | Clarkston, WA 99403-1911 | | | | First Class Mail |
| Matrix | New Hackensack Reformed Church | Hudson Valley Council 374 | 1580 Rte 376 | Wappingers Falls, NY 12590-6149 | | | | First Class Mail |
| Matrix | New Hampshire Aerospace LLC | Daniel Webster Council, Bsa 330 | 109 Ponemah Rd Ste 7 | Amherst, NH 03031-2834 | | | | First Class Mail |
| Matrix | New Hampshire Clocks | 31 Sterling Dr | Franklin, NH 03235-1566 | | | | DONNA@NHCLOCKS.COM | Email<br>First Class Mail |
| Matrix | New Hampshire Clocks, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | donna@nhclocks.com | Email<br>First Class Mail |
| Voting Party | New Hampshire Clocks, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | donna@nhclocks.com | Email<br>First Class Mail |
| Matrix | New Hampshire Dept of Corrections | Attn: Catherine Keane, Risk Mgmt Dir | 281 N State St | Concord, NH 03301-3227 | | | catherine.keane@nh.gov | Email<br>First Class Mail |
| Matrix | New Hampshire Dept of Corrections | Attn: Kirk Stone, Weatherization Program Mgr | 281 N State St | Concord, NH 03301-3227 | | | kirk.stone@nh.gov | Email<br>First Class Mail |
| Matrix | New Hampshire Dept of Corrections | Attn: Michelle Pelletier, Assist Dir Of Nursing | 281 N State St | Concord, NH 03301-3227 | | | michelle.pelletier@nh.gov | Email<br>First Class Mail |
| Matrix | New Hampshire Dept of Corrections | Attn: Tracie Sullivan, Early Childhood And Health Policy Community Engagement Coordinator | 281 N State St | Concord, NH 03301-3227 | | | tsullivan@dhhs.state.nh.us | Email<br>First Class Mail |
| Matrix | New Hampshire State Attorneys General | State House Annex | 33 Capitol St | Concord, NH 03301-6397 | | | | First Class Mail |
| Matrix | New Hampshire-Portsmouth Rotary Club | Pine Tree Council 218 | 73 Main St Huddleston Hall | Durham, NH 03824 | | | | First Class Mail |
| Matrix | New Hanover Cnty Law Enft Officers Assoc | Cape Fear Council 425 | 5301 Holly Shelter Rd | Castle Hayne, NC 28429-6359 | | | | First Class Mail |
| Matrix | New Hanover County Fire Rescue | Cape Fear Council 425 | 230 Government Center Dr Ste 130 | Wilmington, NC 28403-1671 | | | | First Class Mail |
| Matrix | New Hanover County Sheriff's Office | Cape Fear Council 425 | 3950 Juvenile Center Dr | Castle Hayne, NC 28429-6109 | | | | First Class Mail |
| Matrix | New Hanover County Tax Office | P.O. Box 18000 | Wilmington, NC 28406-7742 | | | | | First Class Mail |
| Matrix | New Hanover Lutheran Church | Cradle Of Liberty Council 525 | 2941 Lutheran Rd | Gilbertsville, PA 19525-9622 | | | | First Class Mail |
| Matrix | New Hanover Presbyterian Church | Heart Of Virginia Council 602 | 10058 Chamberlayne Rd | Mechanicsville, VA 23116-4018 | | | | First Class Mail |
| Matrix | New Hanover Regional Medical Center | Cape Fear Council 425 | 2131 S 17Th St | Wilmington, NC 28401-7407 | | | | First Class Mail |
| Matrix | New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | mrhope@roadrunner.com | Email<br>First Class Mail |
| Voting Party | New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | mrhope@roadrunner.com | Email<br>First Class Mail |
| Matrix | New Harmony Kiwanis Club | Buffalo Trace 156 | P.O. Box 515 | New Harmony, IN 47631-0515 | | | | First Class Mail |
| Matrix | New Hartford Presbyterian Church | Attn: Mark Chieco | 610 Charlotte St | Utica, NY 13501 | | | mark@CNYTriallaw.com | Email<br>First Class Mail |
| Matrix | New Haven Elementary PTO | Great Lakes Fsc 272 | 57701 River Oaks Dr | New Haven, MI 48048 | | | | First Class Mail |
| Matrix | New Haven Firefighters Assoc | Great Lakes Fsc 272 | 57775 Main St | New Haven, MI 48048-2627 | | | | First Class Mail |
| Matrix | New Haven High Sch Football Booster Club | Anthony Wayne Area 157 | 1300 Green Rd | New Haven, IN 46774-1912 | | | | First Class Mail |
| Matrix | New Haven Methodist Church | Indian Nations Council 488 | 5603 S New Haven Ave | Tulsa, OK 74135-4175 | | | | First Class Mail |
| Matrix | New Haven Post 366 American Legion | Greater St Louis Area Council 312 | 9494 Missouri 100 | New Haven, MO 63068 | | | | First Class Mail |
| Matrix | New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | cynthia.edelman@newhavenumc.org | Email<br>First Class Mail |
| Voting Party | New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | cynthia.edelman@newhavenumc.org | Email<br>First Class Mail |
| Matrix | New Haven United Methodist Church | Attn: Robert Roush | P.O. Box 327 | New Haven, WV 25265 | | | rroush3287@suddenlink.net | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church | Attn: Robert Roush | P.O. Box 327 | New Haven, WV 25265 | | | rroush3287@suddenlink.net | Email<br>First Class Mail |
| Matrix | New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | accounting@newhavenumc.com | Email<br>First Class Mail |
| Voting Party | New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | accounting@newhavenumc.com | Email<br>First Class Mail |
| Matrix | New Heights Baptist Church | Rocky Mountain Council 063 | 3304 Baltimore Ave | Pueblo, CO 81008-1542 | | | | First Class Mail |
| Matrix | New Heights Christian Church | Greater Alabama Council 001 | 1452 Us Hwy 11 | Trussville, AL 35173-4313 | | | | First Class Mail |
| Matrix | New Highland Baptist Church | Heart Of Virginia Council 602 | 9200 New Ashcake Rd | Mechanicsville, VA 23116-6312 | | | | First Class Mail |
| Matrix | New Highland Elementary School | Lincoln Heritage Council 205 | 110 W A Jenkins Rd | Elizabethtown, KY 42701-8451 | | | | First Class Mail |
| Matrix | New Holland Group Of Citizens | Pennsylvania Dutch Council 524 | 20 S Roberts Ave | New Holland, PA 17557-1617 | | | | First Class Mail |
| Matrix | New Home Baptist Church | Occoneechee 421 | 1000 Lobelia Rd | Vass, NC 28394 | | | | First Class Mail |
| Matrix | New Hope | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | New Hope Academy | National Capital Area Council 082 | 7009 Varnum St | Landover Hills, MD 20784-2109 | | | | First Class Mail |
| Matrix | New Hope Baptist Church | Andrew Jackson Council 303 | 5202 Watkins Dr | Jackson, MS 39206-2632 | | | | First Class Mail |
| Matrix | New Hope Baptist Church | Central Florida Council 083 | 1675 Taylor Rd | Port Orange, FL 32128-7512 | | | | First Class Mail |
| Matrix | New Hope Baptist Church | Flint River Council 095 | 551 New Hope Rd | Fayetteville, GA 30214-3707 | | | | First Class Mail |
| Matrix | New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | New Hope Christian Center | Anthony Wayne Area 157 | P.O. Box 700 | Waterloo, IN 46793-0700 | | | | First Class Mail |
| Matrix | New Hope Christian Church | Northeast Georgia Council 101 | 1982 Old Norcross Rd | Lawrenceville, GA 30044-2308 | | | | First Class Mail |
| Matrix | New Hope Church - Utd Methodist | Last Frontier Council 480 | 11600 N Council Rd | Oklahoma City, OK 73162-1301 | | | | First Class Mail |
| Matrix | New Hope Church Inc | National Capital Area Council 082 | 8905 Ox Rd | Lorton, VA 22079-3216 | | | | First Class Mail |
| Matrix | New Hope Church Of Christ | Last Frontier Council 480 | 700 W 2Nd St | Edmond, OK 73003-5421 | | | | First Class Mail |
| Matrix | New Hope Community Center | Jersey Shore Council 341 | 301 Woodland Ave | Pleasantville, NJ 08232-2104 | | | | First Class Mail |
| Matrix | New Hope Community Church | Grand Canyon Council 010 | 1380 E Guadalupe Rd | Gilbert, AZ 85234-4812 | | | | First Class Mail |
| Matrix | New Hope Community Church | Leatherstocking 400 | 45 Stockton Ave | Walton, NY 13856-1428 | | | | First Class Mail |
| Matrix | New Hope Community Club | Piedmont Council 420 | 353 Taylor Springs Rd | Union Grove, NC 28689-9204 | | | | First Class Mail |
| Matrix | New Hope Community Fellowship Church | Baltimore Area Council 220 | 952 Annapolis Rd | Gambrills, MD 21054-1031 | | | | First Class Mail |
| Matrix | New Hope Evangelical Free Church | Oregon Trail Council 697 | 5995 Old Hwy 99 S | Roseburg, OR 97471-4761 | | | | First Class Mail |
| Matrix | New Hope Fellowship | Las Vegas Area Council 328 | 781 West St | Pahrump, NV 89048-2122 | | | | First Class Mail |
| Matrix | New Hope Foundation | 2610 Park Ave | Muscatine, IA 52761-5639 | | | | | First Class Mail |
| Matrix | New Hope Housing At Reed | Sam Houston Area Council 576 | 2605 Reed Rd | Houston, TX 77051-2560 | | | | First Class Mail |
| Matrix | New Hope Lions Club | Greater Alabama Council 001 | P.O. Box 403 | New Hope, AL 35760-0403 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Matrix | New Hope Lutheran Church | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | enord@cristlaw.com | Email<br>First Class Mail |
| Matrix | New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046-3301 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083-3917 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580-1655 | | | | First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | enord@cristlaw.com | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | chriswinslow@verizon.net | Email<br>First Class Mail |
| Matrix | New Hope Lutheran Church Elca | Sam Houston Area Council 576 | 1424 Fm 1092 Rd | Missouri City, TX 77459-1601 | | | | First Class Mail |
| Matrix | New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | landon@ccj.com | Email<br>First Class Mail |
| Voting Party | New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | landon@ccj.com | Email<br>First Class Mail |
| Matrix | New Hope Methodist Church | Blue Ridge Council 551 | 233 New Hope Rd | Anderson, SC 29626-5904 | | | | First Class Mail |
| Matrix | New Hope Methodist Church | Greater Alabama Council 001 | 5351 Main Dr | New Hope, AL 35760-9386 | | | | First Class Mail |
| Matrix | New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mesas Dr | Rialto, CA 92376 | | | bwaters5@roadrunner.com | Email<br>First Class Mail |
| Matrix | New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | info@newhopembc.org | Email<br>First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | info@newhopembc.org | Email<br>First Class Mail |
| Voting Party | New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mesas Dr | Rialto, CA 92376 | | | bwaters5@roadrunner.com | Email<br>First Class Mail |
| Matrix | New Hope Police Dept | Northern Star Council 250 | 4401 Xylon Ave N | New Hope, MN 55428-4843 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Central Florida Council 083 | 19535 Airport Rd | Eustis, FL 32736 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Denver Area Council 061 | 3737 New Hope Way | Castle Rock, CO 80109-3300 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Greater St Louis Area Council 312 | 1580 Kisker Rd | St Charles, MO 63304-0603 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Occoneechee 421 | 4701 Nc Hwy 86 | Chapel Hill, NC 27514-9662 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Piedmont Council 420 | 4357 S New Hope Rd | Gastonia, NC 28056-8454 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Piedmont Council 420 | S New Hope Rd | Gastonia, NC 28054 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church | Sam Houston Area Council 576 | 1350 N Mason Rd | Katy, TX 77449-3035 | | | | First Class Mail |
| Matrix | New Hope Presbyterian Church Epc | Southwest Florida Council 088 | 10051 Plantation Rd | Fort Myers, FL 33966-1445 | | | | First Class Mail |
| Matrix | New Hope Ruritan Club | Stonewall Jackson Council 763 | P.O. Box 24 | New Hope, VA 24469-0024 | | | | First Class Mail |
| Matrix | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | | | First Class Mail |
| Matrix | New Hope UMC | 55 Round Hill School Rd | Ft Defiance, VA 24437 | | | | | First Class Mail |
| Matrix | New Hope Umc | National Capital Area Council 082 | 75 S Maryland Ave | Brunswick, MD 21716 | | | | First Class Mail |
| Matrix | New Hope Umc | Northeast Georgia Council 101 | 1806 New Hope Rd | Lawrenceville, GA 30045-6567 | | | | First Class Mail |
| Voting Party | New Hope UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | First Class Mail |
| Voting Party | New Hope UMC | 53 Round Hill School Rd | Ft Defiance, VA 24437 | | | First Class Mail |
| Matrix | NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | businessmgr@newhopeokc.org | Email / First Class Mail |
| Matrix | New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | businessmgr@newhopeokc.org | Email / First Class Mail |
| Matrix | New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9627 Gore Church Rd | Logan, OH 43138 | | brandon.hughes@eobiscymetrocom.edu | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Trustee Chair Dave Mann | 5551 Main Dr | New Hope, AL 35760 | | idavemann@gmail.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Daniel Thomson, New Hope UMC | 3501 Jeffco Blvd | Arnold, MO 63010 | | churchoffice@newhopeumoldl.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Jessica Rockhold Saul | 203 W Center St | Medford-Dallas, IA 50163 | | jessrockhold@gmail.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Chassidy King | 4604 Maplewood Rd | West Tapsham, VT 05486 | | king.chassidy@yahoo.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | 7 S Maryland Ave | Brunswick, MD 21716 | | newhopebrunswick@gmail.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9625 Gore Church Rd | Logan, OH 43138 | | newhopeumc.logan@gmail.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | pastor@new-hopeumc.org | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Rev W Kur Francis | 2530 New Hope Rd | Anderson, SC 29626 | | vmrFrancis@umcsc.org | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: W Kur Francis | 2530 New Hope Rd | Anderson, SC 29626 | | vmrFrancis@umcsc.org | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Jessica Rockhold Saul | 404 W Center St | Medford-Dallas, IA 50062 | | jessrockhold@gmail.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Rev W Kur Francis | 2530 New Hope Rd | Anderson, SC 29626 | | vmrFrancis@umcsc.org | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: W Kur Francis | 2530 New Hope Rd | Anderson, SC 29626 | | vmrFrancis@umcsc.org | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | pastor@new-hopeumc.org | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9625 Gore Church Rd | Logan, OH 43138 | | newhopeumc.logan@gmail.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | 7 S Maryland Ave | Brunswick, MD 21716 | | newhopebrunswick@gmail.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Chassidy King | 4604 Maplewood Rd | West Tapsham, VT 05486 | | king.chassidy@yahoo.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Jessica Rockhold Saul | 203 W Center St | Medford-Dallas, IA 50163 | | jessrockhold@gmail.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Daniel Thomson, New Hope UMC | 3501 Jeffco Blvd | Arnold, MO 63010 | | churchoffice@newhopeumoldl.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Trustee Chair Dave Mann | 5551 Main Dr | New Hope, AL 35760 | | idavemann@gmail.com | Email / First Class Mail |
| Voting Party | New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9627 Gore Church Rd | Logan, OH 43138 | | brandon.hughes@eobiscymetrocom.edu | Email / First Class Mail |
| Matrix | New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-1227 | | | First Class Mail |
| Matrix | New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-1227 | | | First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Larry Joseph Filson | 100 E New Hope Rd | Goldsboro, NC 27534 | | larry.1804@yahoo.com | Email / First Class Mail |
| Matrix | New Hope United Methodist Church | Attn: Larry Joseph Filson | 100 E New Hope Rd | Goldsboro, NC 27534 | | larry.1804@yahoo.com | Email / First Class Mail |
| Matrix | New Hope Utd Methodist Church | Buckskin 417 | P.O. Box 401 | Proctorville, OH 45669-0401 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Carrihuisker Council 324 | 1205 N 45TH St | Lincoln, NE 68503-1227 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | East Carolina Council 426 | P.O. Box 1817 | Roanoke Rapids, NC 27870-7117 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Greater St Louis Area Council 312 | 4568 W Pine Blvd | St Louis, MO 63108 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Green Mountain 592 | P.O. Box 33 | West Tapsham, VT 05486-0033 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Mid-Iowa Council 177 | 2405 W 60th St | Urbandale, IA 50322 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Northeast Georgia Council 101 | 4835 Greensouled Hwy | Gainesville, GA 30506-1640 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shaftsbin Dr | Winston-Salem, NC 27106-3852 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Church | Simon Kenton Council 441 | 5825 Evans Place Rd | Columbus, OH 43213-1406 | | | First Class Mail |
| Matrix | New Hope Utd Methodist Mint | Old Hickory Council 427 | 5125 Shaftsbin Dr | Winston-Salem, NC 27106-3852 | | | First Class Mail |
| Matrix | New Old Methodist Mens | Tuscarora Council 424 | 100 E New Hope Rd | Organization | Goldsboro, NC 27534 | | First Class Mail |
| Matrix | New Hope Utd Methodist Mens Club | Tuscarora Council 424 | 1115 New Hope Rd | Goldsboro, NC 27534-7641 | | | First Class Mail |
| Matrix | New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Hope/Nueva Esperanza United Methodist Church | c/o Carrie-Lee Firm, PLC | Attn: Marrine Miller Carrie | 6245 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marine@marmelesso.com | Email / First Class Mail |
| Voting Party | New Hope/Nueva Esperanza United Methodist Church | c/o Carrie-Lee Firm, PLC | Attn: Marrine Miller Carrie | 6245 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marine@marmelesso.com | Email / First Class Mail |
| Matrix | New Horizon Adventures Inc | 350 16Th Ave Ne | St Petersburg, FL 33704-4711 | | CAPTNHARRY@GXMA.COM | Email / First Class Mail |
| Matrix | New Horizon Adventures Inc | c/o Florida Sea Base | 73800 Overseas Hwy | Islamarado, FL 33036-4015 | | CAPTNHARRY@GXMA.COM | Email / First Class Mail |
| Matrix | New Horizon Christian Church | 94 S Boyce 106 | P.O. Box 147 | Hayworth, IL 61745-0147 | | | First Class Mail |
| Matrix | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Horizon UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | New Horizons Christian Church | Great Trail 433 | 298 Starview Rd | Akron, OH 44305-1854 | | | First Class Mail |
| Matrix | New Horizons Computer Learning Centers | Attn: Liljah York | 5122 Bolt Line Rd Ste 550 | Dallas, TX 75254-7537 | | | First Class Mail |
| Matrix | New Horizons Maritime Center | Quer National Parks 591 | 26 N 862 W | Orem, UT 84057-5266 | | | First Class Mail |
| Matrix | New Horizons Unt Men's Assoc | Great Rivers Council 653 | 1210 S E Bagnell Dam Blvd | Columbia, MO 65201-9091 | | | First Class Mail |
| Matrix | New Horizons United Methodist Church | Attn: Church Treasurer | 1210 S E Chaparral Ave | Columbia, MO 65201 | | office@newhorizons-umc.org | Email / First Class Mail |
| Matrix | New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | ronmiller101010645@icloud.com | Email / First Class Mail |
| Matrix | New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | ronmiller101010645@icloud.com | Email / First Class Mail |
| Matrix | New Horizons United Methodist Church | Attn: Church Treasurer | 1030 S E Chaparral Ave | Columbia, MO 65201 | | office@newhorizons-umc.org | Email / First Class Mail |
| Matrix | New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | johnpajak@gmail.com | Email / First Class Mail |
| Matrix | New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | johnpajak@gmail.com | Email / First Class Mail |
| Matrix | New Jersey Chapt Of | Law and Public Safety | Bureau of Consumer Protection | 100 W Lanon St | Carson City, NV 89701 | | First Class Mail |
| Matrix | New Jersey Dept of Corrections | Attn: Kevin Triplett, Senior Mgr | 5680 Mt Ephraim Ave, Ste 408 | Camden, NJ 08104-3236 | | kevin.triplett@doc.state.nj.us | Email / First Class Mail |
| Matrix | New Jersey Dept of Labor & Workforce | Division Of Employer Acct | P.O. Box 059 | Trenton, NJ 08625-0059 | | | First Class Mail |
| Matrix | New Jersey Dept of Law & Public Safety | Attn: Doris Darling, Grants Mgr | 1001 Spruce St, Ste 202 | Trenton, NJ 08638-3937 | | doris.darling@njp.org | Email / First Class Mail |
| Matrix | New Jersey Dept of Law & Public Safety | Attn: Kim Spencer-Hudgins, International Director | 1001 Spruce St Ste 202 | Trenton, NJ 08638-3937 | | kim.spencer@njp.org | Email / First Class Mail |
| Matrix | New Jersey Div Of Consumer Affairs | Charities Registration Section | P.O. Box 45021 | Newark, NJ 07101-8002 | | | First Class Mail |
| Matrix | New Jersey Family Support Payment Ctr | P.O. Box 4880 | Trenton, NJ 08650-4880 | | | First Class Mail |
| Matrix | New Jersey Institute Of Technology | Attn: Bursar Office | University Heights | Newark, NJ 07102-1982 | | | First Class Mail |
| Matrix | New Jersey State Attorney General | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625-0080 | | First Class Mail |
| Voting Party | New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08646-0214 | | | First Class Mail |
| Matrix | New Jersey Unclaimed Property Administration | P.O. Box 214 | Trenton, NJ 08625 | | | First Class Mail |
| Matrix | New Jerusalem Evangelical Lutheran Ch | Hawk Mountain Council 528 | 5 Mountain Rd | Fleetwood, PA 19522 | | | First Class Mail |
| Matrix | New Jerusalem Evangelical Lutheran Church | 27 Lyons Rd | Fleetwood, PA 19522-9734 | | | First Class Mail |
| Matrix | New Jerusalem Lutheran Church | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522-9734 | | | First Class Mail |
| Matrix | New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | bellis-cpa@gmail.com | Email / First Class Mail |
| Matrix | New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | bellis-cpa@gmail.com | Email / First Class Mail |
| Matrix | New Jerusalem United Methodist Church | Attn: Rev Miligana Salvatore | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | newjerusalem11237@gmail.com | Email / First Class Mail |
| Voting Party | New Jerusalem United Methodist Church | Attn: Rev Miligana Salvatore | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | newjerusalem11237@gmail.com | Email / First Class Mail |
| Matrix | New Journey United Methodist of Niles | Attn: Richard McCready | 302 Cedar St | Niles, MI 49120 | | newjourneyniles2563@gmail.com | Email / First Class Mail |
| Voting Party | New Journey United Methodist of Niles | Attn: Richard McCready | 302 Cedar St | Niles, MI 49120 | | newjourneyniles2563@gmail.com | Email / First Class Mail |
| Matrix | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Longwood Rd | Blythewood, SC 29016 | | | First Class Mail |
| Matrix | New Kirk Presbyterian Church PCusa | Indian Waters Council 553 | 491 Longwood Rd | Blythewood, SC 29016 | | | First Class Mail |
| Matrix | New Lebanon Scoutmaster Sunshine | National Capital Area Council 082 | 12700 Valley Dr | Rockville, MD 20850 | | | First Class Mail |
| Matrix | New Lebanon Utd Methodist Church | Miami Valley Council, Bsa 444 | 2040 W Main St | New Lebanon, OH 45345-0754 | | | First Class Mail |
| Matrix | New Liberty United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Liberty United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | New Liberty United Methodist Church - Brownton | 17 Thompson Mill Rd | Braselton, GA 30517 | | | First Class Mail |
| Voting Party | New Liberty United Methodist Church - Brownton | 17 Thompson Mill Rd | Braselton, GA 30517-2020 | | | First Class Mail |
| Matrix | New Liberty Utd Methodist Church | Northeast Georgia Council 101 | 161 Charlie Smith Sr Rd | Clarkesville, GA 30517-2020 | | | First Class Mail |
| Matrix | New Life Assembly Of God | Last Frontier Council 480 | 501 W Riata Dr | Mustang, OK 73064 | | | First Class Mail |
| Matrix | New Life Assembly Of God | Last Frontier Council 480 | W501 W Riata | Mustang, OK 73064 | | | First Class Mail |
| Matrix | New Life Bible Fellowship | Camegie Carte Council 443 | 27003 Homby Rd | Canyon Country, CA 91351 | | | First Class Mail |
| Matrix | New Life Bible Fellowship, Inc | Desert Enterprise 613 | 1420 E Base Line Rd | Tucson, AZ 85718-1206 | | | First Class Mail |
| Matrix | New Life Christian Church | Pushmataha Area Council 691 | 5712 N Euclid St | Cambuso, MS 39705-5669 | | | First Class Mail |
| Matrix | New Life Christian Fellowship | Coronado Area Council 192 | 1122 Clafin Rd | Manhattan, KS 66502-3461 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | New York Times | P.O. Box 371456 | Pittsburgh, PA 15250-7456 | | | | First Class Mail |
| Matrix | New York University | Attn: Office Of The Bursar | 105 E 17Th St Blrd Fl | New York, NY 10003-2170 | | | First Class Mail |
| Matrix | New Yorker | P.O. Box 37684 | Boone, IA 50037-0684 | | | | First Class Mail |
| Matrix | New York New York Hotel | 3790 Las Vegas Blvd S | Las Vegas, NV 89109-4398 | | | | First Class Mail |
| Matrix | New Zion United Methodist Church | Attn: Roger Schaefer | 12411 W Youth Camp Rd | Columbus, IN 47201 | | rschaefer@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | New Zion United Methodist Church | Attn: Roger Schaefer | 12411 W Youth Camp Rd | Columbus, IN 47201 | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Newark Firemen's Assoc | Three Fires Council 127 | P.O. Box 470 | Newark, IL 60541 | | | First Class Mail |
| Matrix | Newark First | Attn: Vicki Miller | P.O. Box 729 | Newark, OH 43058 | | vmiller@firstchurchnewark.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newark First | Attn: Vicki Miller | P.O. Box 729 | Newark, OH 43058 | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Newark First United Methodist Church | 301 E Main St | Newark, NY 14513 | | | newark4turn@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newark First United Methodist Church | 301 E Main St | Newark, NY 14513 | | | newark4turn@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newark Police Dept Clinton Ave | Northern New Jersey Council, Bsa 333 | 460 Clinton Ave | Newark, NJ 07108-2861 | | | First Class Mail |
| Matrix | Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newark Utd Methodist Church | Del Mar Va 083 | 68 E Main St | Newark, DE 19711-4645 | | | First Class Mail |
| Matrix | Newark Valley Utd Methodist Church | Baden-Powell Council 368 | 70 S Main St | Newark Valley, NY 13811-5725 | | | First Class Mail |
| Matrix | Newaygo Utd Methodist Church | President Gerald R Ford 781 | 101 W State Rd | Newaygo, MI 49337-7934 | | | First Class Mail |
| Matrix | Newberry City Boy Scouts | Blue Ridge Council 551 | 2 Church St | Newberry, SC 29108-3501 | | | First Class Mail |
| Matrix | Newberry Fire And Emergency Services | Blue Ridge Council 551 | P.O. Box 538 | Newberry, SC 29108-0538 | | | First Class Mail |
| Matrix | Newberry Rotary Club | Blue Ridge Council 551 | 1315 Ebenezer Rd | Newberry, SC 29108-6613 | | | First Class Mail |
| Matrix | Newberry Springs Volunteer Fire Dept | California Inland Empire Council 045 | P.O. Box 306 | Newberry Springs, CA 92365-0306 | | | First Class Mail |
| Matrix | Newbold Cleaners | 421 S Ardor Way | Sacramento, CA 95864-3267 | | | | First Class Mail |
| Matrix | Newburg Boy Scout Troop | Lincoln Heritage Council 205 | 9700 Fostor Ave | Louisville, KY 40216-5811 | | | First Class Mail |
| Matrix | Newburg Community Center | Lincoln Heritage Council 205 | 4810 Exeter Ave | Louisville, KY 40218-1874 | | | First Class Mail |
| Matrix | Newburg Middle School | Lincoln Heritage Council 205 | 5008 S Indian Trl | Louisville, KY 40218 | | | First Class Mail |
| Matrix | Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newburgh Kiwanis Club | Buffalo Trace 156 | P.O. Box 447 | Newburgh, IN 47629-0447 | | | First Class Mail |
| Matrix | Newburgh Parent Support Group | Buffalo Trace 156 | 306 State St | Newburgh, IN 47630-1252 | | | First Class Mail |
| Matrix | Newburgh United Methodist Church | Attn: Max Pander | 4178 IN 261 | Newburgh, IN 47630 | | allison@newburghumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Newburgh United Methodist Church | Attn: Max Pander | 700 S Green River Rd, Ste 2000 | Evansville, IN 47715 | | mfoster@hbslaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newburgh United Methodist Church | Attn: Max Pander | 700 S Green River Rd, Ste 2000 | Evansville, IN 47711 | | mfoster@hbslaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newburgh United Methodist Church | Attn: Max Pander | 4178 IN 261 | Newburgh, IN 47630 | | allison@newburghumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Newburgh Utd Methodist Church | Buffalo Trace 156 | 4178 State Rte 261 | Newburgh, IN 47630-2650 | | | First Class Mail |
| Matrix | Newbury Park First Christian Church | Ventura County Council 057 | 801 Knollwood Dr | Newbury Park, CA 91320-3344 | | | First Class Mail |
| Matrix | Newbury Town Group Inc | P.O. Box 416 | Byfield, MA 01922-0416 | | | | First Class Mail |
| Matrix | Newbury Utd Community Church | Lake Erie Council 440 | P.O. Box 308 | Newbury, OH 44065-0308 | | | First Class Mail |
| Matrix | Newcastle Golden Spike Lions | Golden Empire Council 047 | 690 Taylor Rd | Newcastle, CA 95616 | | | First Class Mail |
| Matrix | Newcastle Methodist Church | Last Frontier Council 480 | 121 E Fox Ln | Newcastle, OK 73065 | | | First Class Mail |
| Matrix | Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | | newcastleumc121@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | | newcastleumc121@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newcastle Volunteer Fire Dept | Black Hills Area Council 695 695 | P.O. Box 458 | Newcastle, WY 82701-0459 | | | First Class Mail |
| Matrix | Newdata Strategies Inc | 5309 Alpha Rd Ste 200 | Dallas, TX 75240-1314 | | | | First Class Mail |
| Matrix | Newegg | 17560 Rowland St | City Of Industry, CA 91748-1114 | | | | First Class Mail |
| Matrix | Newell School PTA | Overland Trails 322 | 2700 W 13Th St | Grand Island, NE 68803-2515 | | | First Class Mail |
| Matrix | Newent Congregational Church | Connecticut Rivers Council, Bsa 066 | 12 S Burnham Hwy | Lisbon, CT 06351-3003 | | | First Class Mail |
| Matrix | Newfane United Methodist Church | Attn: Marilyn Bargnesi | 2249 Main St | Newfane, NY 14108 | | newfaneumethodist@verizon.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | newfaneumethodist@verizon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Newfane United Methodist Church | Attn: Marilyn Bargnesi | 2249 Main St | Newfane, NY 14108 | | newfaneumethodist@verizon.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | newfaneumethodist@verizon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Newfane Utd Methodist Church | Iroquois Trail Council 376 | 2699 Main St | Newfane, NY 14108-1052 | | | First Class Mail |
| Matrix | Newfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newfields Community Church | Attn: Holly Tomlison | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | pastor@newfieldscommunitychurch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newfields Community Church | Attn: Holly Tomlison | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | pastor@newfieldscommunitychurch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Newfoundland Rotary | Northeastern Pennsylvania Council 501 | P.O. Box 32 | Newfoundland, PA 18445-0011 | | | First Class Mail |
| Matrix | Newgrange | 6073 Overlook Ln | Bozeman, MT 59715-7782 | | | | First Class Mail |
| Matrix | Newhouse Design | dba Newhouse Design | 1113 Stanley Pl | Denton, TX 76201-1945 | | | First Class Mail |
| Matrix | Newington Forest Community Assoc | National Capital Area Council 082 | 6201 Ison Rd | Springfield, VA 22152 | | | First Class Mail |
| Matrix | Newington United Methodist Church | Attn: David Mantz | 15 Glenbrook Rd | Berlin, CT 06037 | | dwmantz@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newington United Methodist Church | Attn: David Mantz | 15 Glenbrook Rd | Berlin, CT 06037 | | dwmantz@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newkirk Scholarship Fund | Golden Spread Council 562 | 11100 Lightfoot Dr | Amarillo, TX 79106-6462 | | | First Class Mail |
| Matrix | Newland United Methodist Church | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newland United Methodist Church | Attn: Dawnna Vandom Holtz-Cleeter | 601 Pinebrook Rd | Elizabeth City, NC 27909 | | clholtz@roccinc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Newland United Methodist Church | 1686 Morgans Corner Rd | Elizabeth City, NC 27909 | | | | First Class Mail |
| Matrix | Newlin United Methodist Church | Tidewater Council 596 | 420 Foxtown Rd | Elizabeth City, NC 27909-3536 | | | First Class Mail |
| Firm | Newlands & Clark | William "Lee" Clark & Sharon Newlands | 11163 E State Rd 70 Ste 110-168 | Lakewood Ranch, FL 34202 | | lee@newlandsclark.com | First Class Mail |
| | | | | | | | Hand/Overnight |
| Matrix | Newmansburg Utd Presbyterian Church | Westmoreland Fayette 512 | 4660 Old William Penn Hwy | Murrysville, PA 15668-2009 | | | First Class Mail |
| Matrix | Newman African Methodist Epis Ch | Great Lakes Fsc 272 | 233 Bagley St | Pontiac, MI 48341-2353 | | | First Class Mail |
| Matrix | Newman Elementary | Mississippi Council, Bsa 173 | 6666 Bon Temps Roule | Greenwell Springs, LA 70739 | | | First Class Mail |
| Matrix | Newman Memorial United Methodist Church | 257 Mason St | Brooklyn, NY 11214 | | | dbest301@aol.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newman Memorial United Methodist Church | Attn: Gwendolyn Lewis | 257 Mason St | Brooklyn, NY 11214 | | dbest301@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newman University | Bsa Joseph Thum | 3100 W Mccormick Ave | Wichita, KS 67213-2008 | | | First Class Mail |
| Matrix | Newman University | Office Of Financial Aid | 3100 W Mccormick Ave | Wichita, KS 67213-3008 | | | First Class Mail |
| Matrix | Newmark & Co Real Estate Inc | Newmark Knight Frank | 125 Park Ave Fl 11 | New York, NY 10017-5690 | | | First Class Mail |
| Matrix | Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | | Sentnbeis@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newmarket Community Church | Attn: Treasurer of the Newmarket Community Church | 137 Main St | Newmarket, NH 03857 | | Sentnbeis@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | | Sentnbeis@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | NEWMAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | NEWMAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newnan Greenville UM - Newnan | 33 Greenville St | Newnan, GA 30263 | | | | First Class Mail |
| Matrix | Newnan First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newnan United Methodist Church | Cherokee Area Council 556 | 78 Moreland Ave | Roswell, GA 30263-4114 | | | First Class Mail |
| Matrix | Newnell Display Fixture Mfg Co | P.O. Box 21888 | Eugene, OR 97402-0412 | | | | First Class Mail |
| Matrix | Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newport Beach Fire | Orange County Council 039 | 3300 Newport Blvd | Newport Beach, CA 92663-3816 | | | First Class Mail |
| Matrix | Newport Beach Police Dept | Orange County Council 039 | 870 Santa Barbara Dr | Newport Beach, CA 92660-6303 | | | First Class Mail |
| Matrix | Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 1605 Marguerite Ave | Corona del Mar, CA 92625 | | cindy@newportcenterumc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 1605 Marguerite Ave | Corona del Mar, CA 92625 | | cindy@newportcenterumc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Newport City Police Dept | Green Mountain 592 | 222 Main St | Newport, VT 05855-5110 | | | First Class Mail |
| Matrix | Newport Elks Lodge 2105 | Oregon Trail Council 697 | 45 SE John Moore Rd | Newport, OR 97365-9301 | | | First Class Mail |
| Matrix | Newport Fire Dept | Denver Area Council 061 | 19410 W Park Rd | Newport, WA 99156-9299 | | | First Class Mail |
| Matrix | Newport Heights Lions Club | New Birth Of Freedom 544 | 14501 Northland Dr | Newport, PA 17074 | | | First Class Mail |
| Matrix | Newport Firearms Llc | Great Lakes Fsc 272 | 223 N Main St | Newport, MI 48166-9774 | | | First Class Mail |
| Matrix | Newport News Reformed World Assn (Phf) | Colonial Virginia Council 595 | 2900 Brisbane Dr | Newport News, VA 23605-2121 | | | First Class Mail |
| Matrix | Newport News/Williamsburg International Airport (Phf) | Raymond K Bottom USO Center | 900 Bland Blvd | Newport News, VA 23602 | | | First Class Mail |
| Matrix | Newport Pizza Company | dba Pizza Peel 114 | 2920 Newport Blvd | Newport Beach, CA 92663-3707 | | | First Class Mail |
| Matrix | Newport Police | Grand National Council 083 | 229 Main St | Newport, VT 05855 | | | First Class Mail |
| Matrix | Newport Priory United Methodist Youth | Grand Mill Council 599 | P.O. Box 2305 | Oshkosh, WI 54903 | | | First Class Mail |
| Matrix | Newport United Methodist Church | Leonard Spagnolo | P.O. Box 201 | Newport, TN 37822 | | | First Class Mail |
| Matrix | NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Voting Party | NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Newport Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | St 7 | Newport, OH 45768 | | | First Class Mail |
| Matrix | Newport Yacht Club | Seneca Waterways 397 | 694 Seneca Rd | Rochester, NY 14622-2023 | | | First Class Mail |
| Matrix | Newport-Irvine Rotary Club | Orange County Council 039 | P.O. Box 6113 | Irvine, CA 92616-6113 | | | First Class Mail |
| Matrix | Newsgirl Technologies Inc | dba Jun Group | 950 1/2 Orange Ave, Unit 208 | Orlando, FL 32801 | | | First Class Mail |
| Firm | Newsome Melton Law Firm | Michele L. Reed | 201 S Orange Ave, Ste 1500 | Orlando, FL 32801 | | inquiry@newsomelaw.com | First Class Mail |
| Matrix | NEWSOM Law firm | Attn: Matt Thomas | 6840 W Jewell Ave | Lakewood, CO 80232 | | | First Class Mail |
| Matrix | NEWSONG on Old Rollins Road | Attn: Scott Wright | 18465 Old Rollins Rd | Prairieville, LA 70769 | | swright@newsongbr.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | NEWSONG on Old Rollins Road | Attn: Scott Wright | 18465 Old Rollins Rd | Prairieville, LA 70769 | | swright@newsongbr.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newstead Fire Co | Greater Niagara Frontier Council 380 | 5691 Cummings Rd | Akron, NY 14001-9212 | | | First Class Mail |
| Matrix | Newsweek | P.O. Box 466131 | Palm Coast, FL 32143-6171 | | | | First Class Mail |
| Matrix | Newton Bateman | Address Redacted | | | | | First Class Mail |
| Matrix | Newton Bute Co | P.O. Box 796 | Slaton, TX 79364-0796 | | | | First Class Mail |
| Matrix | Newton Community Building | Address Redacted | | | | | First Class Mail |
| Matrix | Newton Conover Volunteer | Piedmont Council 420 | 338 N Cameron St | Newton, NC 28658-3404 | | | First Class Mail |
| Matrix | Newton E Miller Post 8160 Vfw | Lake Erie Council 440 | 3690 W 130Th St | Cleveland, OH 44111-5706 | | | First Class Mail |
| Matrix | Newton School of OH Arts | Lake Erie Council 440 | 3690 W 130Th St | Cleveland, OH 44111-5706 | | | First Class Mail |
| Matrix | Newton Grove Baptist Cong | Mid-Iowa Council 177 | 114 W 4Th St N | Newton, IA 50208-3209 | | | First Class Mail |
| Matrix | Newton Hamilton UMC (177348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newton Hamilton UMC (177348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Newton Junction Methodist Church | Daniel Webster Council, Bsa 330 | 6 Church St | Kingston, NH 03848-3301 | | | First Class Mail |
| Matrix | Newton Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Newton PTO | Simon Kenton Council 441 | 6645 Mt Vernon Rd | Newark, OH 43055-9621 | | | First Class Mail |
| Matrix | Newton United Methodist Church | Attn: Darlene Moyes & Cathy Payne | 6 W Clinton Ave | Clinton, NJ 08801 | | info@newtonumc.org | First Class Mail |
| Matrix | Newton United Methodist Church | Attn: Darlene Moyes & Cathy Payne | 6 W Clinton Ave | Clinton, NJ 08801 | | info@newtonumc.org | First Class Mail |
| Matrix | Newton Utd Methodist Church | Overland Trails 322 | P.O. Box 244 | Newton, NE 68801 | | | First Class Mail |
| Matrix | Newtonsville United Methodist Church | P.O. Box 7 | Newtonsville, OH 45158 | | | newtonumchurch@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Newtonsville United Methodist Church | P.O. Box 7 | 668 Loveless Rd | Newtonsville, OH 45158 | | newtonumchurch@gmail.com | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

*(Table content illegible at this resolution)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Nick Stanton | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nickelodeon Magazine | Subscription Service Ctr | P.O. Box 0111 | | First Class Mail |
| Matrix | Nickelsville Umd Methodist Church | Sequoyah Council 713 | P.O. Box 537 | Nickelsville, VA 24271-0137 | First Class Mail |
| Matrix | Nickerson Gardens Resident Advisory Ctve | Nickerson Gardens | 1590 E 114Th St | Los Angeles, CA 90059-1841 | First Class Mail |
| Matrix | Nicke Paterson Gca | Address Redacted | | | First Class Mail |
| | | | | Email Address Redacted | Email |
| Matrix | Nickles Assoc Inc | dba The Boss Group Inc | 1801 Research Blvd Ste 307 | Rockville, MD 20850-3164 | AR@BURHOLOINDSYNC.COM |
| | | | | | First Class Mail |
| Matrix | Nickolas A Copeland | Address Redacted | | | First Class Mail |
| Matrix | Nickolas Killam | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nickrand Leekey | Address Redacted | | | First Class Mail |
| Matrix | Nick's Bullseye Firearms Inc | P.O. Box 45 | Homer City, PA 15748-0045 | | First Class Mail |
| Matrix | Nico Baer | Address Redacted | | | First Class Mail |
| Matrix | Nico De Bartners Photography | 12995 Rowan Rock Dr | Raleigh, NC 27614-9525 | | First Class Mail |
| Matrix | Nicodutes Frnt Thorpe Michaeletas Sullivan LLP | Attn: Matthew S. Sorem | 10 S Wacker Dr, 21st Fl | Chicago, IL 60606 | msorem@nicodutesllp.com |
| | | | | | First Class Mail |
| Matrix | Nicolai Baker | Address Redacted | | | First Class Mail |
| Matrix | Nicolas Cardenas | Address Redacted | | | First Class Mail |
| | | | | | First Class Mail |
| Matrix | Nicolas Cordell | Address Redacted | | | First Class Mail |
| Matrix | Nicolas Chevalier | Address Redacted | | | First Class Mail |
| Matrix | Nicolas E Baker | Address Redacted | | | First Class Mail |
| Matrix | Nicolas Gamarra | Address Redacted | | | First Class Mail |
| Matrix | Nicolas James Cardenas | Address Redacted | | | First Class Mail |
| Matrix | Nicolas Martinez | Address Redacted | | | First Class Mail |
| Matrix | Nicolas R Baker | Address Redacted | | | First Class Mail |
| Matrix | Nicole Ashey-Whittle | Address Redacted | | | First Class Mail |
| Voting Party | Nicole Broward | 190 Bear Ridge Road | Pleasantville, NY 10570 | | nbroward@gmail.com |
| | | | | | First Class Mail |
| Voting Party | Nicole Broward | 190 Bear Ridge Road | Pleasantville, NY 10570 | | nbroward@gmail.com |
| | | | | | First Class Mail |
| Matrix | Nicole Carolin | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole Cosme | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole Cronin | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole Desert | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole Depuoyng | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole E Whiting | Address Redacted | | | First Class Mail |
| Matrix | Nicole James | Address Redacted | | | First Class Mail |
| Matrix | Nicole James | Address Redacted | | | First Class Mail |
| Matrix | Nicole L Grimaldi | Address Redacted | | | First Class Mail |
| Matrix | Nicole L Wyatt | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nicole Mayslough | Address Redacted | | | First Class Mail |
| Matrix | Nicole Miller | Address Redacted | | | First Class Mail |
| Matrix | Nicole R Shaw | Address Redacted | | | First Class Mail |
| Matrix | Nicole Rodriguez Flores | Address Redacted | | | First Class Mail |
| Matrix | Nicole Sliesks | Address Redacted | | | First Class Mail |
| Matrix | Nicole Stewart | Address Redacted | | | First Class Mail |
| Matrix | Nicole Zahey | Address Redacted | | | First Class Mail |
| Firm | Nicolet Law Office, S.C. | Russell D. Nicolet | 517 2nd St, Ste 205 | Hudson, WI 54016 | russell@nicoletlaw.com |
| | | | | | First Class Mail |
| Matrix | Nicoma Park UMC | Attn: Rev Alan P Nagel | 2007 N Westminster Dr | Nicoma Park, OK 73066 | pastor@sbcnagel.com |
| | | | | | First Class Mail |
| Matrix | Nicoma Park UMC | Attn: Rev Alan P Nagel | 2007 N Westminster Dr | Nicoma Park, OK 73066 | pastor@sbcnagel.com |
| | | | | | First Class Mail |
| Matrix | Nicoma Park Utd Methodist Church | Last Frontier Council 480 | P.O. Box 337 | Nicoma Park, OK 73066-0337 | First Class Mail |
| Matrix | Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | First Class Mail |
| Voting Party | Nicor Gas | Attn: Eric Christoffel | P.O. Box 549 | Wheaton | errno7@yahoo.com |
| | | | | | First Class Mail |
| Matrix | Nicu | 150 Maryland Ave Ne Ste 104 | Washington, DC 20002-5603 | | First Class Mail |
| Matrix | Niel Campbell | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Niel Lupton | Nomomonies Corp | 3 Fremont St Ste 202 | Charlestown, MA 02129-3168 | First Class Mail |
| Matrix | Niellsen | P.O. Box 2595 | Northbrook, IL 60065-3595 | | First Class Mail |
| Matrix | Niellsen Business Media | P.O. Box 16748 | North Hollywood, CA 91615-6748 | | First Class Mail |
| Matrix | Niellsen Preseood | 1941 Selfish Rd | City, MN 55701-8439 | | First Class Mail |
| Matrix | Nienenburg Group, Inc | 6809 11Th St Apt 120 | New York, NY 10022-8421 | | First Class Mail |
| Matrix | Niesy Groft Companies | 36 Vrd Ave | St Louis, MO 63105-1905 | | First Class Mail |
| Matrix | Niesa Romino | Address Redacted | | | First Class Mail |
| Matrix | Nighbert Memorial United Methodist Church | Attn: Rev Bradley G Davis | P.O. Box 1467 | Logan, WV 25601 | bradgdavis.71@gmail.com |
| | | | | | First Class Mail |
| Voting Party | Nighbert Memorial United Methodist Church | Attn: Rev Bradley G Davis | P.O. Box 1467 | Logan, WV 25601 | bradgdavis.71@gmail.com |
| | | | | | First Class Mail |
| Matrix | Nigro Karlin Segal & Feldstein | 10960 Wilshire Blvd Fl 5 | Los Angeles, CA 90024-3708 | | First Class Mail |
| Matrix | Nikesta Payne | Address Redacted | | | First Class Mail |
| Matrix | Nikita Ann Harris | Address Redacted | | | First Class Mail |
| Matrix | Nikki Burch | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nikki Woolff | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nikolai S Kidos | Address Redacted | | | First Class Mail |
| Matrix | Nikolas Bravo | Address Redacted | | | First Class Mail |
| Matrix | Nikole English | Address Redacted | | | First Class Mail |
| Matrix | Nilson Inc | P.O. Box 26551 | New York, NY 10087-6551 | | First Class Mail |
| Matrix | Nilsour North America Inc | 821 Fee 42Nd St Ste 204 | Seattle, WA 98107-4503 | | First Class Mail |
| Voting Party | Nilsour North America Inc | 821 Fee 42Nd St Ste 204 | Seattle, WA 98107-4503 | | First Class Mail |
| Matrix | Nila Smrk | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nilda Mejias | Address Redacted | | | First Class Mail |
| Matrix | Niles Discovery Church | 36600 Niles Blvd | Fremont, CA 94536 | | bpallesch@nilesdiscoverychurch.org |
| | | | | | First Class Mail |
| Matrix | Niles Discovery Church | San Francisco Bay Area Council 028 | 36600 Niles Blvd | Fremont, CA 94536-1610 | bpallesch@nilesdiscoverychurch.org |
| | | | | | First Class Mail |
| Voting Party | Niles Discovery Church | 36600 Niles Blvd | Fremont, CA 94536 | | bpallesch@nilesdiscoverychurch.org |
| | | | | | First Class Mail |
| Matrix | Niles Fire Dept | Pathway To Adventure #56 | 8360 W Dempster St | Niles, IL 60714-1614 | First Class Mail |
| Voting Party | Niles Valley UMC (149841) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Voting Party | Niles Valley UMC (149841) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Matrix | Niles Valley Utd Methodist Church | Five Rivers Council, Inc 373 | 10991 Rte 287 | Nichols, PA 14807-7667 | First Class Mail |
| Matrix | Nill Bros Sporting Goods Inc | 2814 S 47Th St | Kansas City, KS 66106-3717 | | First Class Mail |
| Matrix | Nils Cellars | Address Redacted | | | First Class Mail |
| Matrix | Nimitz High School Band Boosters | Sam Houston Area Council 576 | 982 Sycamore Ridge Ln | Houston, TX 77073-6120 | First Class Mail |
| Matrix | Nimmia UMC, Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | First Class Mail |
| Voting Party | Nimmia UMC, Virginia Beach | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com |
| | | | | | First Class Mail |
| Matrix | Nimmo Utd Methodist Mens Club | Tidewater Council 596 | 2200 Princess Anne Rd | Virginia Beach, VA 23456-3536 | First Class Mail |
| Matrix | Nimmonsburg Historical | Baden-Powell Council 368 | 10 Maplewood Dr | Binghamton, NY 13901-5764 | First Class Mail |
| Matrix | Nimmonsburg UMC | Attn: Church Pastor | 914 Upper Front St | Binghamton, NY 13905 | churchpastorimon@gmail.com |
| | | | | | First Class Mail |
| Voting Party | Nimmonsburg UMC | Attn: Church Pastor | 914 Upper Front St | Binghamton, NY 13905 | churchpastorimon@gmail.com |
| | | | | | First Class Mail |
| Matrix | Nina Hunt | Address Redacted | | | First Class Mail |
| Matrix | Nina Kelly | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nina Maugions | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nina Wolfson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Ninos Del Distrito De Agusta | Pathway To Adventure #56 | 222 Capri Ter Apt 4A | Wheeling, IL 60090-2425 | First Class Mail |
| Matrix | Ninehouser's Appliance | 31565 Overseas Hwy | Key Largo, FL 33037-4378 | | First Class Mail |
| Matrix | Ninth District Heroes Assoc | American Legion Post 20 | 284 Elmsville Rd | Hanover Park, IL 60133-6804 | First Class Mail |
| Matrix | Ninth District Veterans Assoc | American Legion Post 20 | 284 Glenville Rd | Greenwich, CT 06831 | First Class Mail |
| Matrix | Ninthdistrict | Greater New York Councils, Msa 640 | 16 E 40Th St Fl 8 | New York, NY 10016-0113 | First Class Mail |
| Matrix | Niome Lopez | Address Redacted | | | First Class Mail |
| Matrix | Niota United Methodist Church | Treasurer, Niota UMC | P.O. Box 190 | Niota, TN 37826 | niotaumc@gmail.com |
| | | | | | First Class Mail |
| Matrix | Nip Inc / The Winner's Cir | 1451 W Cypress Creek Rd Ste 300 | Fort Lauderdale, FL 33309-1953 | | First Class Mail |
| Matrix | Nipomo Area Recreation Assoc | Los Padres Council 053 | P.O. Box 346 | Nipomo, CA 93444-0346 | First Class Mail |
| Matrix | Nirands Tun | Gateway Area 624 | 2640 Quarry Rd | La Crosse, WI 54601-3930 | First Class Mail |
| Voting Party | Nisbet United Methodist Church (163142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Voting Party | Nisbet United Methodist Church (163142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Matrix | Nishia Ashton | c/o Golden Spread Council | 401 Tascosa Rd | Amarillo, TX 79124-1610 | First Class Mail |
| Matrix | Niskayuna Reformed Church | Twin Rivers Council 364 | 3041 Troy Schenectady Rd | Niskayuna, NY 12309-1614 | First Class Mail |
| Matrix | Nitsquall Valley Moose Lodge 1905 | Parks Harbors Council Bsa 611 | 1137 Tolin Ave | Yelm, WA 98597 | First Class Mail |
| Matrix | Nita Curling | Address Redacted | | | First Class Mail |
| Matrix | Nita Scariff | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Nite Inc | P.O. Box 911244 | Denver, CO 80291-1244 | | NitnInt@Niteinc.Com |
| | | | | | First Class Mail |
| Matrix | Nite Inc | P.O. Box 911244 | Denver, CO 80291-1244 | | First Class Mail |
| Matrix | Nittany Bus | Address Redacted | | | First Class Mail |
| Matrix | Nittany Lodge 168 F&Am | Greater Tampa Bay Area 089 | 417c 78Th St N | St Petersburg, FL 33710-4413 | First Class Mail |
| Matrix | Nitro Area Lions Club | Buckskin 617 | 1317 21Th St | Nitro, WV 25143-1817 | First Class Mail |
| Matrix | Nittany Lions Hobby Shop | 341 Colonnade Blvd | State College, PA 16803-1321 | | First Class Mail |
| Matrix | Nittany Pool 1465 | Lockport Spring Council 497 | 150 Highland Rd | Boalsburg, PA 16827 | First Class Mail |
| Matrix | Nitro Rochester Lodge UMC | Greater New York Councils, Msa 640 | 140 W 81St St | New York, NY 10024-7201 | First Class Mail |
| Matrix | Nivarville Chatham Center UMC | Attn: Jestalee Alston, Trustee | 1 Wenn St, Apt 2 | Schenectady, NY 12304 | joytnola@verizon.net |
| | | | | | First Class Mail |
| Voting Party | Nivarville Chatham Center UMC | Attn: Jestalee Alston, Trustee | 1 Wenn St, Apt 2 | Schenectady, NY 12304 | joytnola@verizon.net |
| | | | | | First Class Mail |
| Matrix | Nivarville Chatham Center UMC | Attn: Douglas Sukar, Trustee | 38 Mathon Ave | Schenectady, NY 12304 | dsukar@verizon.net |
| | | | | | First Class Mail |
| Voting Party | Nivarville Chatham Center UMC | Attn: Douglas Sukar, Trustee | 38 Mathon Ave | Schenectady, NY 12304 | dsukar@verizon.net |
| | | | | | First Class Mail |
| Matrix | Nivarville Chatham Center UMC | Attn: Douglas Morrion Sukar | 38 Church St | P.O. Box 44 | Nivarville, NY 12130-0044 | Schenectady, NY 12130 | First Class Mail |
| Matrix | Nivarville Chathum Ctr Utd Methodist Ch | Twin Rivers Council 364 | P.O. Box 64 | Nivarville, NY 12130-0064 | First Class Mail |
| Matrix | NIHOT United Methodist Church | Attn: Frank Smith, Treasurer | 7405 Lookout Rd | Longmont, CO 80503 | First Class Mail |
| Voting Party | NIHOT United Methodist Church | Attn: Frank Smith, Treasurer | 7405 Lookout Rd | Longmont, CO 80503 | First Class Mail |
| Matrix | New American Legion | Ozark Trails Council 306 | 521 Mccroskey | Noaa, MO 65714 | First Class Mail |
| Matrix | New Christian Church | Ozark Trails Council 306 | 400 Kentwcie Rd | Noaa, MO 65714-9228 | First Class Mail |
| Matrix | Noan Peabody LLP | Attn: Darius Gerald Brown | 33 State St Fl 31 | Boston, MA 02109 | dgbrown@nixonpeabody.com |
| | | | | | First Class Mail |
| Matrix | Noan Peabody LLP | Attn: Darius Gerald Brown | 33 State St Fl 31 | Boston, MA 02109 | dgbrown@nixonpeabody.com |
| | | | | | First Class Mail |
| Voting Party | Noan United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Voting Party | Noan United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Voting Party | Noan United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com |
| | | | | | First Class Mail |
| Matrix | Noanne Rasmussen | Address Redacted | | | First Class Mail |
| Matrix | Nj Army National Guard 3Rd Battalion | Patriots Path Council 358 | 430 Morris Ave | Morristown, NJ 07960 | First Class Mail |
| Matrix | Nj Dept of Corrections | Attn: Al Lee, Mgr | 201 County Rd 513 | Glen Gardner, NJ 08826-3314 | al.Lee@Hrc.state.nj.us |
| | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Noreen Hansen | Address Redacted | | Email Address Redacted | Email |
| Matrix | | | | | First Class Mail |
| Matrix | Noreen Zuvall | Address Redacted | | | First Class Mail |
| Matrix | Norea Photo Inc | 423 E Sheridan St Ste 100 | Ely, MN 55731-1455 | | First Class Mail |
| Matrix | Norfield Congregational Church | Norfield Rd Ste 1 | 64 Norfield Rd | Weston, CT 06883-1535 | First Class Mail |
| Matrix | Norfleet Acquisition Co Inc | Aka Norfleet Products | P.O. Box 743 | Fredericksburg, VA 22404-0743 | First Class Mail |
| Matrix | Norfolk International Airport (ORF) | 2200 Norview Ave | Norfolk, VA 23518 | | First Class Mail |
| Matrix | Norfolk Lions Club | Mid-America Council 326 | P.O. Box 355 | Norfolk, NE 68702-0355 | First Class Mail |
| Matrix | Norfolk Sewer Repairs | Mid-America Council 326 | P.O. Box 945 | Norfolk, NE 68702-0945 | First Class Mail |
| Matrix | Norfolk Southern Ry | Registration Office | 700 Town Center Ave | Norfolk, VA 23504-5836 | First Class Mail |
| Matrix | Norma D Arcos | Address Redacted | | | First Class Mail |
| Matrix | Norkirk Presbyterian Church | Circle Ten Council 571 | 3015 N Josey Ln | Carrollton, TX 75007-2441 | First Class Mail |
| Matrix | Norma Bessix | Occoneechee 421 | P.O. Box 180 | Norlina, NC 27563-0180 | First Class Mail |
| Matrix | Norma Clark | Address Redacted | | | First Class Mail |
| Matrix | Norma Doud | Address Redacted | | | First Class Mail |
| Matrix | Norma Omaira | Address Redacted | | | First Class Mail |
| Matrix | Norma F Carbecaie | Address Redacted | | | First Class Mail |
| Matrix | Norma Fuls | Address Redacted | | | First Class Mail |
| Matrix | Norma Helida | Address Redacted | | | First Class Mail |
| Matrix | Norma Jean Marcum | Address Redacted | | | First Class Mail |
| Matrix | Norma Kraus | Address Redacted | | | First Class Mail |
| Matrix | Norma Laqueux | Address Redacted | | | First Class Mail |
| Matrix | Norma Nestle | Address Redacted | | | First Class Mail |
| Matrix | Norma Nordenstrom | Address Redacted | | | First Class Mail |
| Matrix | Norma Snyder | Address Redacted | | | First Class Mail |
| Matrix | Norma Tucker | Address Redacted | | | First Class Mail |
| Matrix | Normal City UMC | Attn: Treasurer | 1201 W McGalliard Rd | Muncie, IN 47303 | Email |
| | | | | gumchurch@comcast.net | First Class Mail |
| Voting Party | Normal City UMC | 1201 W McGalliard Rd | | Muncie, IN 47303 | Email |
| | | | | gumchurch@comcast.net | First Class Mail |
| Matrix | Normal First United Methodist Church | Attn: Finance Mgr, Luke Buhl-Hanni | 211 N School St | Normal, IL 61761 | Email |
| | | | | business@normalfirst.org | First Class Mail |
| Voting Party | Normal First United Methodist Church | Attn: Finance Mgr, Luke Buhl-Hanni | 211 N School St | Normal, IL 61761 | Email |
| | | | | business@normalfirst.org | First Class Mail |
| Matrix | Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | Email |
| | | | | office@nhumcsd.org | First Class Mail |
| Voting Party | Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | Email |
| | | | | office@nhumcsd.org | First Class Mail |
| Matrix | Norman (Nat Ward) | 2906 Green Hills Ct | | Herman, OK 73072-5655 | First Class Mail |
| Matrix | Norman Bailey | Address Redacted | | | First Class Mail |
| Matrix | Norman Buckhalter Jr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Norman County Fair PTO | Northern Lights Council 429 | P.O. Box 100 | Gary, MN 56545-0100 | First Class Mail |
| Matrix | Norman D Vasoni | Address Redacted | | | First Class Mail |
| Matrix | Norman Dean Home For Services Inc | Fairmile Path Council 104 | 16 Righter Ave | Denville, NJ 07834-2114 | First Class Mail |
| Matrix | Norman Dailey | Address Redacted | | | First Class Mail |
| Matrix | Norman Fuqua | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Norman J Dike, Inc | 7862 Old Hickory Dr | | Mechanicsville, VA 23111-3600 | First Class Mail |
| Matrix | Norman K Karrie | Address Redacted | | | First Class Mail |
| Matrix | Norman Ledwig | Address Redacted | | | First Class Mail |
| Matrix | Norman Mcleod American Legion Post 36 | Greater Tampa Bay Area 089 | P.O. Box 26 | Plant City, FL 33564-0026 | First Class Mail |
| Matrix | Norman Police Dept | Last Frontier Council 480 | 201 W Gray St Ste 6 | Herman, OK 73069-7108 | First Class Mail |
| Matrix | Norman Price American Legion Post 66 | National Capital Area Council 082 | P.O. Box 398 | Bel Air, MD 21014-0398 | First Class Mail |
| Matrix | Norman Price American Legion Post 66 | National Capital Area Council 082 | P.O. Box 426 | Olney, MD 20830-0426 | First Class Mail |
| Matrix | Norman Rockwell Museum Mail Order | P.O. Box 308 | | Stockbridge, MA 01262-0308 | First Class Mail |
| Matrix | Norman Schaefer | Address Redacted | | | First Class Mail |
| Matrix | Norman Stone | Address Redacted | | | Email |
| | | | | | First Class Mail |
| Matrix | Norman Swatz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Norman Wathen | Address Redacted | | | First Class Mail |
| Matrix | Norman Wells Jr | Address Redacted | | | First Class Mail |
| Matrix | Norman Yeagle | Address Redacted | | | First Class Mail |
| Matrix | Normandale Hylands Utd Methodist | Northern Star Council 250 | 9920 Normandale Blvd | Bloomington, MN 55437-2253 | First Class Mail |
| Matrix | Normandale Lutheran Church | Northern Star Council 250 | 6100 Normandale Rd | Edina, MN 55436-2433 | First Class Mail |
| Matrix | Normandy Ch of Christ | Greater St Louis Area Council 312 | 7701 Natural Bridge Rd | St Louis, MO 63121-4625 | First Class Mail |
| Matrix | Normandy Elementary PTO | Denver Area Council 061 | 6750 S Kendall Blvd | Littleton, CO 80128-3937 | First Class Mail |
| Matrix | Normandy High School | Greater St Louis Area Council 312 | 6701 St Charles Rock Rd | St Louis, MO 63133-1735 | First Class Mail |
| Matrix | Normandy Park Community Club | Chief Seattle Council 609 | 17400 11th Ave SW | Normandy Park, WA 98166-3640 | First Class Mail |
| Matrix | Normandy Park Congregational Church | Chief Seattle Council 609 | 19247 1St Ave S | Normandy Park, WA 98148-2101 | First Class Mail |
| Matrix | Normandy Police Dept | Greater St Louis Area Council 312 | 7700 Natural Bridge Rd | St Louis, MO 63121-4914 | First Class Mail |
| Matrix | Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Nashville, TN 37160 | Email |
| | | | | rdbarton07@gmail.com | First Class Mail |
| Voting Party | Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Nashville, TN 37160 | Email |
| | | | | rdbarton07@gmail.com | First Class Mail |
| Matrix | Norment Valley Council, Boy ### | 450 W Alex Bell Rd | | Dayton, OH 45459-3012 | First Class Mail |
| Matrix | Norman's Grove Baptist Church | Piedmont Council 420 | 206 Carpenters Grove Church Rd | Lawndale, NC 28090-9256 | First Class Mail |
| Matrix | Normat | P.O. Box 3644 | | Seattle, WA 98124-3644 | First Class Mail |
| Matrix | Nor-Pak Services Inc | 547 Martinson Ln | | Pilot Mountain, NC 27041-7571 | First Class Mail |
| Matrix | Norome Hutch | Address Redacted | | | First Class Mail |
| Matrix | Norri City Lions Club | Buffalo Trace 156 | P.O. Box 377 | Norris City, IL 62869-0377 | First Class Mail |
| Matrix | Norris G Schroeder Jr Mech Home Assn | Sam Houston Area Council 576 | 63100 FM 1488 Rd 251 | Magnolia, TX 77354 | First Class Mail |
| Matrix | Norris Religious Fellowship | Great Smoky Mountain Council 557 | P.O. Box 267 | Norris, TN 37828-0267 | First Class Mail |
| Matrix | Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | Email |
| | | | | thomasjpulham@hotmail.com | First Class Mail |
| Voting Party | Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | Email |
| | | | | thomasjpulham@hotmail.com | First Class Mail |
| Matrix | Norrisville United Methodist Church | Attn: Ruth Long | 2811 W Church Ln | White Hall, MD 21161 | Email |
| | | | | thomasjpulham@hotmail.com | First Class Mail |
| Matrix | Norrisville United Methodist Church | Attn: Ruth Long | 2811 W Church Ln | White Hall, MD 21161 | Email |
| | | | | thomasjpulham@hotmail.com | First Class Mail |
| Matrix | Norristown Presbyterian Church | Cradle Of Liberty Council 525 | P.O. Box 220 | Norristown, PA 19404 | First Class Mail |
| Matrix | Norroena Communications Inc | Black Box Network Services | P.O. Box 775140 | Chicago, IL 60677-5140 | Email |
| | | | | OFFICE@BLACKBOX.COM | First Class Mail |
| Matrix | Nortco Mfg | Circle Ten Council 571 | P.O. Box 1044 | Mc Pleasant, TX 75456-1044 | First Class Mail |
| Matrix | North & Southampton Reformed Church | Washington Crossing Council 777 | 1380 Bristol Rd | Churchton, PA 18966-4328 | First Class Mail |
| Matrix | North American Bear Center | P.O. Box 161 | Ely, MN 55731-0161 | | First Class Mail |
| Matrix | North American Casualty Group | 10800 Old Mill Rd | Omaha, NE 68154 | | First Class Mail |
| Matrix | North American Communicator Newspaper | Nw 1606 | P.O. Box 1402 | Minneapolis, MN 55440-1606 | First Class Mail |
| Matrix | North American Hindu Assn | 847 Angela St | Pleasanton, CA 94566-7368 | | First Class Mail |
| Matrix | North American Martyrs Catholic Church | Cornhusker Council 324 | 1101 Isaac Dr | Lincoln, NE 68521-1512 | First Class Mail |
| Matrix | North American Publishing Co | Insertion Order | 1500 Spring Garden St, 12Th Fl | Philadelphia, PA 19130-4067 | First Class Mail |
| Matrix | North American Rescue, Inc | 525 E 4th St | Belle Plaine, MN 56011-2101 | | First Class Mail |
| Matrix | North Andover Parish Teacher Org | Yanu Express Council 311 | 5135 Hwy 90 | Marrero, LA 70072-5555 | First Class Mail |
| Matrix | North Atlanta UMM | Atlanta Area Council 092 | 7195 Peachtree Dunwoody Rd NE | Sandy Springs, GA 30328-1608 | First Class Mail |
| Matrix | North Atlanta Church Of Christ | Atlanta Area Council 092 | 5676 Roberts Dr | Dunwoody, GA 30338-2718 | First Class Mail |
| Matrix | North Aurelius PTO | Water And Woods Council 782 | 115 N Aurelius Rd | Mason, MI 48854-9312 | First Class Mail |
| Matrix | North Aurora Premier Soccer Club | Three Fires Council 127 | 2 Monroe St | North Aurora, IL 60542-1666 | First Class Mail |
| Matrix | North Aurora Lions Club | Three Fires Council 127 | 405 Oak St | North Aurora, IL 60542-1061 | First Class Mail |
| Matrix | North Ave Baptist Church | Las Aguilas Council 053 | 315 W North Ave | Weber, CA 93245-3855 | First Class Mail |
| Matrix | North Ave Church Of God | Southern Illinois Fsc 785 | 1079 North Ave | Battle Creek, MI 49017-3177 | First Class Mail |
| Matrix | North Barrington PTO | Pathway To Adventure 456 | 24175 N Grandmand Dr | Barrington, IL 60010-9001 | First Class Mail |
| Matrix | North Bend Ave Church | Prairielands Council 117 | 1217 North Bend Rd | New Castle, IN 14102-2517 | First Class Mail |
| Matrix | North Bend VFW | Mid America Council 326 | P.O. Box 312 | North Bend, NE 68649-0312 | First Class Mail |
| Matrix | North Berwick Food Pantry | Pine Tree Council 218 | 7 N Main St | North Berwick, ME 03906-0571 | First Class Mail |
| Matrix | North Bethesda United Methodist Church | Attn: Kathy Serwatka | 10100 Old Georgetown Rd | Bethesda, MD 20814 | Email |
| | | | | nbumc.office@gmail.com | First Class Mail |
| Voting Party | North Bethesda United Methodist Church | Attn: Kathy Serwatka | 10100 Old Georgetown Rd | Bethesda, MD 20814 | Email |
| | | | | nbumc.office@gmail.com | First Class Mail |
| Matrix | North Billerica Baptist Church | The Spirit of Adventure 227 | Old Elm St | N. Billerica, MA 01862 | First Class Mail |
| Matrix | North Blenheim United Methodist Church | Attn: Michael T. Gebhard | P.O. Box 137 | North Blenheim, NY 12131 | Email |
| | | | | pastormike.umc@msn.net | First Class Mail |
| Voting Party | North Blenheim United Methodist Church | Attn: Michael T. Gebhard | P.O. Box 137 | North Blenheim, NY 12131 | Email |
| | | | | pastormike.umc@msn.net | First Class Mail |
| Matrix | North Boat Harbor | Greater Tampa Bay Area 089 | 2800 N Ramo Ave | Tampa, FL 33607-4422 | First Class Mail |
| Matrix | North Boone Fire District 3 | Blackhawk Area 660 | 305 W Grove St | Poplar Grove, IL 61065-9040 | First Class Mail |
| Matrix | North Boston Korean United Methodist Church | Attn: Byung-Joon Chang, Lay Leader | 244 Lowell St | Andover, MA 01810 | Email |
| | | | | gabokim15.net | First Class Mail |
| Matrix | North Branch American Legion Post 452 | Water And Woods Council 782 | P.O. Box 30 | North Branch, MI 48461-0030 | First Class Mail |
| Matrix | North Branch Reformed Church | Patriots' Path Council 358 | 203 State Rte 28 | Bridgewater, NJ 08807-1918 | First Class Mail |
| Matrix | North Branch Vol Fire Co | Five Rivers Council 375 | 9147 State Rte 12 | Branchburg, NJ 08876-0143 | First Class Mail |
| Matrix | North Branch Volunteer Fire Dept | Northern Star Council 250 | 5755 Y Forest Blvd | North Branch, MN 55056 | First Class Mail |
| Matrix | North Branford Congregational Church | Connecticut Yankee Council Bsa 072 | 1680 Foxon Rd | North Branford, CT 06471-1026 | First Class Mail |
| Matrix | North Breeze Eddington United Methodist Church | Attn: Merrill Boynton/Sabina Lufkin | 21 Main St | Eddington, ME 04428 | Email |
| | | | | merrill.boynton@roadrunner.com | First Class Mail |
| Voting Party | North Breeze Eddington United Methodist Church | Attn: Merrill Boynton/Sabina Lufkin | 21 Main St | Eddington, ME 04428 | Email |
| | | | | merrill.boynton@roadrunner.com | First Class Mail |
| Matrix | North Bridge Elementary PTO | Rio Grande Council 775 | 2112 W Sugarcane Dr | Harlingen, TX 78550-5054 | First Class Mail |
| Matrix | North Broadway Utd Methodist Church | Simon Kenton Council 441 | 48 E North Broadway St | Columbus, OH 43214-4112 | First Class Mail |
| Matrix | North Brookfield United Methodist Church | Attn: Michael Morris | P.O. Box 1012 | Broderick, ME 04416 | Email |
| | | | | mikehmorris@yahoo.com | First Class Mail |
| Matrix | North Buckport United Methodist Church | Attn: Michael Morris | P.O. Box 1835 | Buckport, ME 04416 | Email |
| | | | | mikehmorris@yahoo.com | First Class Mail |
| Matrix | North Buffalo Utd Presbyterian Church | Laurel Highlands Council 527 | 711 Rural Valley Rd | Rimersburg, PA 16248-7711 | First Class Mail |
| Matrix | North Butler Lodge 232 | Golden Empire Council 047 | 1540 Sycamore St | Butler, NY 13420-3644 | First Class Mail |
| Matrix | North Canton Community United Methodist Church | Attn: Steve V. Harris | 410 NE 4th St | Mount Morris, MI 48458-2508 | Email |
| | | | | steveharris56@yahoo.com | First Class Mail |
| Voting Party | North Canton Community United Methodist Church | Attn: Steve V. Harris | P.O. BOX 021 | NORTH CANTON, CT 06059 | Email |
| | | | | steveharris56@yahoo.com | First Class Mail |
| Matrix | North Cape Lutheran | Three Harbors Council 636 | 2644 Raynor Ave | Franksville, WI 53126-9724 | First Class Mail |
| Matrix | North Cape Girardeau Cobs | Division Of Employment Security | P.O. Box 9058 | Jefferson City, MO 65102-9058 | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Ardis Watkins, Registered Nurse Supervisor III | 512 N Salisbury St | Raleigh, NC 27604-1170 | Email |
| | | | | ardis.watkins@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Bobby Burton, Mgr | 512 N Salisbury St | Raleigh, NC 27603 | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Bobby Brown, Sr. Mgr | 840 W Morgan St | Raleigh, NC 27603-1414 | Email |
| | | | | bobby.brown@dps.nc.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Brent Whitaker, Chief Probation and Parole Officer | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | brent.whitaker@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Bryan Harris, Correctional Unit Mgr | 512 N Salisbury St | Raleigh, NC 27601 | Email |
| | | | | bryan.harris@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Christie Adams, Marketing Consl | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | christieadams@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Clarence Blackwell, Asst Clr Dir | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | clarence.blackwell@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Cresandra Jacome, Classification And Cunn Mgr | 512 N Salisbury St | Raleigh, NC 27603 | Email |
| | | | | cresandra.jacome@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Debbie Crissell, Nurse Director II | 401 Belvoir Ave | Greenville, NC 27834 | Email |
| | | | | debbie.crissell@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Deena Lemire, Chief Probation Parole Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | Email |
| | | | | deena.lemire@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Diane Auto, Chief Of Custom | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | diane.auto@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Dora Martin, Payroll Dir | 4218 MSC | Raleigh, NC 27604 | Email |
| | | | | dora.martin@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Gina Inscants, Chief Probation/Parole Officer | 512 N Salisbury St | Raleigh, NC 27604-1170 | Email |
| | | | | gina.inscants@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Grant Doherty, Chief Probation Officer | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | grant.doherty@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Harley Sigmon, Gen Mgr | 771 Park Centre Dr Ste E | Kernersville, NC 27284-2377 | Email |
| | | | | harley.sigmon@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Ken Owens, Principal Mgmt | 308 D Patrick St | Fuquay, NC 27886-1158 | Email |
| | | | | ken.owens@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Lee Queen, Mgr, Information Technology | 512 N Salisbury St | Raleigh, NC 27604 | Email |
| | | | | lee.queen@ncdps.gov | First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Lynn John, Mgr | 227 E Burnss St | Nashville, NC 27856 1255 | Email |
| | | | | lynn.john@dps.nc.gov | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | North Carolina Dept of Public Safety | Attn: Marion Stanley, Juvenile Detention Ctr Dir | 512 N Salisbury St | Raleigh, NC 27604-1170 | marion.stanley@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Peggy Harriett, Chief Court Counselor | 2110 Clarence Walters Rd | Hillsborough, NC 27278-8196 | peggy.harriett@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Phil Reavy, Mgr Executive Communications | 4045 US Hwy 64w | Nashville, NC 27856-8783 | preavy@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Shana Hoblin, Correctional Case Mgr | 1245 Camp Rd | Salisbury, NC 28147-9155 | shana.hoblin@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Steve Davis, Infrastructure Group Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | steve.davis@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Surotia Gilman, Asst Dir | 4228 Mail Service Ctr | Raleigh, NC 27699-4200 | surotia.gilman@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Tony Taylor, Director Of Property Mgmt | 512 N Salisbury St | Raleigh, NC 27604-1170 | tonny.taylor@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Tosha Jones, Chief Court Counselor | 512 N Salisbury St | Raleigh, NC 27604-1170 | tosha.jones@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Tony Redford, Mgr | 512 N Salisbury St | Raleigh, NC 27604-1170 | tony.redford@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Valerie Langley | Clinical Informatics Director | 512 N Salisbury St | Raleigh, NC 27604-1170 | valerie.langley@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: Ross Watson, Glc Mgt | 4228 Mail Service Ctr | Raleigh, NC 27699-4200 | watson.ross@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept of Public Safety | Attn: William Idland, Director of Engineering | 512 N Salisbury St | Raleigh, NC 27604-1170 | william.idland@ncdps.gov | Email / First Class Mail |
| Matrix | North Carolina Dept Of State Treasurer | Escheat & Unclaimed Property | 325 N Salisbury St | Raleigh, NC 27603-1385 | | First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Bobby Harless, Mgr | 601 Statesville Rd | North Wilkesboro, NC 28659-4712 | b.harless@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Chris Foss, Chief | 981 Murray Rd | Blanch, NC 27212-8300 | cfoss@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Mark Edwards, Corr Admin Secs Mgr | 354 Old Glenwood Rd, Ste 3730 | Henderson, NC 28732-7786 | agm01@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Herb Jackson, Director | 246 Prison Camp Rd | Polkton, NC 28135-6115 | herb.jackson@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Jacqueline Bowlin, Surgery Env Dir | 1300 Western Blvd | Raleigh, NC 27606-2148 | jbowlin@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Judith Kowzinges, Chief Admin Off | 1300 Western Blvd | Raleigh, NC 27606-2148 | dkowzinges@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Matthew Jones, Director | 833 Harper Ave SW B | Lenoir, NC 28645-5350 | jones@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Division of Prisons | Attn: Tommy King, Mgr | 2384 Caledonia Dr | Tillery, NC 27887 | t.king@doc.state.nc.us | Email / First Class Mail |
| Matrix | North Carolina Grange 1066 | Tuscarora Council 604 | 3836 Tuskers Bridge Hwy | Clinton, NC 28328-0821 | | First Class Mail |
| Matrix | North Carolina Secretary Of State | Attn: Charitable Solicitation Licensing | P.O. Box 29622 | Raleigh, NC 27626-0622 | | First Class Mail |
| Matrix | North Carolina Secretary Of State | Charitable Solicitation Licensing Div | 2 S Salisbury St | Raleigh, NC 27601 | | First Class Mail |
| Matrix | North Carolina State Attorneys General | Dept Of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | | First Class Mail |
| Matrix | North Carolina State Bar | 217 E Edenton St | P.O. Box 26088 | Raleigh, NC 27611-6088 | | First Class Mail |
| Matrix | North Carolina State University | Box 7001 Michael Searer | Campus Box 7001 | Raleigh, NC 27695-7001 | | First Class Mail |
| Matrix | North Carolina State University | Nc Ruan Smith | Campus Box 7001 | Raleigh, NC 27695-7001 | | First Class Mail |
| Matrix | North Carolina Zoological Park | Scholarship & Grants | 4401 Zoo Pkwy | Asheboro, NC 27205-1425 | | First Class Mail |
| Matrix | North Carroll Cooperative Parish | Baltimore Area Council 220 | 1205 N Main St | Hampstead, MD 21074-2249 | | First Class Mail |
| Matrix | North Centerville Fire Co | Monmouth Council, Bsa 347 | P.O. Box 207 | Haslet, NJ 07730-0207 | | First Class Mail |
| Matrix | North Central Florida | Gin Board Council, Bsa 445 | 580 Technology Way | Florence, KY 41042-3134 | | First Class Mail |
| Matrix | North Central Baptist Church | Sam Houston Area Council 576 | 3202 Tidwell Rd | Houston, TX 77093-6224 | | First Class Mail |
| Matrix | North Central College | Three Fires Council 127 | 30 N Brainard St | Naperville, IL 60540-4607 | | First Class Mail |
| Matrix | North Chapel Hill Baptist Church | Occoneechee 421 | 1732 Airport Rd | Chapel Hill, NC 27514 | | First Class Mail |
| Matrix | North Charleston Fire Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6518 | | First Class Mail |
| Matrix | North Charleston Police Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6518 | | First Class Mail |
| Matrix | North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | richard.reams@gmail.com | Email / First Class Mail |
| Voting Party | North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | richard.reams@gmail.com | Email / First Class Mail |
| Matrix | North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 287 River Rd | Charlestown, NH 03743 | edsbrgaz@yahoo.com | Email / First Class Mail |
| Voting Party | North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 287 River Rd | Charlestown, NH 03743 | edsbrgaz@yahoo.com | Email / First Class Mail |
| Matrix | North Chatham United Methodist Church | Attn: Paul C Harrington | P.O. Box 337 | 4274 Rte 28A | North Chatham, NY 12132 | nsarmitmax@gmail.com | Email / First Class Mail |
| Voting Party | North Chatham United Methodist Church | Attn: Paul C Harrington | P.O. Box 337 | 4274 Rte 28A | North Chatham, NY 12132 | nsarmitmax@gmail.com | Email / First Class Mail |
| Matrix | North Chilton Parents For Scouting | Tukabatchee Area Council 005 | 855 County Rd 922 | Jemison, AL 35085-5176 | | First Class Mail |
| Matrix | North Chilton Parents Of Scouting | Tukabatchee Area Council 005 | P.O. Box 1263 | Calera, AL 35040-1263 | | First Class Mail |
| Matrix | North Christian Church | Attn: Joseph Stanford | 10105 Sun Hollow Pl | Fort Wayne, IN 46818 | | First Class Mail |
| Matrix | North Christian Church | Hoover Trails Council 243 146 | 850 Tipton Ln | Columbus, IN 47201-2933 | iasp@northchristianchurch.com | Email / First Class Mail |
| Voting Party | North Christian Church | Attn: Tonja Gerardy | 850 Tipton Ln | Columbus, IN 47201 | iasp@northchristianchurch.com | Email / First Class Mail |
| Voting Party | North Christian Church | Attn: Joseph Stanford | 10105 Sun Hollow Pl | Fort Wayne, IN 46818 | ffjlee@frontier.com | Email / First Class Mail |
| Matrix | North City Church Of Christ | Greater St Louis Area Council 312 | 5036 Thekla Ave | St Louis, MO 63115-1334 | | First Class Mail |
| Matrix | North Clairemont United Methodist Church | Attn: Mary E McRae | 4675 Mt Herbert Ave | San Diego, CA 92117 | pastormes.ccf@gmail.com | Email / First Class Mail |
| Voting Party | North Clairemont United Methodist Church | Attn: Mary E McRae | 4675 Mt Herbert Ave | San Diego, CA 92117 | pastormes.ccf@gmail.com | Email / First Class Mail |
| Matrix | North Clark Lions Club 7906 | Cascade Pacific Council 492 | P.O. Box 62 | Amboy, WA 98601-0067 | | First Class Mail |
| Matrix | North Clymer United Methodist Church | Attn: Kevin L Costner | 173 Clymer Sherman Rd | Clymer, NY 14724 | kevin.costner@asburyseminary.edu | Email / First Class Mail |
| Matrix | North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 204 | Clymer, NY 14724 | kevin.costner@asburyseminary.edu | Email / First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Kevin L Costner | 173 Clymer Sherman Rd | Clymer, NY 14724 | kevin.costner@asburyseminary.edu | Email / First Class Mail |
| Voting Party | North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 204 | Clymer, NY 14724 | kevin.costner@asburyseminary.edu | Email / First Class Mail |
| Matrix | North Coast United Methodist Church | Attn: Larry Hotter | 1501 Kelly St | Oceanside, CA 92054 | ncumc574@gmail.com | Email / First Class Mail |
| Voting Party | North Coast United Methodist Church | Attn: Larry Hotter | 1501 Kelly St | Oceanside, CA 92054 | ncumc574@gmail.com | Email / First Class Mail |
| Matrix | North Columbus Preparatory Academy | Simon Kenton Council 441 | 1845 Gladstone Ave | Columbus, OH 43211 | | First Class Mail |
| Matrix | North Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Main St N | Woodbury, CT 06798-2910 | | First Class Mail |
| Matrix | North Congregational Church | Connecticut Rivers Council, Bsa 066 | P.O. Box 307 | New Hartford, CT 06057-0307 | | First Class Mail |
| Matrix | North Congregational Church | Daniel Webster Council, Bsa 330 | 201 Spring Rd | Portsmouth, NH 03801-4998 | | First Class Mail |
| Matrix | North Conway Fire Dept | Daniel Webster Council, Bsa 330 | P.O. Box 218 | North Conway, NH 03860-0218 | | First Class Mail |
| Matrix | North County Christian School | Greater St Louis Area Council 312 | 845 Dunn Rd | Florissant, MO 63031-4203 | | First Class Mail |
| Matrix | North County Fire Dept | San Diego Imperial Council 049 | 315 E Ivy St | Fallbrook, CA 92028-2128 | | First Class Mail |
| Matrix | North Creek Presbyterian Church | Mount Baker Council, Bsa 606 | 621 164th St SW | Mill Creek, WA 98012-6305 | | First Class Mail |
| Matrix | North Creek Volunteer Fire Co, Inc | Twin Rivers Council 364 | P.O. Box 112 | North Creek, NY 12853-0112 | | First Class Mail |
| Matrix | North Cross School | Blue Ridge Mtns Council 599 | 4254 Colonial Ave | Roanoke, VA 24018-4009 | | First Class Mail |
| Matrix | North Cross Utd Methodist Church | Heart Of America Council 307 | 1321 Ne Vivion Rd | Kansas City, MO 64118-5934 | | First Class Mail |
| Matrix | North Dakota Dept of Corrections and Rehabilitation | Attn: Dennis Fewless, Water Quality Div Dir | 1600 Railroad Ave | Bismarck, ND 58501-5011 | dfewless@nd.gov | Email / First Class Mail |
| Matrix | North Dakota Dept of Corrections and Rehabilitation | Attn: David Holmdal, Head Info Tech | 1600 Railroad Ave | Bismarck, ND 58501-5011 | dholmdal@nd.gov | Email / First Class Mail |
| Matrix | North Dakota Dept of Corrections and Rehabilitation | Attn: George Jans, Facilities Mgr | 1600 Railroad Ave | Bismarck, ND 58501-5011 | gjans@nd.gov | Email / First Class Mail |
| Matrix | North Dakota Dept of Corrections and Rehabilitation | Attn: Laura Petersen, Nddot Transp Sr Mgr | 1600 Railroad Ave | Bismarck, ND 58501-5011 | lpetersen@nd.gov | Email / First Class Mail |
| Matrix | North Dakota Dept of Corrections and Rehabilitation | Attn: Rita Weiss, Special Projects Coord | 1600 Railroad Ave | Bismarck, ND 58501-5011 | rweiss@nd.gov | Email / First Class Mail |
| Matrix | North Dakota Secretary Of State | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | First Class Mail |
| Matrix | North Dakota Secretary Of State | Dept 108 | 600 E Blvd Ave | Bismarck, ND 58505-0040 | | First Class Mail |
| Matrix | North Dakota State Attorneys General | State Capitol | 600 E Blvd Ave 1st Fl | Bismarck, ND 58505-0040 | | First Class Mail |
| Matrix | North Dakota State Land Dept | Unclaimed Property Div | P.O. Box 5523 | Bismarck, ND 58506-5523 | | First Class Mail |
| Matrix | North Dakota State University | Ndsu Dept 2830 | P.O. Box 6050 | Fargo, ND 58108 | nkr@lists.ndsu.edu | Email / First Class Mail |
| Matrix | North Dakota State University | The Gabriel J Berteoni | Ndsu Onestop Dept 2806 | P.O. Box 6050 | Fargo, ND 58108-6050 | kry.berteoni@ndsu.edu | Email / First Class Mail |
| Matrix | North Decatur United Methodist Church, Inc - Decatur | c/o Bradley Grant Boyd Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North Decatur United Methodist Church, Inc - Decatur | c/o Bradley Grant Boyd Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | North Decatur Utd Methodist Church | Atlanta Area Council 092 | 1523 Church St | Decatur, GA 30030-1534 | | First Class Mail |
| Matrix | North Deering Congregational Church | Pine Tree Council 218 | 1364 Washington Ave | Portland, ME 04103-3669 | | First Class Mail |
| Matrix | North District Union | 9003 Reseda Blvd, Ste 206 | Reseda, CA 91324 | | | First Class Mail |
| Matrix | North District Union | Attn: David Burgeson | 1052 Royal Oaks Pl | Santa Paula, CA 93060 | NorthDistrict@calpacumc.org | Email / First Class Mail |
| Matrix | North District Union | c/o Chair | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | First Class Mail |
| Matrix | North District Union | c/o Attn Chair | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | NorthDistrict@calpacumc.org | Email / First Class Mail |
| Voting Party | North District Union | Attn: Chair | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | NorthDistrict@calpacumc.org | Email / First Class Mail |
| Voting Party | North District Union | Attn: David Burgeson | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | rockburge@aol.com | Email / First Class Mail |
| Matrix | North East Christian Church | Lake Erie Council 440 | 11746 Lost Trl | Chagrin Falls, OH 44023-5839 | | First Class Mail |
| Matrix | North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | North East Utd Methodist Church | Del-Mar-Va 081 | 306 S Main St | North East, MD 21901-3941 | | First Class Mail |
| Matrix | North Edison Chruch Disciples | Lake Erie Council 440 | 35895 Royalton Rd | Grafton, OH 44044-8920 | | First Class Mail |
| Matrix | North Elementary PTO | Crossroads Of America 160 | 440 N 10th St | Noblesville, IN 46060-2011 | | First Class Mail |
| Matrix | North End Hose Co | Twin Rivers Council 364 | 110 Spring St | West Haven, CT 06516-4734 | | First Class Mail |
| Matrix | North English Christian Church | Hawkeye Area Council 172 | 131 N Main St | North English, IA 52316-9570 | | First Class Mail |
| Matrix | North Essex Fish And Game Assoc | Northern New Jersey Council, Bsa | 45 Horseneck Rd | Fairfield, NJ 07004-1726 | | First Class Mail |
| Matrix | North Fayette United Methodist Men | Laurel Highlands Council 527 | 207 Adams Ln | West Newton, PA 15089 | | First Class Mail |
| Matrix | North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | North Ferrisburg United Methodist Church | Attn: Junipa Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | junipalee.gmail.com | Email / First Class Mail |
| Voting Party | North Ferrisburg United Methodist Church | Attn: Junipa Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | junipalee@gmail.com | Email / First Class Mail |
| Matrix | North Ferrisburgh United Methodist Church | Attn: Junipa Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | junipalee@gmail.com | Email / First Class Mail |
| Voting Party | North Ferrisburgh United Methodist Church | Attn: Junipa Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | junipalee@gmail.com | Email / First Class Mail |
| Matrix | North Florida Cncl BT | 521 Edgewood Ave S | Jacksonville, FL 32205-5200 | | | First Class Mail |
| Matrix | North Florida Council - Shands | North Florida Council 087 | 521 Edgewood Ave S | Jacksonville, FL 32205-5532 | | First Class Mail |
| Matrix | North Florida Council NeBT | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | jack.sears@scouting.org | Email / First Class Mail |
| Voting Party | North Florida Council NeBT | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | jack.sears@scouting.org | Email / First Class Mail |
| Matrix | North Florida Council, Boy Scouts Of America | 521 Edgewood Ave S | Jacksonville, FL 32205-5530 | | | First Class Mail |
| Matrix | North Florida Council, Inc Boy Scouts of America | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | jack.sears@scouting.org | Email / First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | c/o Bradley Arant Boult Cummings, Llp | Attn: Jacob A Brown | 30 N Laura St, Ste 3300 | Jacksonville, FL 32202 | jacob.brown@akerman.com | Email / First Class Mail |
| Voting Party | North Florida Council, Inc Boy Scouts of America | c/o Akerman Llp | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | jacob.brown@akerman.com | Email / First Class Mail |
| Matrix | North Florida Schnon | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | jack.sears@scouting.org | Email / First Class Mail |
| Matrix | North Florida Schnon Of Special Ed | North Florida Council 087 | 4600 Beach Blvd | Jacksonville, FL 32207-4744 | | First Class Mail |
| Matrix | North Fond Du Lac Lions Club | Bay-Lakes Council 635 | P.O. Box 43 | North Fond Du Lac, WI 54937-0043 | | First Class Mail |
| Matrix | North Fork Lions Club | Sequoia Council 027 | P.O. Box 251 | North Fork, CA 93643-0251 | | First Class Mail |
| Matrix | North Fork UMC | Attn: Pastor Tom Messer | P.O. Box 1286 | Cashiers, NC 28717 | pastortom@gmail.com | Email / First Class Mail |
| Matrix | North Fork UMC | Attn: Pastor Tom Messer | P.O. Box 1286 | Cushing, OK 74023 | pastortom@gmail.com | Email / First Class Mail |
| Matrix | North Fort Myers Academy For The Arts | Southwest Florida Council 088 | 1856 Arts Way | North Fort Myers, FL 33917-1838 | | First Class Mail |
| Matrix | North Fort Myers High School | Southwest Florida Council 088 | 5000 Orange Grove Blvd | North Fort Myers, FL 33903-5231 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(Table contents illegible at this resolution)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Office Of The Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | ago.info.help@nebraska.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 100 State St | Montpelier, VT 05609-0001 | | ago.info@vermont.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 1031 W 4Th Ave Ste 200 | Anchorage, AK 99501-1903 | | attorney.general@alaska.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 55 Elm St | Hartford, CT 06106-1746 | | attorney.general@ct.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Delaware Dept Of Justice | 820 N French St | Wilmington, DE 19801-3509 | | attorney.general@delaware.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Ralph L Carr Colorado Judicial Ctr | 1300 N Broadway 10Th Fl | Denver, CO 80203-2104 | | attorney.General@state.co.us | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 55 Capitol St | Concord, NH 03301-6312 | | attorneygeneral@doj.nh.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Attn: Christopher S Murphy | Attn: Sherri K Simpson | Bankruptcy & Collections Division | P.O. Box 12548 | Austin, TX 78711-2548 | christopher.murphy@oag.texas.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 94095 | Baton Rouge, LA 70804-9095 | | ConInfo@ag.louisiana.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Indiana Government Ctr S | 302 W Washington St Rm 5 | Indianapolis, IN 46204-4701 | | Constituent@atg.in.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 202 N 9Th St | Richmond, VA 23219-3424 | | Contact@Virginia.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Justice Bldg, 6Nd Fl | 215 N Sanders St | Helena, MT 59601-4522 | | contactdoj@mt.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | Hoover State Office Bldg | 1305 E Walnut St Rm 145 | Des Moines, IA 50319-0106 | | csdbankruptcy@iowa.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 525 W Ottawa St | Lansing, MI 48933-1067 | | miag@michigan.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 600 E Blvd Ave Dept 125 | Bismarck, ND 58505-0662 | | ndag@nd.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 340 State Capitol | Lincoln, NE 68509 | | neoly@nebraska.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 323 Center St Ste 200 | Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 441 4Th St Nw Ste 1100 S | Washington, DC 20001-2714 | | oag@dc.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 106 St Paul St | Baltimore, MD 21202-1604 | | oag@oag.state.md.us | Email / First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 142320 | Salt Lake City, UT 84114-2320 | | uag@agutah.gov | Email / First Class Mail |
| Matrix | Office Of The Attorney General | 30 Mechanic St Ste 301 | Worcester, MA 01608-2417 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 100 W Randolph St | Chicago, IL 60601-3218 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 1125 Washington St Se | Olympia, WA 98504-0100 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 120 Sw 10Th Ave Fl 2 | Topeka, KS 66612-1597 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 1302 E Highway 14 Ste 1 | Pierre, SD 57501-8501 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 132 S Main St | Providence, RI 02903-2907 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 1305 E Walnut St | Harrisburg, PA 17120 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 40 Capitol Sq Sw | Atlanta, GA 30334-9057 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 425 Queen St | Honolulu, HI 96813-2905 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 445 Minnesota St Ste 1400 | St Paul, MN 55101-2131 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 500 S 2Nd St | Springfield, IL 62701-1785 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 6 State House Station | Augusta, ME 04333-0006 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 601 E University Ave | Carbondale, IL 62901-2826 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 700 Capital Ave Rm 118 | Frankfort, KY 40601-3449 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 800 5Th Ave Ste 2000 | Seattle, WA 98104-3188 | | | First Class Mail |
| Matrix | Office Of The Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | First Class Mail |
| Matrix | Office Of The Attorney General | Attn: Registry Of Charitable Trusts | P.O. Box 903447 | Sacramento, CA 94203-4470 | | First Class Mail |
| Matrix | Office Of The Attorney General | California Dept Of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Matrix | Office Of The Attorney General | Charities Bureau | State Of New York | Albany, NY 12224 | | First Class Mail |
| Matrix | Office Of The Attorney General | Consumer Protection Section | 455 Golden Gate Ave Ste 11000 | San Francisco, CA 94102-7020 | | First Class Mail |
| Matrix | Office Of The Attorney General | Kerohuk Bldg | 2100 Capitol Ave | Cheyenne, WY 82001-3644 | | First Class Mail |
| Matrix | Office Of The Attorney General | Oregon Dept Of Justice | 1162 Court St Ne | Salem, OR 97301-4096 | | First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 11549 | Columbia, SC 29211-1549 | | | First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 201 | Santa Fe, NM 87504-0201 | | | First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 20207 | Nashville, TN 37202-4015 | | | First Class Mail |
| Matrix | Office Of The Attorney General | P.O. Box 7857 | Madison, WI 53707-7857 | | | First Class Mail |
| Matrix | Office Of The Attorney General | Registry Of Charitable Trusts | P.O. Box 903447 | Sacramento, CA 94203-4470 | | First Class Mail |
| Matrix | Office Of The Attorney General | Rj Hughes Justice Complex | 25 Market St, Ste 080 | Trenton, NJ 08611-2148 | | First Class Mail |
| Matrix | Office Of The Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | Charleston, WV 25305 | | | First Class Mail |
| Matrix | Office Of The Attorney General | State Of Alabama | 501 Washington Ave | Montgomery, AL 36130-0152 | | First Class Mail |
| Matrix | Office Of The Attorney General | State Of Florida | PL-01 The Capitol | Tallahassee, FL 32399-1050 | | First Class Mail |
| Matrix | Office Of The Attorney General | State Of Idaho | 700 W Jefferson St Ste 210 | Boise, ID 83720-0010 | | First Class Mail |
| Matrix | Office Of The Attorney General | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101-1516 | | First Class Mail |
| Matrix | Office Of The Attorney General | The Capitol | Albany, NY 12224-0341 | | | First Class Mail |
| Matrix | Office Of The Attorney General | Walter Sillers Bldg | 550 High St Ste 1200 | Jackson, MS 39201-1210 | | First Class Mail |
| Matrix | Office of the United States Trustee | Attn: David L Buchbinder | Attn: Hannah M. McCollum | 844 King St, Suite 2207 | Wilmington, DE 19801 | david.l.buchbinder@usdoj.gov | Email / First Class Mail |
| Matrix | Office Of The United States Trustee | 844 N King St Ste 2207 | Wilmington, DE 19801-3519 | | | First Class Mail |
| Matrix | Office Of Vital Records | P.O. Box 1000 | Richmond, VA 23218-1000 | | | First Class Mail |
| Matrix | Office Soppes Direct | 12801 Central Pt | Cincinnati, OH 45246-1702 | | | First Class Mail |
| Matrix | Office Team | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | First Class Mail |
| Matrix | Office View Software, Inc | 915 Place Chomedey | Ottawa, ON K2J 3K3 | Canada | | First Class Mail |
| Matrix | Office, Special Narcotics Prosecutor | 80 Centre St | New York, NY 10013-4306 | | | First Class Mail |
| Matrix | Officeworth Inc | 1754 S 4Th St | Hibbing, MN 55746-3663 | | | First Class Mail |
| Matrix | Officemax | 263 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Matrix | Officer Atlanta | P.O. Box 203900 | Houston, TX 77216-3082 | | | First Class Mail |
| Matrix | Officer Scout Marshal | Avenida Ricardo Lyon 1083 | Santiago, | Chile | | First Class Mail |
| Matrix | Og Warehouse Prod Us American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | First Class Mail |
| Matrix | Og Warehouse Prod Us American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | First Class Mail |
| Matrix | Ogala Optium | P.O. Box 208 | Cuppaka, NE 69212-0201 | | | First Class Mail |
| Matrix | Ogden Copies Course | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4517 | | First Class Mail |
| Matrix | Ogden Engine Co. | Westchester Putnam 388 | 203 Ashford Ave | Dobbs Ferry, NY 10522-1915 | | First Class Mail |
| Matrix | Ogden Hillcrest UMC | Attn: Joyce K Allen | 1062 Chenango St | Binghamton, NY 13901 | | ireyauxdelen@gmail.com | Email / First Class Mail |
| Voting Party | Ogden Hillcrest UMC | Attn: Joyce K Allen | 1062 Chenango St | Binghamton, NY 13901 | | ireyauxdelen@gmail.com | Email / First Class Mail |
| Matrix | Ogden Union Club | Attn: John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | First Class Mail |
| Matrix | Ogden Memorial Presbyterian Church | 286 Main St | Chatham, NJ 07928 | | gojones@verizon.net | Email / First Class Mail |
| Matrix | Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | Chatham, NJ 07928 | | gojones@verizon.net | Email / First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | Patriots Path Council 358 | 286 Main St | Chatham, NJ 07928-2417 | | gojones@verizon.net | Email / First Class Mail |
| Voting Party | Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | Chatham, NJ 07928 | | gojones@verizon.net | Email / First Class Mail |
| Matrix | Ogden Memorial United Methodist Church | Attn: Shelley Cassler Jr | 305 W Main St | Princeton, KY 42445 | | shelleycassler2@gmail.com | Email / First Class Mail |
| Voting Party | Ogden Memorial United Methodist Church | Attn: Shelley Cassler Jr | 305 W Main St | Princeton, KY 42445 | | shelleycassler2@gmail.com | Email / First Class Mail |
| Matrix | Ogden Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 305 W Main St | Princeton, KY 42445-1316 | | shelleycassler2@gmail.com | Email / First Class Mail |
| Matrix | Ogden Presbyterian Church | Christian Education Committee | 2400 S Union St | Spencerport, NY 14559-2116 | | | First Class Mail |
| Matrix | Ogden Scout Shop - Oas | 1200 E 5400 S | Ogden, UT 84403-4517 | | | First Class Mail |
| Matrix | Ogden Utd Church Of Christ | Trapper Trails 589 | 1050 Harrison Blvd | Ogden, UT 84403-1334 | | | First Class Mail |
| Matrix | Ogdensburg Ltd United Methodist Church | Attn: Donna Lynn Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | missucaofs@hotmail.com | Email / First Class Mail |
| Voting Party | Ogdensburg Ltd United Methodist Church | Attn: Donna Lynn Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | missucaofs@hotmail.com | Email / First Class Mail |
| Matrix | Ogdensburg Utd Methodist Church | Longhouse Council 373 | 627 Caroline St | Ogdensburg, NY 13669-2601 | | missucaofs@hotmail.com | Email / First Class Mail |
| Matrix | Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | missucaofs@hotmail.com | Email / First Class Mail |
| Voting Party | Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | missucaofs@hotmail.com | Email / First Class Mail |
| Matrix | Oglesby Volunteer Fire Dept | Longhorn Council 662 | 2998 County Rd 403 | Oglesby, TX 76561-2014 | | | First Class Mail |
| Matrix | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 403 | Lexington, GA 30648-0405 | | | First Class Mail |
| Matrix | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | P.O. Box 403 | Lexington, GA 30648-0405 | | | First Class Mail |
| Matrix | Oglethrie Dealers Nath Simoak&Stewart PC | 913 Blanding's | Columbia, SC 29202-0000 | | ACCTSREC@OSMK.COM | Email / First Class Mail |
| Matrix | Oglewe, Dealers, Nash, Smoak & Stewart, PC | 0117 Preston Rd Ste 500 | Dallas, TX 75225-6325 | | | First Class Mail |
| Matrix | Ogx Technologies Inc | 1616 Westfield Pl | Dublin, OH 43017-6079 | | | First Class Mail |
| Matrix | Ohana | San Francisco Bay Area Council 028 | 2340 Filmore St, Ste #58 | San Francisco, CA 94115-1834 | | First Class Mail |
| Matrix | Ohana Catholic School | Oregon Trail Council 697 | 715 W 18Th Ave | Eugene, OR 97402-4018 | | First Class Mail |
| Matrix | Ohio District - The National Synagogue | National Capital Area Council 082 | 1600 Jonquil St Nw | Washington, DC 20012-1109 | | First Class Mail |
| Matrix | Ohio Attorney General's Office | Consumer Protection Section | P.O. Box 1008 | Columbus, OH 43216-1008 | | First Class Mail |
| Matrix | Ohio Attorney General's Office | Consumer Protection Unit | 30 E Broad St | Columbus, OH 43215-3428 | | First Class Mail |
| Matrix | Ohio Ave Elementary School PTA | Simon Kenton Council 441 | 505 S Ohio Ave | Columbus, OH 43205-2412 | | First Class Mail |
| Matrix | Ohio Bureau Of Workers' Comp | P.O. Box 89492 | Cleveland, OH 44101-6492 | | | First Class Mail |
| Matrix | Ohio Child Support Payment Central | P.O. Box 182394 | Columbus, OH 43218-2394 | | | First Class Mail |
| Matrix | Ohio City Fire Department | Lake Erie Council 440 | 1000 Lorain Ave | Cleveland, OH 44113-4104 | | First Class Mail |
| Matrix | Ohio Construction Academy | Simon Kenton Council 441 | 1725 Harvey Blvd | Columbus, OH 43223-1234 | | First Class Mail |
| Matrix | Ohio Dept Of Job & Family Services | P.O. Box 182404 | Columbus, OH 43218-2404 | | | First Class Mail |
| Matrix | Ohio Dept Of Rehabilitation And Correction | Attn: Annette Lee, Assistant Chief Inspector | 1575 S High St | Columbus, OH 43215-4555 | | annette.lee@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation & Correction | Attn: Daniel Chuka, Mgr | 49 N Chestnut St | Jefferson, OH 44047-1123 | | daniel.chuka@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation & Correction | Attn: Elizabeth Thompson | Head of Market and Competitor Analysis | 11446 State Rte 762 | Orient, OH 43146-9001 | | elizabeth.thompson@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Alex Barr, Supervisor, Ohio Adult Parole Authority | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | alex.barr@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Deputy Henderson, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | deputy.henderson@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Amy Malone, Mgmt Analyst Supervisor | 16 W Spring St Fl 5 | Columbus, OH 43215-2242 | | amy.malone@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Belinda Anderson, Nurse Mgr Of Psych Unit | 1787 W St Rt 63 | Lebanon, OH 45036-7053 | | belinda.anderson@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Brad Windle, Parole Supervisor | 11781 State Rte 762 | Orient, OH 43146-9000 | | brad.windle@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Brian Wittrup, Deputy Warden of Ops | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | brian.wittrup@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Brooke Featherngill, Dir Of Case Mgmt | 2338 N Bend Rd | Lima, OH 45801-3551 | | brooke.featherngill@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Lewis Cintora, Case Mgr | 15802 State Rte N104 | Chillicothe, OH 45601 | | lewis.cintora@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Chuck Whitten, Operations Mgr | 16 W Spring St Fl 5 | Columbus, OH 43215-2241 | | charles.whitten@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Chase Queen, Mgt | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | chase.queen@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Cliff Crooks, Project Mgr, Automation | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | cliff.crooks@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Corinne Teague, Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | corinne.teague@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Craig Ayish, Prin | 5900 Bis Rd Lhf | Lancaster, OH 43130-8605 | | craig.ayish@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Craig Cann, Unit Mgr | 127 W North St | Lima, OH 45801-4132 | | craig.cann@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Cynthia Davis, Director Of Social | 1724 St Rte 728 | Lucasville, OH 45699-0001 | | cynthia.davis@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Cynthia Mausser, Chairman | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | cynthia.mausser@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Dave Marquis, Regional Ops Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | dave.marquis@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: David Berenson, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | david.berenson@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: David Bobby, Warden | 878 Coitsville Hubbard Rd | Youngstown, OH 44505-4635 | | david.bobby@odrc.state.oh.us | Email / First Class Mail |
| Matrix | Ohio Dept of Rehabilitation and Correction | Attn: Keller David, Mgr | 4545 Fisher Rd Ste D | Columbus, OH 43228-8603 | | david.keller@odrc.state.oh.us | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

*(Table contents are a multi-column service matrix largely listing "Ohio Dept of Rehabilitation and Correction" entries with attention names, addresses, emails, and method of service indicated as Email / First Class Mail. Individual cell text is too small to transcribe reliably.)*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Oregon Department Of Corrections | Attn: Chrisy Hannigan, Supervisor | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | chrisy.hannigan@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Dan Russ, Exec VP | 2575 Center St NE | Salem, OR 97301-4454 | dan.a.russ@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Daniel Bacz, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | daniel.bacz@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Dan Weber, VP - Guy Custody | 2575 Center St NE | Salem, OR 97301-6804 | daniel.j.weber@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Dan Langelud, Coordinator | 2575 Center St NE | Salem, OR 97301-6804 | daniel.l.langelud@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: David Laker, Branch Operations Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | david.laker@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Dawn Wegner, Eastside Business Office Manager | 4005 Aumsville Hwy SE | Salem, OR 97317-9112 | dawn.m.wegner@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Debbie Derrix, Procurement Manager | 1203 Cascade Dr Nw | Salem, OR 97304-3760 | debbie.derrix@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Deborah Vaughn, Arts Education Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | deborah.vaughn@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Denis Mattson, Supervisor | 2575 Center St NE | Salem, OR 97301-6804 | denis.m.mattson@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Deanna Schaner, Project Manager | 9111 NE Sumberland Ave | Portland, OR 97211-1708 | deanna.schaner@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Donna Fina, Jury Coordinator | 2061 NE F St | Grants Pass, OR 97526-4612 | donna.jina@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Edgar Cortez, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | edgar.cortez@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Emil Hartigan, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | emil.hartigan@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Enrique Torres, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | enrique.torres@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Erik Everson, VP | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | erik.everson@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Frank Hernandez, Manager | 9111 NE Sumberland Ave | Portland, OR 97211-1708 | frank.hernandez@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Fraser Wick, Readiness Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | fraser.wick@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Gary Taradena, Maintenance Supervisor | 2575 Center St NE | Salem, OR 97301-6804 | gary.g.taradena@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Gregory Marnell, Quality Assurance Coordinator | 2575 Center St NE | Salem, OR 97301-6804 | greg.l.marnell@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Greg Reckamp, Informatio, Program Manager | 2575 Center St NE | Salem, OR 97301-6804 | gregory.w.reckamp@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Jaime Herrera, Institution Security Manager | 777 Stanton Blvd | Ontario, OR 97914-8335 | jaime.herrera@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: James Rentzeher, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | james.rentzeher@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: James Taylor, Grievance Coordinator | 2575 Center St NE | Salem, OR 97301-6804 | james.taylor@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Jeremiah Stromberg, Community Corrections Assistant | 2575 Center St NE | Salem, OR 97301-6804 | jeremiah.p.stromberg@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Joe Adelman, Data Resource Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | joe.f.adelman@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Jon Hanson, Project Manager | 2575 Center St NE | Salem, OR 97301-6804 | jon.m.hanson@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Jordon Gray, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | jordon.gray@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Joseph Predelli, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | joseph.predelli@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Kimberly Hendricks, Hearings Administrator and Statewide Services Coordinator | 4005 Aumsville Hwy Se | Salem, OR 97317-9112 | kimberly.l.hendricks@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Kjell Luoma, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | kjell.luoma@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Lacey Payne, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | lacey.payne@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Laura Baez, Material Dir | 2575 Center St NE | Salem, OR 97301-6804 | laura.baez@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Laurie Jenson, VP - Ocp Corrections Professionals | 2575 Center St NE | Salem, OR 97301-6804 | laurie.a.jenson@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Lil Gray, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | lillie.gray@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Linda Anderson, Project Manager | 1203 Cascade Dr Nw | Salem, OR 97304-3760 | linda.anderson@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Linda Leaing, Principal | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | linda.leaing@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Lizette Munz, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | lizette.munz@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Lonnie Kreith, Application Intake Coordinator | 2575 Center St NE | Salem, OR 97301-6804 | lonnie.p.kreith@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Lori Holcomb, Human Resources Manager | 2575 Center St NE | Salem, OR 97301-6804 | lori.j.holcomb@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Maria Castro, Rural and Migrant Health Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | maria.castro@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Mark Mcdoogal, Principal | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | mark.mcdougal@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Marsha Trump, Business Account Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | marsha.trump@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Martin Wilson, Supervisor | 2575 Center St NE | Salem, OR 97301-6804 | martin.d.wilson@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Merle Speer, Exec VP Corrections Professionals | 2575 Center St NE | Salem, OR 97301-6804 | merle.a.speer@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Michael Geiser, Associate Dir | 2575 Center St NE | Salem, OR 97301-6804 | michael.f.geiser@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Mike Cleveland, Physical Plant Manager | 4005 Aumsville Hwy Se | Salem, OR 97317-9112 | mike.k.cleveland@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Nancy Curtis, It Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | nancy.curtis@oregon.gov | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Nancy Schuberg, Administrative Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | nancy.schuberg@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Nkida Obyadalou, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | nkida.obyadalou@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Noel Heback, Program Dir | 2061 NE F St | Grants Pass, OR 97526-4612 | noel.heback@nps.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Pablo Marras, Land Manager | 2575 Center St NE | Salem, OR 97301-6804 | pablo.marras@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Patrick Allen, Dir | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | patrick.allen@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Pat Cerminyski, District Manager | 2575 Center St NE | Salem, OR 97301-6804 | patrick.m.cerminyski@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Patty Snow, Ocean & Coastal Services Div Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | patty.snow@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Paul Matson, Dir of Health Information | 1605 State St | Salem, OR 97310-1346 | paul.matson@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Randy Gutzinger, Program Dir | 2061 NE F St | Grants Pass, OR 97526-4612 | randy.gutzinger@nps.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Richard Robison, Manager, Statewide Warehouse Operations | 2575 Center St NE | Salem, OR 97301-6804 | richard.d.robison@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Rick Angelozzi, Program Manager | 2575 Center St NE | Salem, OR 97301-6804 | rick.d.angelozzi@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Rob Nutt, Chief Pharmacy Officer | 2575 Center St NE | Salem, OR 97301-6804 | rob.s.nutt@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Robert Gilgun, National Register Program Coordinator | 2575 Center St NE | Salem, OR 97301-6804 | robert.gilgun@oregon.gov | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Ryan Byerl, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | ryan.byerl@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Ryan Mann, Legislative Dir | 1203 Cascade Dr Nw | Salem, OR 97304-3760 | ryan.mann@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Sara Jasmin, Youth Program Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | sara.jasmin@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Sarah Lambert, Dir of Health Information | 1605 State St, Ste 100 | Salem, OR 97301-1771 | sarah.d.lambert@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Scott Young, Project Manager | 2757 Center St Ne | Salem, OR 97301 | scott.d.young@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Shawn Haywood, Human Resources Manager | 3691 State St | Salem, OR 97301-1317 | shawn.haywood@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Stacy Evans, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | stacy.evans@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Stephen Liss, Workforce Planning Manager | 2575 Center St NE | Salem, OR 97301-6804 | stephen.r.liss@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Susan Haupt, Chief Environmental Manager | 2575 Center St NE | Salem, OR 97301-6804 | susan.gallagher.smith@oregon.gov | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Tammy Vance, Administrative Specialist & Serff Program Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | tammy.vance@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Thomas Holley, Principal | 2575 Center St NE | Salem, OR 97301-6804 | thomas.g.holley@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Thomas Haley, Project Manager | 2575 Center St NE | Salem, OR 97301-6804 | thomas.j.haley@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Tina Benson, Manager | 3405 Deer Park Dr SE | Salem, OR 97310-9302 | tina.benson@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Tomica Nolfe, VP- Curt Nofe | 2575 Center St NE | Salem, OR 97301-6804 | tomica.s.nolfe@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Trace Houck, Human Resources Manager | 2575 Center St NE | Salem, OR 97301-6804 | trace.c.houck@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Trish Davenport, Correctional Rehabilitation Manager | 3405 Deer Park Dr SE | Salem, OR 97310-9302 | trish.m.davenport@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Ying Lao, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071-9165 | ying.lao@state.or.us | Email / First Class Mail |
| Matrix | Oregon Department Of Corrections | Attn: Zach Erdman, Manager, Organizational Development | 2605 State St | Salem, OR 97310-1346 | zachary.b.erdman@doc.state.or.us | Email / First Class Mail |
| Matrix | Oregon Dept Of Justice | 100 SW Market St | Portland, OR 97201-5721 | | | | First Class Mail |
| Matrix | Oregon Dept Of Justice | Bureau of Consumer Protection | 1515 SW Fifth Ave | Harrisburg, PA 17120 | | First Class Mail |
| Matrix | Oregon Dept Of Justice | Charitable Activities Section | 100 SW Market St | Portland, OR 97201-5721 | | First Class Mail |
| Matrix | Oregon Dept Of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Matrix | Oregon Dept. Of Justice | 100 SW Market St | Portland, OR 97201-5721 | | | | First Class Mail |
| Matrix | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | reed@oes.edu | Email |
| Voting Party | Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | reed@oes.edu | Email |
| Matrix | Oregon Freeze Dry, Inc | 11610 Collections Center Dr | Chicago, IL 60693-0001 | | ar@OFD.com | First Class Mail |
| Matrix | Oregon Scientific Store | P.O. Box 1190 | Cannon Beach, OR 97110-1190 | | | | First Class Mail |
| Matrix | Oregon Secretary Of State | Attn: Corps. Div | P.O. Box 4353 | Portland, OR 97208-4353 | | First Class Mail |
| Matrix | Oregon Secretary Of State | Corporations Div | P.O. Box 4353 | Portland, OR 97208-4353 | | First Class Mail |
| Matrix | Oregon State Firefighters | 1672 Willamette St | Eugene, OR 97401-4096 | | | | First Class Mail |
| Matrix | Oregon State Troopers | 1880 Greenwood Rd S | Independence, OR 97351-9622 | | | First Class Mail |
| Matrix | Oregon State University | Office of Financial Aid - Kerr Admin Bldg 218 | 2100 SW Jefferson Ave | Corvallis, OR 97331-8655 | | First Class Mail |
| Matrix | Oregon Trail | Attn: Scott Impecoven | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | simpecoven@oregon.org | First Class Mail |
| Voting Party | Oregon Trail | Attn: Scott Impecoven | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | simpecoven@oregon.org | Email |
| Matrix | Oregon Trail Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-1898 | | | | First Class Mail |
| Matrix | Oregon Trl Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-1898 | | | | First Class Mail |
| Matrix | Oregon Utd Methodist Church | Blackhawk Area 660 | 2301 4th St | Oregon, IL 61061-1902 | | First Class Mail |
| Matrix | Oregon Veterans Home Lebanon | Cascade Pacific Council 492 | 37890 Middle Ridge Rd | Lebanon, OR 97355-8600 | | First Class Mail |
| Matrix | Ore-Ida Cncl 106 | 8901 W Franklin Rd | Boise, ID 83709-0628 | | Rebecca.Williams@Scouting.Org | First Class Mail |
| Matrix | Ore-Ida Council, Boy Scouts Of America | 8901 W Franklin Rd | Boise, ID 83709-0628 | | | First Class Mail |
| Matrix | O'Reilly Auto Enterprises LLC | P.O. Box 9464 | Springfield, MO 65801-9464 | | | First Class Mail |
| Matrix | O'Reilly Automotive Stores Inc | Attn: Sally Cute | P.O. Box 1156 | Springfield, MO 65801 | | First Class Mail |
| Voting Party | O'Reilly Automotive Stores Inc | Attn: Sally Cute | P.O. Box 1156 | Springfield, MO 65801 | | Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Patricia Landolf | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Lyon | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Lucile | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Lynn Freeman | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patricia Maclean | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Magliocchetti | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Marie Whitstone | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Mcbride | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Mcfarland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Mickey | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Modlin | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Neurohr | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Norman | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Oatman | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Oltmann | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Ordoneff | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Philbrook | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Phillips | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patricia Pudlipec | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Reilley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Reilly | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Rhodes | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Rohal | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Santangelo | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patricia Sargent | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Simmons | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Stultz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Tate | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Traver | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Van Hoesen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia Vendiner | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Villa | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Wachtels | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Wallace | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Weigand | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Welken | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patricia White | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia White | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Whitener | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Whitstone | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Wolcott | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Woollett | Address Redacted | | | | | First Class Mail |
| Matrix | Patricia Zatezalo | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick & Jenny Stanfield | 3231 Akers Mill Rd | North Royalton, OH 44133-5237 | | | | First Class Mail |
| Matrix | Patrick A Fitz | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick A Turner | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick A. Maximurray | 353 W 56th St, Apt 9 I | New York, NY 10019 | | | | First Class Mail |
| Voting Party | Patrick A. Maximurray | 353 W 56th St, Apt 9 I | New York, NY 10019 | | | patmaximurray@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Adams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Ayers | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patrick Ballinger | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Benjamin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Bohn | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Bower | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patrick Boydston | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Bridges | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Burnett | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Clemens | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Cobbs | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Colvin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Cordin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Cowell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Costello | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Craven | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Crawley | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick D Myers | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Dillon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Dinwol Cobbs | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Donahue | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Downing | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Elementary School | Northeast Georgia Council 101 | 1707 Kilgore Rd | Buford, GA 30518-4444 | | | First Class Mail |
| Matrix | Patrick Geary | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick H Danaher | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick H Monaghan | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Heffron | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Henry College | Attn: Office of Financial Aid | 10 Patrick Henry Cir | Purcellville, VA 20132-3197 | | | First Class Mail |
| Matrix | Patrick Henry Elementary | Indian Nations Council 488 | 3020 S 41st St | Tulsa, OK 74135-2467 | | | First Class Mail |
| Matrix | Patrick Higgins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Higgins | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Hinkle | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Hoag | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick J Gommannsmann | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick James | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick James Harrington | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick James Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Keenan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Patrick Konkel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Legal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Leon | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Lewis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick LoStars | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Patrick Longo | Oka Lovoda Welding | P.O. Box 1323 | Santa Cruz, NM 87567-1323 | | | First Class Mail |
| Matrix | Patrick M Nail | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick M Lane | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Malone & Assoc, Pc | Attn: Patrick Malone | 1310 L St NW, Ste 800 | Washington, DC 20005-4043 | | Pmalone@Patrickmalonelaw.Com | First Class Mail |
| | | | | | | | Email |
| Matrix | Patrick Malone & Associates, P.C, And Alexander Law Group, LLP | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Malone & Associates, P.C, And Alexander Law Group, LLP | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | Patrick Malone and Associates, PC and Alexander Law Group, LLP | Patrick A. Malone; Richard Alexander | 1310 L St. NW Ste 800 | Washington, DC 20005 | | pmalone@patrickmalonelaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Martorana | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Masavage | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick McFall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Michael Sheehy | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Murphy | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Narcar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Necanor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Nesand | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick O'Brien | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick O'Neal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Parsons | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Petras | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Rau | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Romano | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Rouge | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick S Barrow | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick S Mayes | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick S Mestres | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick S Vaughan | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick S Wedeling | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Saldin | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Scherer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Spoden | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Springs Rumker | Attn: Kevin Reynolds | 385 Trents Orchard Rd | Patrick Springs, VA 24133 | | kareynolds640@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Patrick Springs Rumker | Attn: Kevin Reynolds | 385 Trents Orchard Rd | Patrick Springs, VA 24133 | | kareynolds640@yahoo.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Springs Rumker Club | Blue Ridge Mtns Council 599 | P.O. Box 230 | Patrick Springs, VA 24133-0230 | | | First Class Mail |
| Matrix | Patrick Starrett | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick Starrett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Patrick Starrett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Patrick Vashtman | Address Redacted | | | | | First Class Mail |
| Matrix | Patrick V Garcia | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Patrick Tabla | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Taton | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Teodorescu | 15 Maple St | Pine Plains, NY 12567 | | nwatthaspectrka@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Patrick Teodorescu | 15 Maple St | Pine Plains, NY 12567 | | nwatthaspectrka@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Patrick Trudell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Patrick Turner | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Villasenor | Address Redacted | | | | First Class Mail |
| Matrix | Patrick W Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Warner | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Wilson | Address Redacted | | | | First Class Mail |
| Matrix | Patrick Winston O'Neal | Address Redacted | | | | First Class Mail |
| Matrix | Patriot Baptist Church | Hoover Trails Council 145-145 | 2800 Main St | Patriot, IN 47038 | | First Class Mail |
| Matrix | Patriot Oaks Academy | North Florida Council 087 | 475 Longleaf Pine Pkwy | Saint Johns, FL 32259-7396 | | First Class Mail |
| Matrix | Patriot's Gateway | Blackhawk Area 660 | 615 S 5th St | Rockford, IL 61104-3623 | | First Class Mail |
| Matrix | Patrocinio George Washington | Rainbow Council 702 | 601 N Mercer Ave | Aurora, CO 80224-1228 | | First Class Mail |
| Matrix | Patrod's' Path | Attn: Marc Andrea | 1 Saddle Rd | Cedar Knolls, NJ 07927 | marc.andrea@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Patrods' Path 2nd 308 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | Mike.Gaso@Scouting.Org | Email |
| | | | | | | First Class Mail |
| Matrix | Patriots' Path Council | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | Robert.Morris@Scouting.Org | Email |
| Matrix | Patriot's Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First Class Mail |
| Matrix | Patriots Path Council, Bsa | Attn: Marc T Andreas | 1 Saddle Rd | Cedar Knolls, NJ 07927 | marc.andreas@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T Andreas | 1 Saddle Rd | Cedar Knolls, NJ 07927 | marc.andreas@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Patriots Path Council, Bsa | Attn: Marc T. Andreas | 1 Saddle Rd | Cedar Knolls, NJ 07927 | marc.andreas@scouting.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Patriots Path Council, Bsa | Attn: Marc T. Andreas | 1 Saddle Rd | Cedar Knolls, NJ 07927 | marc.andreas@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Patriots Point Museum Overnight Camping | 40 Patriots Point Rd | Mount Pleasant, SC 29464-4377 | | | First Class Mail |
| Matrix | Patrona Roast Chapter Aaa | The Spirit of Adventure 227 | 7 Athens Way | Methuen, MA 01844-4214 | | First Class Mail |
| Matrix | Patsy Davis | Address Redacted | | | | First Class Mail |
| Matrix | Patsy Weston | Address Redacted | | | | First Class Mail |
| Matrix | Patsy Shaffer | Address Redacted | | | | First Class Mail |
| Matrix | Patsy Sipe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Patsy Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Patterson Elementary Pto | Denver Area Council 061 | 1350 S Dudley St | Lakewood, CO 80232-5205 | | First Class Mail |
| Matrix | Patterson Elementary School | National Capital Area Council 082 | 4598 S Capitol Ter SW | Washington, DC 20032-1307 | | First Class Mail |
| Matrix | Patterson Federated Church | Attn: Eun Jee Myong | P.O. Box 1416 | Patterson, CA 95363 | pattersonfederatedchurch@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Patterson Federated Church | Attn: Eun Jee Myong | P.O. Box 1416 | Patterson, CA 95363 | pattersonfederatedchurch@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Patterson Fire Dept 1 | Westchester Putnam 388 | P.O. Box 334 | Patterson, NY 12563-0334 | | First Class Mail |
| Matrix | Patterson High School | Baltimore Area Council 220 | 100 Kane St | Baltimore, MD 21224-1726 | | First Class Mail |
| Matrix | Patterson Lions Club | Greater Yosemite Council 059 | P.O. Box 452 | Patterson, CA 95363-0452 | | First Class Mail |
| Matrix | Patterson Presbyterian Church | Westchester Putnam 388 | P.O. Box 396 | Patterson, NY 12563-0396 | | First Class Mail |
| Matrix | Patti Lessinger | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Patti Powell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Patti Wirtz | Address Redacted | | | | First Class Mail |
| Matrix | Pattie St Pue | National Capital Area Council 082 | 14998 Newbury Overlook | Woodbridge, VA 22193-1834 | | First Class Mail |
| Matrix | Pattison Park Area Lions Club | Voyageurs Area 286 | 6930 S County Rd M | Foxboro, WI 54836-9544 | | First Class Mail |
| Matrix | Patton Cub Scout Parents | Pathway To Adventure 456 | 1616 N Patton Ave | Arlington Heights, IL 60004-3637 | | First Class Mail |
| Matrix | Patton Elementary Pta | Great Lakes Fsc 272 | 16851 McKinnon St | Roseville, MI 48066-1215 | | First Class Mail |
| Matrix | Patton Enrichment | Blue Ridge Council 551 | 214 Byrd St | Abbeville, SC 29620-4104 | | First Class Mail |
| Matrix | Patton High School Medal Un | Piedmont Council 420 | 701 Enola Rd | Morganton, NC 28655-4624 | | First Class Mail |
| Matrix | Patton Recreation Center Gard | Great Lakes Fsc 272 | 2301 Woodmere St | Detroit, MI 48209-1242 | | First Class Mail |
| Matrix | Patton Word - Lds St David State | Catalina Council 011 | P.O. Box 535 | Saint David, AZ 85630-0535 | | First Class Mail |
| Matrix | Pattville Lmn | Attn: Debra Skalel | 13025 Church Rd | Yorkville, IL 60560 | dbhome41@aol.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Pattville Lmn | Attn: Debra Skalel | 13025 Church Rd | Yorkville, IL 60560 | dbhome41@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Patty Arrington | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Patty Tillerson | Address Redacted | | | | First Class Mail |
| Matrix | Paul & Co | 1123 N Water St, Ste 5 | Milwaukee, WI 53202-3269 | | | First Class Mail |
| Matrix | Paul & Laurie Bauder Parents Of Redacted Minor | c/o Shoeman Demenica LLC | Attn: Brian Shoeman | 4240 Canal St | New Orleans, LA 70119 | bshoeman@midcitylaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Paul & Laurie Bauder Parents Of Redacted Minor | c/o Shoeman Demenica LLC | Attn: Brian Shoeman | 4240 Canal St | New Orleans, LA 70119 | bshoeman@midcitylaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Paul 15t Ward - Paul State | Snake River Council 111 | 424 W Ellis St | Paul, ID 83347 | | First Class Mail |
| Matrix | Paul 2Nd Ward - Paul State | Snake River Council 111 | 575 W 600 N | Paul, ID 83347-4774 | | First Class Mail |
| Matrix | Paul A Breckland | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Voting Party | Paul A Breckland | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul A Kachler | P.O. Box 130 | Roslyn, NM 87740 0130 | | | First Class Mail |
| Matrix | Paul A Michaud | Address Redacted | | | | First Class Mail |
| Matrix | Paul A Sears Logging | 2226 Breezefree Ridge Rd | Jumping Branch, WV 25969-9408 | | | First Class Mail |
| Matrix | Paul A Sharp | Address Redacted | | | | First Class Mail |
| Matrix | Paul A Zarlengo | Address Redacted | | | | First Class Mail |
| Matrix | Paul A. De Jarno, Esq Attorney At Law | Attn: Paul A De Jarno | 207 Washington Rd | Sayreville, NJ 08872 | dearrenlaw@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Paul A. De Jarno, Esq Attorney At Law | Attn: Paul A De Jarno | 207 Washington Rd | Sayreville, NJ 08872 | dearrenlaw@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Abbott | Address Redacted | | | | First Class Mail |
| Matrix | Paul Algarov | Address Redacted | | | | First Class Mail |
| Matrix | Paul Allen Lahrey | Address Redacted | | | | First Class Mail |
| Matrix | Paul Allen Behrendsen | Address Redacted | | | | First Class Mail |
| Matrix | Paul Allison | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul And Laurie Baudor Parent Of Charles Baudor | 3964 Bellmeer St | Metairie, LA 70002-4318 | | | First Class Mail |
| Voting Party | Paul And Laurie Baudor Parent Of Charles Baudor | 3964 Bellmeer St | Metairie, LA 70002-4318 | | | First Class Mail |
| Matrix | Paul B Odegaard | Address Redacted | | | | First Class Mail |
| Matrix | Paul Baca Professional Court Reporters | P.O. Box 1444 | Albuquerque, NM 87103-1444 | | | First Class Mail |
| Matrix | Paul Bannon | Address Redacted | | | | First Class Mail |
| Matrix | Paul Bergstedt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Berlik | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Best | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Beauregard | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Behrendsen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Berneskey | Address Redacted | | | | First Class Mail |
| Matrix | Paul Boone/Noll | Address Redacted | | | | First Class Mail |
| Matrix | Paul Borgensaere | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Brady | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Bradley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Broekemd | Address Redacted | | | | First Class Mail |
| Matrix | Paul Buecklin | Address Redacted | | | | First Class Mail |
| Matrix | Paul C. Thompson, Attorney At Law | Paul Thompson | 440 Seeley Dr | Medina, OH 44256 | twmlocksh@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Paul C. Thompson, Attorney At Law | Paul Thompson | 440 Seeley Dr | Medina, OH 44256 | twmlocksh@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Cardenas Jr | Address Redacted | | | | First Class Mail |
| Matrix | Paul Carter | Address Redacted | | | | First Class Mail |
| Matrix | Paul Caulfield | Address Redacted | | | | First Class Mail |
| Matrix | Paul Claus | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Cousineau | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Cowen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Crevan Jr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Cunningham | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Curry | Address Redacted | | | | First Class Mail |
| Matrix | Paul D Buto | Address Redacted | | | | First Class Mail |
| Matrix | Paul Davis | Address Redacted | | | | First Class Mail |
| Matrix | Paul Davidson | Address Redacted | | | | First Class Mail |
| Matrix | Paul Decklar School | Lake Erie Council 440 | 2159 W 20th St | Cleveland, OH 44113-4003 | | First Class Mail |
| Matrix | Paul E Coudron | Address Redacted | | | | First Class Mail |
| Matrix | Paul Ehlis | Address Redacted | | | | First Class Mail |
| Matrix | Paul Erickson | Address Redacted | | | | First Class Mail |
| Matrix | Paul Ernst | Address Redacted | | | | First Class Mail |
| Matrix | Paul Fetch | Address Redacted | | | | First Class Mail |
| Matrix | Paul Fleming | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Fornaro | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Freeman Photography Inc | dba Lemperle To Go | 1308 Baker Ave Extension | Concord, NH 03229 | HELP@LEMOWSETDGO.COM | Email |
| | | | | | | First Class Mail |
| Firm | Paul G. Gonetter Law Office | Paul G Gonetter | 600 SW Jamaica Ln, Ste 130 | Lees Summit, MO 64081 | paulgonetter@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Paul G. Miller | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Garcia | Address Redacted | | | | First Class Mail |
| Matrix | Paul Garbrecht | Address Redacted | | | | First Class Mail |
| Matrix | Paul Gentle | Address Redacted | | | | First Class Mail |
| Matrix | Paul Gomez | Address Redacted | | | | First Class Mail |
| Matrix | Paul Gordon | Address Redacted | | | | First Class Mail |
| Matrix | Paul Goren, Inc | 4641 Garland Rd | Dallas, TX 75218-4333 | | | First Class Mail |
| Matrix | Paul Goren, Inc | dba Chestnut Production Service | 9442 Garland Rd | Dallas, TX 75218-4321 | | First Class Mail |
| Matrix | Paul Greenslade | Address Redacted | | | | First Class Mail |
| Matrix | Paul H Linn Memorial Lms | Attn: Jennifer Scears | 404 N Church St | Fayette, MO 65248 | info@limsumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Paul H Linn Memorial Lms | Attn: Jennifer Scears | 404 N Church St | Fayette, MO 65248 | info@limsumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Habans Charter School | Southeast Louisiana Council 214 | 3501 Seine St | New Orleans, LA 70114-5704 | | First Class Mail |
| Voting Party | Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | matthewsmart@paulhastings.com | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Hildebrand | Address Redacted | | | | First Class Mail |
| Matrix | Paul Heifter II | Address Redacted | | | | First Class Mail |
| Matrix | Paul Hunt | Address Redacted | | | | First Class Mail |
| Matrix | Paul Huorman | Address Redacted | | | | First Class Mail |
| Matrix | Paul J Weil | Address Redacted | | | | First Class Mail |
| Matrix | Paul J Kinfit | Address Redacted | | | | First Class Mail |
| Matrix | Paul Jacinski | Address Redacted | | | | First Class Mail |
| Matrix | Paul James | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul Kenerick | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Paul King | Address Redacted | | | | First Class Mail |
| Matrix | Paul King Jr | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Paul Arico | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Arone Law Office | Client Trust Acct | 400 14th St, Ste 900 | Oakland, CA 94612-1934 | | | First Class Mail |
| Matrix | Paul Avazian | Address Redacted | | | | | First Class Mail |
| Matrix | Paul L Whitehead | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Lacayo | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Leblanc | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Lindsay | Address Redacted | | | | | First Class Mail |
| Matrix | Paul M Abbott | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Manning | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Marcus | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Martens Painting Inc | 1400 Summit Ridge Cir | Burnsville, MN 55337-4798 | | | "PAULM@USFAMILY.NET" | Email / First Class Mail |
| Matrix | Paul Marygold | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mattila, Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | First Class Mail |
| Matrix | Paul Mayer | Address Redacted | | | | | First Class Mail |
| Matrix | Paul McGinley | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mezzatesta | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Mintz | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Mitchell | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Money | Attn: Paul Money | 12201 W Washington Blvd | Los Angeles, CA 90066-5151 | | pammone@comcast.net | Email |
| Firm | Paul Money P.C. | Paul Money, Esq | 12101 Washington Blvd., Ste 240 | Los Angeles, CA 90066 | | pammone@comcast.net | Email / First Class Mail |
| Matrix | Paul Money PC | Attn: Paul Money | 12101 Washington Blvd | Los Angeles, CA 90066 | | paul@paulmoney.com | Email |
| Matrix | Paul Money, PC | | | | | | Email / First Class Mail |
| Matrix | Paul Money, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Money, PC | Attn: Paul Money, Esq | 12101 Washington Blvd, Ste 101 | Los Angeles, CA 90066-5100 | | paul@paulmoney.com | Email / First Class Mail |
| Matrix | Paul Money, PC | c/o Paul Money | 12101 Washington Blvd | Los Angeles, CA 90066 | | paul@paulmoney.com | Email / First Class Mail |
| Matrix | Paul Morano | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Moriarty | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Morrow | Address Redacted | | | | | Email |
| Matrix | Paul Murray | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Myers | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Needham | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Nemcek | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Nolan | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Nercross | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Odom | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Parra | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Pelser | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Perdelta | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Petersky | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Purtoka | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Ramos | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Rosenberg | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Revere Innovature School Pta | The Spirit of Adventure 227 | 395 Revere St | Revere, MA 02151-4531 | | | First Class Mail |
| Matrix | Paul Reyes | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Rhian | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paul Riley | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Ronald Sobczynski | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Rosario Parra | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Rose | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Rosenstein | Address Redacted | | | | | First Class Mail |
| Matrix | Paul S Biancardi | Address Redacted | | | | | First Class Mail |
| Matrix | Paul S Leheny | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Sabey | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Schaefer | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Schwartz | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Smiths Gabriels Fire Dept | Twin Rivers Council 364 | P.O. Box 140 | Gabriels, NY 12958-0140 | | | First Class Mail |
| Matrix | Paul Soderquist | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paul T Leib Hoff | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Tatum | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Thompson | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Tikalsky | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Vandmeer | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Verwers | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paul Vianca | Address Redacted | | | | | First Class Mail |
| Matrix | Paul W Goldberg | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Weary & Blue Ridge Mtn Council 599 | 5321 Cromwell Ct | Roanoke, VA 24018-4177 | | | | First Class Mail |
| Matrix | Paul Wechter | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Wehr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paul Whitenhart | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paul Wiggins | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Wilkinson | Address Redacted | | | | | First Class Mail |
| Matrix | Paul Williamson | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Bernard | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Kuenca | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Doughty | Address Redacted | | | | | First Class Mail |
| Matrix | Paula E Jarjosa | c/o Booth Patterson, PC | Attn: David A Perrick | 4139 W Walton, Ste F | Waterford, MI 48329 | dperrick@boothpatterson.com | Email / First Class Mail |
| Matrix | Paula E Jarjosa | c/o Salley Austin LLP | 767 7th Ave | New York, NY 10019 | | dperrick@boothpatterson.com | Email / First Class Mail |
| Matrix | Paula S Jarjosa | 99 Cranberry Beach Blvd | White Lake, MI 48386 | | | pjarjosa1910@gmail.com | Email / First Class Mail |
| Voting Party | Paula E Jarjosa | 99 Cranberry Beach Blvd | White Lake, MI 48386 | | | pjarjosa1910@gmail.com | Email / First Class Mail |
| Matrix | Paula E Jarjosa | c/o Salley Austin LLP | 767 7th Ave | New York, NY 10019 | | dperrick@boothpatterson.com | Email / First Class Mail |
| Voting Party | Paula E Jarjosa | c/o Booth Patterson, PC | Attn: David A Perrick | 4139 W Walton, Ste F | Waterford, MI 48329 | dperrick@boothpatterson.com | Email / First Class Mail |
| Matrix | Paula Farmer | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Foster | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Jacobson Richard | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Jarjosa | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Jean Anderson | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Kelly | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Kitchens | Address Redacted | | | | | First Class Mail |
| Matrix | Paula M Murphey | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Mauchly | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Ahern | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Morrow | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Murphey | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Nussemeer | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paula Pawloski | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Puchalski | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Rhea | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paula Roberto | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula S Rhea | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Paula Shattuck | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Steele | Address Redacted | | | | | First Class Mail |
| Matrix | Paula Swiner | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paula Swisher | Address Redacted | | | | | First Class Mail |
| Matrix | Paulo Hardware | 50 Wood Corner Rd | Lititz, PA 17543-7931 | | | | First Class Mail |
| Matrix | Paulding County Sheriff Office | Atlanta Area Council 092 | 247 Industrial Way N | Dallas, GA 30132-3301 | | | First Class Mail |
| Matrix | Paulding County Sheriffs Office | Black Swamp Area Council 449 | 500 E Perry St | Paulding, OH 45879-1418 | | | First Class Mail |
| Firm | Paulding Peter | Paulding Peter | 500 N Sunset Blvd Ste 410 | Gulf Breeze, FL 32561 | | pauldingt@cox.net | Email / First Class Mail |
| Matrix | Paulette Elementary Pto | Great Smoky Mountain Council 557 | P.O. Box 949 | Waynesville, TN 37087-0898 | | | First Class Mail |
| Matrix | Paulette Mognao | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Paulette Voyt | Address Redacted | | | | | First Class Mail |
| Matrix | Pauley Curry, Pllc | Attn: Susan Curry Brasselle | P.O. Box 2786 | Charleston, WV 25330-2786 | | scurry@pauleycurry.com | Email / First Class Mail |
| Matrix | Pauline Aaron | Address Redacted | | | | | First Class Mail |
| Matrix | Pauline Migaczovi | Address Redacted | | | | | First Class Mail |
| Matrix | Pauline Springer | Address Redacted | | | | | First Class Mail |
| Matrix | Pauls Supplies Inc | 250 Seminole Dr | Boulder, CO 80305-6228 | | | | First Class Mail |
| Matrix | Paul's Supplies Inc | 12247 I-70 Frontage Rd N, Unit 110 | Wheat Ridge, CO 80033-7108 | | | | First Class Mail |
| Matrix | Paul's Supplies Inc | 250 Seminole Dr | Boulder, CO 80305-6228 | | | | First Class Mail |
| Matrix | Pauls Valley First United Methodist Church of Pauls Valley | Attn: Brett Agee | 101 E Grant Ave | Pauls Valley, OK 73075 | | brett.agee@gwclawyers.com | Email / First Class Mail |
| Matrix | Pauls Valley First United Methodist Church of Pauls Valley | Attn: Brett Agee | P.O. Box 32 | Pauls Valley, OK 73075 | | brett.agee@gwclawyers.com | Email / First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church of Pauls Valley | Attn: Brett Agee | 101 E Grant Ave | Pauls Valley, OK 73075 | | brett.agee@gwclawyers.com | Email / First Class Mail |
| Voting Party | Pauls Valley First United Methodist Church of Pauls Valley | Attn: Brett Agee | P.O. Box 32 | Pauls Valley, OK 73075 | | brett.agee@gwclawyers.com | Email / First Class Mail |
| Matrix | Paulskirchengemeinde zu Schwerfeld | Kirchenstrasse 2 | Schwerfeld, 12089 | | | | First Class Mail |
| Matrix | Paulskirchengemeinde zu Schwerfeld | Translante Council, Bsa 802 | Kirhenstrasse 2 | Schwerfeld, 12089 | Germany | | First Class Mail |
| Matrix | Paupack United Methodist Church (78453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Paupack United Methodist Church (78453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Paupack Utd Methodist Church | Northeastern Pennsylvania Council 501 | P.O. Box 335 | Paupack, PA 18451-0335 | | | First Class Mail |
| Matrix | Pause Flight Center | Pacific Harbors Council, Bsa 612 | 4719 S Center St | Tacoma, WA 98409-5427 | | | First Class Mail |
| Matrix | Pavilion Fire Dept | Iroquois Trail Council 376 | 11222 Lake St | Pavilion, NY 14525 | | | First Class Mail |
| Matrix | Paw Creek Presbyterian Church | Mecklenburg County Council 415 | 7400 Mount Holly Rd | Charlotte, NC 28214-1701 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Pedro Sandoval | Address Redacted | | | | | First Class Mail |
| Matrix | Pee Dee Area Cncl 552 | P.O. Box 268 | Florence, SC 29503-0268 | | | Marcey.Hord@Scouting.Org | Email |
| Matrix | Pee Dee Area Cncl 552 | 702 S Coit St | Florence, SC 29501-5112 | | | | First Class Mail |
| Matrix | Peekskill Presbyterian Church | 705 South St | Peekskill, NY 10566 | | | office@peekskillpresby.org | Email |
| Matrix | Peekskill Presbyterian Church | 705 South St | Peekskill, NY 10566 | | | office@peekskillpresby.org | Email |
| Voting Party | | | | | | | First Class Mail |
| Matrix | Peekskill Yacht Club | Westchester Putnam 388 | | 1 Travis Pl | | Peekskill, NY 10566-2010 | First Class Mail |
| Matrix | Peetz Lions Club | Longs Peak Council 062 | P.O. Box 116 | | | Peetz, CO 80747-0116 | First Class Mail |
| Matrix | Pegasus School | Capitol Area Council 564 | 896 Robert Reich Rd | | | Lockhart, TX 78644-4178 | First Class Mail |
| Matrix | Pegasus School | Orange County Council 039 | 19692 Lexington Ln | | | Huntington Beach, CA 92646-3734 | First Class Mail |
| Matrix | Peggy A Brooks | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy A Gentry | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Bergen | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Beyreder | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Bloss | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Chestnutt | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Chestnutt | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Chestnutt | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Coleman | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Durbin | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Fravis | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Gentry | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Graham | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Grandle | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Griffeth | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy King | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | pwilliams@imuinc.com | Email |
| Voting Party | Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | pwilliams@imuinc.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Peggy Megerdied | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Menz | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Murphy | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Pankol | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Russell | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Stein | Address Redacted | | | | | First Class Mail |
| Matrix | Peggy Tolentino | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Peggy Wilkins | Address Redacted | | | | | First Class Mail |
| Matrix | Pegram Church Of Christ | Middle Tennessee Council 560 | P.O. Box 498 | Pegram, TN 37143-0498 | | | First Class Mail |
| Matrix | Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | pegramumc@gmail.com | Email |
| Voting Party | Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | pegramumc@gmail.com | Email |
| Firm | Peiffer Wolf Carr Kane & Conway | Laurin M. Jacobson | 1519 Robert C Blakes Sr. Dr., First Floor | New Orleans, LA 70130 | | ljacobson@peifferwolf.com | Email |
| Matrix | Pelach Intl Co Inc | 9559 Padgett St, Ste 104 | San Diego, CA 92126-4485 | | | | First Class Mail |
| Matrix | Pekin United Methodist Church | Attn: Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | pekinumc1@gmail.com | Email |
| Voting Party | Pekin United Methodist Church | Attn: Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | pekinumc1@gmail.com | Email |
| Matrix | Pelagic Corp | Aka Reefspro | 1153 Shore Ln | Sugarloaf Key, FL 33042-3610 | | | First Class Mail |
| Matrix | Pelham Fish & Game Club | Daniel Webster Council, Bsa 330 | P.O. Box 817 | Pelham, NH 03076-0817 | | | First Class Mail |
| Matrix | Pelham Police Dept | Daniel Webster Council, Bsa 330 | 14 Village Green Dr | Pelham, NH 03076-3172 | | | First Class Mail |
| Matrix | Pelham Police Dept | Greater Alabama Council 001 | 32 Philip Davis St | Pelham, AL 35124-2156 | | | First Class Mail |
| Matrix | Pelican Beach Hiking | P.O. Box 446 | Darien, GA 31305-0445 | | | | First Class Mail |
| Matrix | Pelican Elementary School | Southwest Florida Council 088 | 3525 SW 3rd Ave | Cape Coral, FL 33914-7840 | | | First Class Mail |
| Matrix | Pelican Enterprises Llc | 10155 Indo Orchard Ln | Jacksonville, FL 32257-4298 | | | | First Class Mail |
| Matrix | Pelican Enterprises Llc | c/o Florida Spa Kotor | 73800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Matrix | Pelican International, Inc | 1000 Pl Paul Kane | Laval, QC H7C 2T2 | | | Canada | First Class Mail |
| Matrix | Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505-4000 | | | | First Class Mail |
| Matrix | Pelican Yacht Club | Gulf Stream Council 085 | 5 Us Seaway Dr | Fort Pierce, FL 34949-3114 | | | First Class Mail |
| Matrix | Pelicans Pouch | P.O. Box 510547 | Key Colony Beach, FL 33051-0137 | | | | First Class Mail |
| Matrix | Pell City | 1905 1st Ave N | Pell City, AL 35125-1663 | | | | First Class Mail |
| Matrix | Pelle 121 Board - Oakley State | Snake River Council 111 | 160 W 400 S | Burley, ID 83318 | | | First Class Mail |
| Matrix | Pelle 2nd Board - Oakley State | Snake River Council 111 | 152 W 400 S | Burley, ID 83318 | | | First Class Mail |
| Matrix | Pelotonia | Simon Kenton Council 441 | 818 W Main St | Columbus, OH 43222 | | | First Class Mail |
| Matrix | Pemberton Council 115 | Montana Council 315 | 918 W Main St | Sidney, MT 59270-3942 | | | First Class Mail |
| Matrix | Peter Reese Squad | Blue Ridge Council 551 | 125 Hwy 20 N | Pelzer, SC 29669-1428 | | | First Class Mail |
| Matrix | Pemberton Township Volunteer Fire Dept | Garden State Council 690 | 320 Fire Ln | Pemberton, NJ 08068 | | | First Class Mail |
| Matrix | Pembroke Christian Church | Buckskin 617 | 513 Enslow St | Pembroke, VA 24136 | | | First Class Mail |
| Matrix | Pembroke Christian Church | Coastal Georgia Council 099 | 112 Lee St | Pembroke, GA 31321-5479 | | | First Class Mail |
| Matrix | Pembroke Community Church | Iroquois Trail Council 376 | 692 Main Rd | Corfu, NY 14036-9712 | | | First Class Mail |
| Matrix | Pembroke Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3124 | | | First Class Mail |
| Matrix | Pembroke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Pembroke First Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Pembroke First Utd Methodist Church | Buckskin 617 | 1808 Virginia Ave | Pembroke, VA 24136-3469 | | | First Class Mail |
| Matrix | Pembroke Lion's Club | Cape Fear Council 421 | 120 N Odum St | Pembroke, NC 28372-9144 | | | First Class Mail |
| Matrix | Pembroke Pines Police Dept | South Florida Council 084 | 9500 Pines Blvd | Pembroke Pines, FL 33024-6258 | | | First Class Mail |
| Matrix | Pembroke School Pto | Connecticut Yankee Council Bsa 072 | 24 1/2 Pembroke Rd | Danbury, CT 06811-2509 | | | First Class Mail |
| Matrix | Pempanbozha | Daniel Webster Council, Bsa 330 | P.O. Box 38 | Holderness, NH 03245-0038 | | | First Class Mail |
| Matrix | Pen Argyl Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Pen Argyl Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Pen Argyl Grace United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Penasquitos Church Of The Nazarene Bbs Radiant Life Church | Attn: Sheila Smith | 10800 Carmel Mountain Rd | San Diego, CA 92129 | | | First Class Mail |
| Matrix | Penasquitos Church Of The Nazarene Bbs Radiant Life Church | Attn: Sheila Smith | 10800 Carmel Mountain Rd | San Diego, CA 92129 | | sharesadamsmith@hotmail.com | Email |
| Voting Party | Penasquitos Church Of The Nazarene Bbs Radiant Life Church | Attn: Sheila Smith | 10800 Carmel Mountain Rd | San Diego, CA 92129 | | sharesadamsmith@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Penasquitos Lutheran Church | San Diego Imperial Council 049 | 14484 Penasquitos Dr | San Diego, CA 92129-4604 | | | First Class Mail |
| Matrix | Pendl Produce | John M Kazelehn | 213 W Pillsbury St, Ste F | Lancaster, CA 93534-3028 | | | First Class Mail |
| Matrix | Penderson Vfw | 158 W Muhammad Ali Blvd | Louisville, KY 40202-1412 | | | | First Class Mail |
| Matrix | Pender Area Fire, Inc | Cape Fear Council 421 | 803 S Walker St | Burgaw, NC 28425 | | | First Class Mail |
| Matrix | Pender Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Pender UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033-2477 | | | First Class Mail |
| Matrix | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033 | | | First Class Mail |
| Matrix | Pendergrass Baptist Church | Northeast Georgia Council 101 | 165 Church Ave | Pendergrass, GA 30567 | | | First Class Mail |
| Matrix | Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | john.groves@hurins.org | Email |
| Voting Party | Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | john.groves@hurins.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Pendleton Center United Methodist Church | Attn: Mary Balcom Treasurer | 6864 Campbell Blvd | North Tonawanda, NY 14120 | | treoffice@pcumc.us | Email |
| Matrix | Pendleton Center United Methodist Church | Attn: Mary Balcom Treasurer | 6864 Campbell Blvd | North Tonawanda, NY 14120 | | treoffice@pcumc.us | Email |
| | | | | | | | First Class Mail |
| Matrix | Pendleton Community Bank | Stonewall Jackson Council 765 | P.O. Box 487 | Franklin, WV 26807-0487 | | | First Class Mail |
| Matrix | Pendleton Ctr Utd Methodist Church | Iroquois Trail Council 376 | 6864 Campbell Blvd | North Tonawanda, NY 14120-9517 | | | First Class Mail |
| Matrix | Pendleton Emmanuel United Methodist Church | Attn: Pastor Duke E Krein | 311 E High St | Pendleton, IN 46064 | | dkeren@comcast.net | Email |
| Matrix | Pendleton Emmanuel United Methodist Church | Attn: Pastor Duke E Krein | 311 E High St | Pendleton, IN 46064 | | dkeren@comcast.net | Email |
| Voting Party | | | | | | | First Class Mail |
| Matrix | Pendleton Lions Club | Crossroads of America 160 | P.O. Box 321 | Pendleton, IN 46064-0321 | | | First Class Mail |
| Matrix | Pendleton Oil & Gas Co | P.O. Box 126 | Akron, NY 14001-0126 | | | | First Class Mail |
| Matrix | Pendleton United Methodist Men | Attn: Richard C Kuhn | 265 N 7th St | Pendleton, OR 97801 | | | First Class Mail |
| Matrix | Pendragon Acres | 16920 Horsley Rd | Cypress, TX 77433-2414 | | | | First Class Mail |
| Matrix | Penelope Merrill | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Penfield Fire Co | Seneca Waterways 397 | 1838 Penfield Rd | Penfield, NY 14526-1422 | | | First Class Mail |
| Matrix | Penfield Presbyterian Church | Seneca Waterways 397 | 1881 Jackson Rd | Penfield, NY 14526-1246 | | | First Class Mail |
| Matrix | Penfield Rotary Club | Seneca Waterways 397 | P.O. Box 28 | Penfield, NY 14526-0028 | | | First Class Mail |
| Matrix | Penfield United Methodist Church | Attn: Treasurer | 1795 Baird Rd | Penfield, NY 14526-1672 | | pastor@penumc.org | Email |
| Matrix | Penfield United Methodist Church | Attn: Treasurer | 1795 Baird Rd | Penfield, NY 14526-1672 | | pastor@penumc.org | Email |
| Matrix | Penfield Utd Methodist Church | Seneca Waterways 397 | 1795 Baird Rd | Penfield, NY 14526-1672 | | | First Class Mail |
| Matrix | Penfield Volunteer Emergency Ambulance | Seneca Waterways 397 | 1585 Jackson Rd | Penfield, NY 14526-8107 | | | First Class Mail |
| Matrix | Pengal's Harassment Trading Co | 15 Whitman Dr | Kings Park, NY 11754-3919 | | | | First Class Mail |
| Matrix | Penguin Group (Usa) Inc | P.O. Box 4808 | Chicago, IL 60680-4917 | | | | First Class Mail |
| Matrix | Penguin Group Usa Inc | 4500 Collections Ctr Dr | Chicago, IL 60693-0045 | | | | First Class Mail |
| Matrix | Penguin Group Usa Inc | 3600 Dillard St | Chicago, IL 60693-0001 | | | | First Class Mail |
| Matrix | Penhook Lions Club | Blue Ridge Mtns Council 599 | P.O. Box 39 | Penhook, VA 24137 | | | First Class Mail |
| Matrix | Peninsula UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Peninsula UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Penn United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Penn United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440-9766 | | | First Class Mail |
| Matrix | Peninsula United Methodist Church | Attn: William H Clifton | 1904 Main | Peninsula, OH 44264 | | cliftonwh@msn.com | Email |
| Matrix | Peninsula United Methodist Church | Attn: William H Clifton | 1904 Main | Peninsula, OH 44264 | | cliftonwh@msn.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Peninsula United Methodist Church | Great Trail 433 | P.O. Box 186 | Peninsula, OH 44264-0186 | | | First Class Mail |
| Matrix | Peninsula United Methodist Church | Greater Tampa Bay Area 089 | P.O. Box 186 | Peninsula, OH 44264 | | | First Class Mail |
| Matrix | Penn Credit Corp | P.O. Box 988 | Harrisburg, PA 17108-0988 | | | | First Class Mail |
| Matrix | Penn Credit Corp | P.O. Box 49003 | Harrisburg, PA 17106-9003 | | | | First Class Mail |
| Matrix | Penn Elementary Lib Scouts | National Capital Area Council 082 | 15580 Cannonback Ct | Woodbridge, VA 22193-3763 | | | First Class Mail |
| Matrix | Penn Forest Wesleyan Chapel | Blue Ridge Mtns Council 599 | 3735 Chaparral Dr | Roanoke, VA 24018-4658 | | | First Class Mail |
| Matrix | Penn-Harris Madison Corp | Pennsylvania Dutch Council 524 | 55624 Bittersweet Rd | Mishawaka, IN 46545 | | | First Class Mail |
| Matrix | Penn Glade Lions Club | Moraine Trails Council 500 | 450 Church Rd | Butler, PA 16002 | | | First Class Mail |
| Matrix | Penn Hills Sportsmen | 12136 Frankstown Rd | Pittsburgh, PA 15235-3404 | | | | First Class Mail |
| Matrix | Penn Keystone Corp | 124 Ottawa Dr | Steelton, PA 17113-1205 | | | | First Class Mail |
| Matrix | Penn Law Group | Attn: Darren Penn | 4200 Northside Pkwy NW Bldg 14-200 | Atlanta, GA 30327-3084 | | darren@pennlawgroup.com | Email |
| Matrix | Penn Law Group | Attn: Darren Penn | 4200 Northside Pkwy NW | Atlanta, GA 30327-3084 | | darren@pennlawgroup.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Penn Law And Paul Morian, PC | Address Redacted | | | | darren@pennlawgroup.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Penn Law And Paul Morian, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Penn Law And Paul Morian, PC | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Penn Law, Arid Paul Weiss, PC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Penn Law, Arid Paul Weiss, PC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Penn Law, Arid Paul Weiss, PC | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Firm | Penn Law, LLC | Owen W. Penn, Alexandra "Sachi" Cole, Kevin M. Kotner and | 4200 Northside Parkway, Ste 100, Building One | Atlanta, GA 30327 | | darren@pennlawgroup.com, sachi@pennlawgroup.com | Email / First Class Mail |
| Matrix | Penn Medicine | Cradle of Liberty Council 525 | 1540 Market St 9th Fl | Philadelphia, PA 19102-2100 | | | First Class Mail |
| Matrix | Penn State Univ, The Behrend College | Admissions & Alumni Center | 4701 College Dr | Erie, PA 16563-6113 | | Cheryl.Cooke@Milkand.Com | Email / First Class Mail |
| Matrix | Penn State University | 90 Hope Dr, Ste A-61 | | Hershey, PA 17033-2936 | | | First Class Mail |
| Matrix | Penn State University | Attn: Bursars Office | | | | | First Class Mail |
| Matrix | Penn State University | For Benefit Of: Aaron Coffman | | | | | First Class Mail |
| Matrix | Penn State University | For Benefit Of: Thomas Chaplick | | | | | First Class Mail |
| Matrix | Penn State University - Fayette | Moritz Campus - For Aid Office | | | | | First Class Mail |
| Matrix | Penn Township Volunteer Fire Co No 50 | New Birth of Freedom 544 | | | | | First Class Mail |
| Matrix | Penn Trails, LLC | | | | | | First Class Mail |
| Matrix | Penn Wood Home And School Assoc | Chester County Council 539 | | | | | First Class Mail |
| Matrix | Penn Yan United Methodist Church | Attn: Jerry T Snyder, Trustee Chair | | | | snyder1407@hotmail.com | Email / First Class Mail |
| Voting Party | Penn Yan United Methodist Church | Attn: Jerry T Snyder, Trustee Chair | | | | snyder1407@hotmail.com | Email / First Class Mail |
| Matrix | Penina Kauffely | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Penncrest Elementary | Greater St Louis Area Council 312 | | | | | First Class Mail |
| Matrix | Pennington Court Recreation Center | Northern New Jersey Council, Bsa 333 | | | | | First Class Mail |
| Matrix | Pennington Facility Bank'S & Orl'S Club | Nevada Area Council 329 | | | | | First Class Mail |
| Matrix | Pennington Presbyterian Church | Attn: Nancy A Mileski | 13 S Main St | Pennington, NJ 08534 | | Office@penopres.org | Email / First Class Mail |
| Matrix | Pennington Presbyterian Church | Washington Crossing Council 777 | 13 S Main St | Pennington, NJ 08534-2928 | | | First Class Mail |
| Voting Party | Pennington Presbyterian Church | Attn: Nancy A Mileski | 13 S Main St | Pennington, NJ 08534 | | Office@penopres.org | Email / First Class Mail |
| Matrix | Pennington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email / First Class Mail |
| Matrix | Pennington United Methodist Church | Attn: Administrative Council Chair | 2746 Pennington Bend Rd | Nashville, TN 37214 | | | Email / First Class Mail |
| Matrix | Pennington United Methodist Church | Stanton E Norfleet | 7011 Coachville Pike | Mount Juliet, TN 37122 | | sandonorfleet@gmail.com | Email / First Class Mail |
| Matrix | Pennington United Methodist Church | Attn: Administrative Council Chair | 2746 Pennington Bend Rd | Nashville, TN 37214 | | sandonorfleet@gmail.com | Email / First Class Mail |
| Voting Party | Pennington United Methodist Church | Stanton E Norfleet | 7011 Coachville Pike | Mount Juliet, TN 37122 | | sandonorfleet@gmail.com | Email / First Class Mail |
| Voting Party | Pennington United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Penningtonville Presbyterian Church | Chester County Council 539 | P.O. Box 182 | Atglen, PA 19310-0182 | | | First Class Mail |
| Matrix | Pennsburg Group Of Citizens | Cradle of Liberty Council 525 | 1015 Lake Ln | Pennsburg, PA 18073-1609 | | | First Class Mail |
| Matrix | Pennsville Baptist Church | Westmoreland-Fayette 512 | 1098 Richey Rd | Mount Pleasant, PA 15666-2291 | | | First Class Mail |
| Matrix | Pennsylvania Ave Utd Methodist Church | Five Rivers Council, Inc 375 | 1238 Pennsylvania Ave | Pine City, NY 14871-9235 | | | First Class Mail |
| Matrix | Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9231 | | jaxxmom@aol.com | Email / First Class Mail |
| Matrix | Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9231 | | jaxxmom@aol.com | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Alice Klinz, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | a.klinz@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Aly Mesler, Supervisor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | aly.mesler@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Christal Fersanca, Library Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | cfersanca@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: David Visoner, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | dvisoner@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Deborah Oliveri, Nursing Services Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | deliveri@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Douglas Schofield, County Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | dschofield@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Erin Waters-Trasatt, Dir, Communications | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | ewaters@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Heather Stafford, Manager | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | h.stafford@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Kerrie Ayres, Social Services Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | kayres@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Keith Snyder, Deputy Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | ksnyder@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Lori Jenkins, Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | lori.jenkins@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Dana Imperatsi, Library Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | dimperati@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Michael Brubaker, Nutrient Management Program Coordinator | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | mbrubaker@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Paul Kamphaus, Chief Purchasing Officer | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | pkamphaus@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Richard Larson, Senior Civil Engineer Supervisor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | rlarson@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Patti Sharp, Senior Pastor | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | ppatchal@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: William Hartsson, Western Regional Dir Recp. | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | whartsson@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Pardons | Attn: Yvonne Campbell, In-Service Education Dir | 333 Market St Fl 15 | Harrisburg, PA 17101-2210 | | ycampbell@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Probation And Parole | Attn: Jodi White, Administrative Officer | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2504 | | jodiwhite@pa.gov | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Probation And Parole | Attn: Penny Simo, Parole Manager | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2504 | | psimo@pa.gov | Email / First Class Mail |
| Matrix | Pennsylvania Board Of Probation And Parole | Attn: Travis Pugh, Assistant Training Dir | 1101 S Front St, Ste 5600 | Harrisburg, PA 17104-2504 | | tpugh@state.pa.us | Email / First Class Mail |
| Matrix | Pennsylvania Dutch Cncl 524 | 630 Janet Ave, Ste 8114 | | Lancaster, PA 17601-4582 | | Cindy.Vanorsd@Scouting.Org | Email / First Class Mail |
| Matrix | Pennsylvania Dutch Council | Attn: Matthew Adams | 630 Janet Ave | Lancaster, PA 17601 | | matthew.adams@scouting.org | Email / First Class Mail |
| Matrix | Pennsylvania Dutch Council 524 | Pennsylvania Dutch Council 524 | 630 Janet Ave, Ste 8114 | Lancaster, PA 17601-4541 | | | First Class Mail |
| Matrix | Pennsylvania Office Of Attorney General | Consumer Protection Unit | 15th S Main St | Providence, RI 02903-2907 | | | First Class Mail |
| Matrix | Pennsylvania State Attorneys General | 1600 Strawberry Square | | Harrisburg, PA 17120-0001 | | | First Class Mail |
| Matrix | Pennsylvania State University | Office of Student Aid | 314 Shields Bldg | University Park, PA 16802-1220 | | | First Class Mail |
| Matrix | Pennsylvania State University | Attn: Office of the Bursar | | University Park, PA 16802-1226 | | | First Class Mail |
| Matrix | Pennsylvania State University | For Benefit Of: Mitchell Parr | 103 Shields Bldg | University Park, PA 16802-1276 | | | First Class Mail |
| Matrix | Pennsylvania Yacht Club | New Birth of Freedom 544 | 503 Shields Bldg | Bensalem, PA 19020-7264 | | | First Class Mail |
| Matrix | Pennville Community Center | Anthony Wayne Area 157 | 2186 State Rd | Bensalem, PA 19020-7264 | | | First Class Mail |
| Matrix | Penny Blanton | Address Redacted | | P.O. Box 54 | Perrville, IN 47360-0054 | | First Class Mail |
| Matrix | Penny Decker | Address Redacted | | | | | First Class Mail |
| Matrix | Penny Glasscock | Address Redacted | | | | | First Class Mail |
| Matrix | Penny Grozik | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Penny Kaihura | Address Redacted | | | | | First Class Mail |
| Matrix | Penny Rohrer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Penny Rohrer | Address Redacted | | | | | First Class Mail |
| Matrix | Penny Saranges | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Penny White | Address Redacted | | | | | First Class Mail |
| Matrix | Penny Yantor | Address Redacted | | | | | First Class Mail |
| Matrix | Pennypack Ecological Restoration Trust | Cradle of Liberty Council 525 | 2955 Edge Hill Rd | Huntingdon Valley, PA 19006-5013 | | | First Class Mail |
| Matrix | Penobscot County Conservation Assn | Katahdin Area Council 216 | P.O. Box 605 | Brewer, ME 04412-0605 | | | First Class Mail |
| Matrix | Penobscot Univ, South Penobscot Univ, North Penobscot Univ | Attn: Debra Robertson, Treasurer Pomi | P.O. Box 30 | Penobscot, ME 04476 | | robertson.debra@gmail.com | Email / First Class Mail |
| Voting Party | Penobscot Univ, South Penobscot Univ, North Penobscot Univ | Attn: Sally Bridges | P.O. Box 30 | Penobscot, ME 04476 | | robertson.debra@gmail.com | Email / First Class Mail |
| Matrix | Pensacola International Airport | 2430 Airport Blvd, Ste 214 | | Pensacola, FL 32504 | | | First Class Mail |
| Matrix | Pension Benefit Guaranty PBGC | 1225 W Walnut Hill Ln | | Irving, TX 75038-3008 | | | First Class Mail |
| Matrix | Pension Benefit Guaranty Corp | P.O. Box 151750 | | Alexandria, VA 22315-1750 | | Taylor.Thomas@pbgc.gov | Email / First Class Mail |
| Matrix | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4023 | | burton.cassandra@pbgc.gov, Taylor.Thomas@pbgc.gov | Email / First Class Mail |
| Matrix | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly/Cassandra Burton | Attn: Craig Yannette/Desiree M. Amador | 1200 K St NW | Washington, DC 20005 | | kelly.patricia@pbgc.gov | Email / First Class Mail |
| Matrix | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO | 1200 K St, NW | Washington, DC 20005-4023 | | Taylor.Thomas@pbgc.gov | Email / First Class Mail |
| Matrix | Pension Benefit Guaranty Corporation | Attn: Thomas Taylor | 1217 Osborn Dr | Silver Spring, MD 20910 | | Taylor.Thomas@pbgc.gov | Email / First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4023 | | burton.cassandra@pbgc.gov | Email / First Class Mail |
| Voting Party | Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005 | | burton.cassandra@pbgc.gov | Email / First Class Mail |
| Matrix | Pensive Truck Leasing | Attn: Tomaz Taylor | 1217 Osborn Dr | Silver Spring, MD 20910 | | | First Class Mail |
| Matrix | Pensive Truck Leasing Co LP | Attn: Subrogation Unit | P.O. Box 563 | Reading, PA 19603-0563 | | | First Class Mail |
| Matrix | Pentz Truck Leasing Co LP | P.O. Box 617080 | | Pasadena, CA 91116-7429 | | | First Class Mail |
| Matrix | Pentagon Publishing Inc | 2200 Wilson Blvd | | Philadelphia, PA 19102-7288 | | | First Class Mail |
| Matrix | Pentair | 2427 N Center Point Rd | | Hiawatha, IA 52233-1214 | | | First Class Mail |
| Matrix | Pentecostal Holiness Church | Northeast Georgia Council 101 | P.O. Box 198 | Franklin Springs, GA 30639-0198 | | | First Class Mail |
| Matrix | Pentecostal House Of Faith Inc | Bucktail Council 509 | 20 Chestnut Grove | Roan, WV 45471-1803 | | | First Class Mail |
| Matrix | Pentecostal House Of Faith Inc | P.O. Box 198 | Princeton, WV 24740-1503 | | | | First Class Mail |
| Matrix | Pentose Inc | President George Corp A 2220 | P.O. Box 778 | Tulsa, OK 74101-0778 | | YMANKE@PEOPLES.COM | Email / First Class Mail |
| Matrix | People 2U Global Inc | P.O. Box 536001 | Atlanta, GA 30353-6814 | | | | First Class Mail |
| Matrix | People 2U Global Inc | P.O. Box 536653 | Atlanta, GA 30353-6653 | | | | First Class Mail |
| Voting Party | People Of Hope Bsa | SomeDecker 288 | 3790 County Rd 39E SW | Rochester, MN 55902 | | | First Class Mail |
| Matrix | People Of Praise | Crossroads of America 160 | 2004 State St 301 | Greenville, NC 27834 | | | First Class Mail |
| Voting Party | People Of Praise Of Priest | Crossroads of America 160 | 1660 W Munoz Rd | Munoz, OH 43528-5042 | | | First Class Mail |
| Matrix | PeopleFluent | c/o Enterprise | P.O. Box 16345 | Philadelphia, PA 19101-2205 | | | First Class Mail |
| Matrix | PeopleFluent Inc | Attn: Accounts Receivable | 434 Fayetteville St Fl 9 | Raleigh, NC 27601-1831 | | ACCOUNTS.RECEIVABLE@PEOPLEFLUENT.COM | Email / First Class Mail |
| Matrix | People'S Cmc | Middle Tennessee Council 560 | | Centerville, TN 37412-4217 | | | First Class Mail |
| Matrix | Peoples Congregational Utd Chst | National Capital Area Council 082 | 4704 13th St Nw | Washington, DC 20011 | | | First Class Mail |
| Matrix | Peoples United Methodist Church | Attn: Rev Eliot Bridge | P.O. Box 182 | Newport, ME 04953 | | ebridge@hotmail.com | Email / First Class Mail |
| Matrix | Peoples United Methodist Church | Attn: Rev Ellen Bridge & Richard Slaughter | P.O. Box 182 | Newport, ME 04953 | | ebridge@hotmail.com | Email / First Class Mail |
| Matrix | Peoples United Methodist Church | Attn: Bradford Morrison | 24 Oak St | South Portland, ME 04106 | | hobatch@gmail.com | Email / First Class Mail |
| Matrix | Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnedale, Ste 9 | South Portland, ME 04106 | | | Email / First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnedale, Ste 9 | South Portland, ME 04106 | | rherd05@gmail.com | Email / First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Bradford Morrison | 24 Oak St | South Portland, ME 04106 | | hobatch@gmail.com | Email / First Class Mail |
| Voting Party | Peoples United Methodist Church | Attn: Rev Ellen Bridge | P.O. Box 182 | Newport, ME 04953 | | ebridge@hotmail.com | Email / First Class Mail |
| Matrix | People'S United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | administrator@peopleschurchny.org | Email / First Class Mail |
| Matrix | People'S United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Kennebunk, ME 04043 | | nguay@gmail.com | Email / First Class Mail |
| Matrix | People'S United Methodist Church | Attn: Frank King | P.O. Box 182 | Newport, ME 04953 | | pastor@PUMCVermont.org | Email / First Class Mail |
| Matrix | People'S United Methodist Church | Attn: Frank King | 408 Main St | Newport, ME 04953 | | pastor@PUMCVermont.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Perryville United Methodist Church | Attn: Andy Gill | P.O. Box 645 | Perryville, AR 72126 | | | acgill07@gmail.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church | Attn: Andy Gill | P.O. Box 645 | Perryville, AR 72126 | | | acgill07@gmail.com | Email<br>First Class Mail |
| Matrix | Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Perryville Utd Methodist Church | Quapaw Area Council 018 | P.O. Box 645 | Perryville, AR 72126-0645 | | | | First Class Mail |
| Matrix | Perryville Utd Methodist Church House | Del Mar Va 081 | 301 Susquehanna Ave | Perryville, MD 21903 | | | | First Class Mail |
| Matrix | Persekutuan Pengakap Malaysia | Rumah B-P | Jalan Hang Jebat | Kuala Lumpur, 50150 | Malaysia | | | First Class Mail |
| Matrix | Persimmon Ridge LLC | 1409 S Main St | Tulsa, OK 74119-3605 | | | | | First Class Mail |
| Matrix | Persimmon Ridge LLC | dba Post Oak Lodge | 5323 W 31st St N | Tulsa, OK 74127-1478 | | | | First Class Mail |
| Matrix | Persits Software, Inc | 246 W 38th St 10th Fl | New York, NY 10018-5805 | | | | | First Class Mail |
| Matrix | Person Lodge 113 | Old N State Council 070 | 219 Leasburg Rd | Roxboro, NC 27573-5235 | | | | First Class Mail |
| Matrix | Personal Best Publications | P.O. Box 263 | Chelsea, AL 35043-0263 | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 116880 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 116908 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 116914 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117133 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117138 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117140 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117141 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117142 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117148 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117149 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117155 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117162 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117164 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117168 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117181 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117182 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117187 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117188 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117190 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117191 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117193 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117195 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117201 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117207 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117210 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117214 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117215 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117216 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117217 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117218 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117221 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 117223 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122870 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122871 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122872 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122874 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122875 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122879 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122880 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122883 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122884 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122885 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personal Injury Creditor 122889 | Address Redacted | | | | | | First Class Mail |
| Matrix | Personnel Concepts | P.O. Box 3353 | San Dimas, CA 91773-7353 | | | | | First Class Mail |
| Matrix | Personnel Concepts | P.O. Box 5750 | Carol Stream, IL 60197-5750 | | | | | First Class Mail |
| Matrix | Personnel Specialist Corporate | Resource Dev Inc | P.O. Box 912388 | Denver, CO 80291-2388 | | | | First Class Mail |
| Matrix | Personnel Strategies Inc | 1809 Plymouth Rd, Ste 350 | Minnetonka, MN 55305-1913 | | | | | First Class Mail |
| Matrix | Persource LLC | 6408 Baltimore Dr | Marlton, NJ 08053-8545 | | | | AMIT@PERSOURCE.COM | Email<br>First Class Mail |
| Matrix | Persource LLC | P.O. Box 16141 | Austin, TX 78761-6141 | | | | AMIT@PERSOURCE.COM | Email<br>First Class Mail |
| Matrix | Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Voting Party | Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | First Class Mail |
| Matrix | Perth Amboy High School | Patriots Path Council 358 | 300 Eagle Ave | Perth Amboy, NJ 08861-2711 | | | | First Class Mail |
| Matrix | Peru Lds Ward | Sagamore Council 162 | 2355 S Business 31 | Peru, IN 46970-8985 | | | | First Class Mail |
| Matrix | Peru Lions Club | Twin Rivers Council 364 | 16 Helene Way | Peru, NY 12972-5107 | | | | First Class Mail |
| Matrix | Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | | First Class Mail |
| Voting Party | Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | | First Class Mail |
| Matrix | Peru Volunteer Ems | W D Boyce 138 | 111 5th St | Peru, IL 61354-2005 | | | | First Class Mail |
| Matrix | Pervi Precision Co Inc | Suffolk County Council Inc 404 | 220 Knickerbocker Ave | Bohemia, NY 11716-3181 | | | | First Class Mail |
| Matrix | Pesi Law & Accounting | P.O. Box 900 | Eau Claire, WI 54702-0900 | | | | | First Class Mail |
| Matrix | Peskin Harris & Falick | Attn: Stephen Peskin | 20 Vesey St | New York, NY 10007-2913 | | | Peskin@Tolmagepeskinlaw.Com | Email<br>First Class Mail |
| Matrix | Pesotum Utd Methodist Men Church | Prairielands 117 | P.O. Box 203 | Pesotum, IL 61863-0203 | | | | First Class Mail |
| Matrix | Pet Solutions | 802 Orchard Ln | Beavercreek Township, OH 45434-7217 | | | | | First Class Mail |
| Matrix | Petal Citizens For Scouting | Pine Burr Area Council 304 | 154 Dove Holw | Petal, MS 39465-8160 | | | | First Class Mail |
| Matrix | Petal Peddler Florist & Gifts | 410 E 3rd St | Lampasas, TX 76550-2822 | | | | | First Class Mail |
| Matrix | Petal Ward Church Of Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | | First Class Mail |
| Matrix | Petaluma Church Of Christ | Redwood Empire Council 041 | 370 Sonoma Mountain Pkwy | Petaluma, CA 94954-8550 | | | | First Class Mail |
| Matrix | Petaluma Elks Lodge 901 | Redwood Empire Council 041 | 2105 S Mcdowell Blvd Ext | Petaluma, CA 94954-6904 | | | | First Class Mail |
| Matrix | Petaluma Police Dept | Redwood Empire Council 041 | 969 Petaluma Blvd N | Petaluma, CA 94952-1921 | | | | First Class Mail |
| Matrix | Petaluma Sea Scouts, Inc | Redwood Empire Council 041 | 3305 Eman Ln | Petaluma, CA 94952 | | | | First Class Mail |
| Matrix | Pete Alexander | Address Redacted | | | | | | First Class Mail |
| Matrix | Pete Cortez | Address Redacted | | | | | | First Class Mail |
| Matrix | Pete Nance Boys & Girls Club | Northeast Georgia Council 101 | P.O. Box 767 | Madison, GA 30650-0767 | | | | First Class Mail |
| Matrix | Pete Nance Boys And Girls Club | Northeast Georgia Council 101 | P.O. Box 474 | Greensboro, GA 30642-0474 | | | | First Class Mail |
| Matrix | Pete S Outdoor Store | 626 E Cypress St | Kennett Square, PA 19348-2457 | | | | | First Class Mail |
| Matrix | Peter Albert Homce | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Ashworth | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter B Dreifuss | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Beccaccio, The Kentucky Dept | Of Workers Claims & Eric Deters | 7230 Turfway Rd | Florence, KY 41042-1602 | | | | First Class Mail |
| Matrix | Peter Bilotta | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Biltz | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Brain | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Brown | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Cartwright Utd Methodist Church | Abraham Lincoln Council 144 | 205 W Church St | Pleasant Plains, IL 62677-9705 | | | | First Class Mail |
| Matrix | Peter D Millsap | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter D Scifres | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Donald Buchanan, Jr | 3986 County Rd 176 | Sidon, MS 38954 | | | | pdbracing@me.com | Email<br>First Class Mail |
| Matrix | Peter Donald Buchanan, Jr, Executor | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Downey | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | | First Class Mail |
| Voting Party | Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | | First Class Mail |
| Matrix | Peter Fazio | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Forbes | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter G Bergene | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter G Clark | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter G Linden | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter George | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Hausman | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Ho | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter J Crump | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter J Manipella | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Johnson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Jones | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Joseph Gilmartin | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Keck | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Kirk | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter L Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Langan | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Langston | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Li Education Group | 2621 Dryden Rd | Moraine, OH 45439-1661 | | | | | First Class Mail |
| Matrix | Peter Lutovsky | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter M. Bauer | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Maskovich | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Mckinley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Miller | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Nystrom | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Okema | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Pan Bus Lines Inc | 1 Peter Pan Way 300 | Springfield, MA 01103-1572 | | | | | First Class Mail |
| Matrix | Peter Pate | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Perrault | Address Redacted | | | | | | First Class Mail |
| Firm | Peter Philips Law, LLC | Peter Philips | 1037 D Chuck Dawley Blvd Ste 100 | Mt Pleasant, SC 29464 | | | ptp@peterphillipslaw.com | Email<br>First Class Mail |
| Matrix | Peter Reeder | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Self | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Shannon | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Steiner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Sterrett | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter Stikovich | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Peter T Simon | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Thomas | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Timothy Anderson | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Turgeon | Address Redacted | | | | | | First Class Mail |
| Voting Party | Peter Ulrich | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Vindigni | Address Redacted | | | | | | First Class Mail |
| Matrix | Peter Zornow | Address Redacted | | | | | | First Class Mail |
| Matrix | Peterborough Fire & Rescue | Daniel Webster Council, Bsa 330 | 16 Summer St | Peterborough, NH 03458-2430 | | | | First Class Mail |
| Matrix | Peterborough Recreation Dept | Daniel Webster Council, Bsa 330 | 64 Union St | Peterborough, NH 03458-1056 | | | | First Class Mail |
| Matrix | Petersburg Bureau Of Police | Heart of Virginia Council 602 | 135 N Union St | Petersburg, VA 23803-3267 | | | | First Class Mail |
| Matrix | Petersburg Presbyterian Church | Great Trail 433 | P.O. Box 219 | Petersburg, OH 44454-0219 | | | | First Class Mail |
| Matrix | Petersburg Redevt And Housing Authority | Heart of Virginia Council 602 | 37 Slagle Ave | Petersburg, VA 23803-3618 | | | | First Class Mail |
| Matrix | Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | | First Class Mail |
| Voting Party | Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | | First Class Mail |
| Matrix | Petersburg Utd Methodist Church | Southern Shores Fsc 783 | 152 Saline St | Petersburg, MI 49270-8301 | | | | First Class Mail |
| Matrix | Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

The page consists of a dense multi-column service list. Representative entries include:

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Petersburg Crewer Methodist (171536) | c/o Bentz Law Firm | Attn: Sean Bohhan | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lgagnon@bentzlaw.com | Email / First Class Mail |
| Voting Party | Petersburg Crewer Methodist (171538) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Petersburg Crewer Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Peterson Drilling Inc | P.O. Box 1045 | Virginia, MN 55792-1045 | | | | First Class Mail |

*(The remaining rows consist primarily of repeated entries reading "Plus Cochran Vertetis Amala PLLC" with "Address Redacted" and "Email / First Class Mail", interspersed with various church, school, and law firm entries. The fine text is largely illegible at this resolution.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Phi Beta Sigma Fraternity, Inc | Gammaadiasigma Chapter | P.O. Box 11083 | | | First Class Mail |
| Matrix | Phi Beta Sigma Fraternity, Inc | P.O. Box 591126 | Orlando, FL 32859-1126 | | | First Class Mail |
| Matrix | Phi Beta Sigma/Sigma Beta Club | Gulf Stream Council 080 | P.O. Box 11083 | West Palm Beach, FL 33419-1083 | | First Class Mail |
| Matrix | Phi Delta Fraternity | Puerto Rico Council 661 | P.O. Box 2901 | Juncos, PR 00777-2901 | | First Class Mail |
| Matrix | Phi Eta Sports Fraternity | P.O. Box 2901 | Carr 174 Km 10 Sector Hernandez | Barrio Dajaos | Guaynabo, PR 00969 | First Class Mail |
| Matrix | Phillips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | First Class Mail |
| Matrix | Phil Bird Inc Dba Mcdonald'S Restaurant | Black Warrior Council 004 | P.O. Box 1007 | | Hamilton, AL 35570-1007 | First Class Mail |
| Matrix | Phil Marston | Address Redacted | | | | First Class Mail |
| Matrix | Phil Long Ford Of Raton, LLC | 501 S 3rd St | Raton, NM 87740-4039 | | | First Class Mail |
| Matrix | Phil Varriale Graphics | 121 A Ingram Dr | King, NC 27021 | | | First Class Mail |
| Matrix | Phil M Kelly | Address Redacted | | | | First Class Mail |
| Matrix | Phil Riley Plumbing, Inc | 2340 W Ogden Ave | Naperville, IL 60540-3992 | | | First Class Mail |
| Matrix | Philadelphia College Of Osteopathic Medicine | Cradle of Liberty Council 525 | 4170 City Ave | Philadelphia, PA 19131-1610 | | First Class Mail |
| Matrix | Philadelphia CB Ward Lds | Cradle of Liberty Council 525 | 3913 Chestnut St | Philadelphia, PA 19104-3110 | | First Class Mail |
| Matrix | Philadelphia Academies, Inc | Cradle of Liberty Council 525 | 1401 Walnut St | Philadelphia, PA 19102-3126 | | First Class Mail |
| Matrix | Philadelphia Fire Dept | Cradle of Liberty Council 525 | 240 Spring Garden St | Philadelphia, PA 19123-2923 | | First Class Mail |
| Firm | Philadelphia Lawyers Group, LLC | Alan Obetskan, Esq | Two Penn Center - Suite 2030 - 1500 JFK Boulevard | Philadelphia, PA 19102 | alan@philadelphialawyersgroup.com | First Class Mail |
| | | | | | | Email |
| Matrix | Philadelphia Lutheran Church | Piedmont Council 420 | P.O. Box 278 | Granite Falls, NC 28630-0278 | | First Class Mail |
| Matrix | Philadelphia Police Dept | Cradle of Liberty Council 525 | 8501 State Rd | Philadelphia, PA 19136-1601 | | First Class Mail |
| Matrix | Philadelphia Presbyterian Church | Mecklenburg County Council #10 | 11501 Bain School Rd | Mint Hill, NC 28227-7528 | | First Class Mail |
| Matrix | Philadelphia Umc | TBD Old Louisville Rd | Harlem, GA 30814 | | | First Class Mail |
| Voting Party | Philadelphia Umc | TBD Old Louisville Rd | Harlem, GA 30814 | | | First Class Mail |
| Matrix | Philadelphia Umc TBD - Harlem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Philadelphia Umc TBD - Harlem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Philadelphia United Methodist Church | Attn: Rev. Rebecca J. Shirley | 1734 Morris Hunt Dr | Fort Mill, SC 29708 | becky@pumcfortmill.org | Email |
| | | | | | | First Class Mail |
| Matrix | Philadelphia United Methodist Church | Rev G. Crowe | 1610 Main St | Columbia, SC 29201 | chamisher@umcsc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Philadelphia United Methodist Church | Attn: Shawn T Watney | 2260 IK US Hwy 40 | Greenfield, IN 46140 | office@mtcomfortchurch.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Attn: Shawn T Watney | 2260 IK US Hwy 40 | Greenfield, IN 46140 | office@mtcomfortchurch.com | Email |
| | | | | | | First Class Mail |
| Matrix | Philadelphia United Methodist Church | Rev G. Crowe | 1610 Main St | Columbia, SC 29201 | chamisher@umcsc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Philadelphia United Methodist Church | Attn: Rev. Rebecca J. Shirley | 1734 Morris Hunt Dr | Fort Mill, SC 29708 | becky@pumcfortmill.org | Email |
| | | | | | | First Class Mail |
| Matrix | Philadelphia Utd Methodist Church | Atlanta Area Council 092 | 2199 W Hightower Trl | Conyers, GA 30012-1416 | | First Class Mail |
| Matrix | Philadelphia United Methodist Church | Georgia-Carolina 093 | TBD Old Louisville Rd | Harlem, GA 30814-4335 | | First Class Mail |
| Matrix | Philadelphia Utd Methodist Church | Palmetto Council 549 | 1691 Hwy 160 W | Fort Mill, SC 29708-8824 | | First Class Mail |
| Matrix | Philanthropic Ventures Fdn | 1222 Preservation Park Way | Oakland, CA 94612-1204 | | DHAWN@VENTURESFOUNDATION.ORG | First Class Mail |
| Matrix | Philbrick Clement Post | Daniel Webster Council, Box 536 | John Stark Hwy | Weare, NH 03281 | | First Class Mail |
| Matrix | Philbrook Museum Of Art | P.O. Box 52510 | Tulsa, OK 74152-0510 | | | First Class Mail |
| Matrix | Philealus Windmill | 18 Church St | Phoenicia, NY 12464 | | wrich265@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Philealus Windmill | 18 Church St | Phoenicia, NY 12464 | | wrich265@yahoo.com | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Alford | Address Redacted | | | | First Class Mail |
| Matrix | Philip Argubright | Address Redacted | | | | First Class Mail |
| Matrix | Philip Bartkoski | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Basista | Address Redacted | | | | First Class Mail |
| Matrix | Philip Beigil | Address Redacted | | | | First Class Mail |
| Matrix | Philip Brush | Address Redacted | | | | First Class Mail |
| Matrix | Philip C Worrell | Address Redacted | | | | First Class Mail |
| Matrix | Philip Chase III | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Drake | Address Redacted | | | | First Class Mail |
| Matrix | Philip E Sampson | Address Redacted | | | | First Class Mail |
| Matrix | Philip Eborn | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Edam | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Galbreath | Address Redacted | | | | First Class Mail |
| Matrix | Philip Gruenhagen | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip H Sheridan Elementary School | Cradle of Liberty Council 525 | 800 E Ontario St | Philadelphia, PA 19134-1305 | | First Class Mail |
| Matrix | Philip J Mckown III | Address Redacted | | | | First Class Mail |
| Matrix | Philip Jeffrey | Address Redacted | | | | First Class Mail |
| Matrix | Philip Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Philip Koehler | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Kuestner | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Larsen-Woolner | Address Redacted | | | | First Class Mail |
| Matrix | Philip M Condit | Address Redacted | | | | First Class Mail |
| Matrix | Philip M. Condit | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| Voting Party | Philip M. Condit | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Martay | Address Redacted | | | | First Class Mail |
| Matrix | Philip Marsek | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Moinelly | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Mccrory | Address Redacted | | | | First Class Mail |
| Matrix | Philip Mellberg | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Mummert | Address Redacted | | | | First Class Mail |
| Matrix | Philip Pappas | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip R Smith School P T O | Connecticut Rivers Council, Box 066 | 340 Avery St | South Windsor, CT 06074-1366 | | First Class Mail |
| Matrix | Philip S Bryant Memorial Post 111 | Pine Tree Council 218 | P.O. Box 011 | Turner, ME 04282-0011 | | First Class Mail |
| Matrix | Philip Saupan | Address Redacted | | | | First Class Mail |
| Matrix | Philip Stewart | Address Redacted | | | | First Class Mail |
| Matrix | Philip T Daly | Address Redacted | | | | First Class Mail |
| Matrix | Philip T. Johns | Address Redacted | | | | First Class Mail |
| Matrix | Philip Tomko | Address Redacted | | | | First Class Mail |
| Matrix | Philip Tracy | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Velez | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Warren | Address Redacted | | | | First Class Mail |
| Matrix | Philip Wendt | Address Redacted | | | | First Class Mail |
| Matrix | Philip Williams | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philip Wright | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Philippine Airlines | 5959 W Century Blvd, Ste 600 | Los Angeles, CA 90045-6507 | | | First Class Mail |
| Matrix | Philips Healthcare | P.O. Box 100355 | Atlanta, GA 30384-0355 | | | First Class Mail |
| Matrix | Philips Medical Systems | P.O. Box 406538 | Atlanta, GA 30384-6538 | | | First Class Mail |
| Voting Party | Philipsburg Grace Umc (0014698D) | c/o Bente Law Firm, PL | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentelaw.com | Email |
| Matrix | Philipsburg Grace Umc (0014698D) | c/o Bente Law Firm, PL | Attn: Sean Bellman | | | | First Class Mail |
| Voting Party | Philipsburg Grace Umc (0014698D) | c/o Bente Law Firm, PL | Attn: Sean Bellman | | | | First Class Mail |
| Matrix | Philipsburg Trinity Umc (98310) | c/o Bente Law Firm, PL | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentelaw.com | Email |
| Voting Party | Philipsburg Trinity Umc (98310) | c/o Bente Law Firm, PL | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentelaw.com | Email |
| Matrix | Phillip A Gonzalez | Address Redacted | | | | First Class Mail |
| Matrix | Phillip A Smith | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Beaty | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Broadbent | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Bryant | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Cline | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Colin Photography | 8021 Pasteo Arrayan | Carlsbad, CA 92009-8962 | | | First Class Mail |
| Matrix | Phillip Cranford | Address Redacted | | | | First Class Mail |
| Matrix | Phillip F Shipley | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Garrett | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Gitteman Productions, Inc | 8010 Pueblo Del Sol | Desert Hot Springs, CA 92240-1832 | | | First Class Mail |
| Matrix | Phillip Goldstein | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Harris | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Hearne | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Heidemann | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Hill | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Hoferman | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Kahler | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Keel | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip L Moore | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Lambert | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Masson | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Mitchell | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Moore | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Moseford | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Nichols | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Nash | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Q Berry Academy Of Technology | Mecklenburg County Council #10 | 1430 Allegheny St | Charlotte, NC 28208-0801 | | First Class Mail |
| Matrix | Phillip Raymond Cranford | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Roberts | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Sheppard | Address Redacted | | | | First Class Mail |
| Matrix | Phillip Smith | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Thompson | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillip Todd Foster | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Phillipps, Betty | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |
| Matrix | Phillips & Paolicelli, LLP | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Pleasant Mound United Methodist Church | Attn: Treasurer | 1041 Bruton Rd | | | Dallas, TX 75217 | Admin@plmupumc.org | Email<br>First Class Mail |
| Matrix | Pleasant Mound United Methodist Church | Attn: Treasurer | 1041 Bruton Rd | | | Dallas, TX 75217 | Admin@plmupumc.org | Email<br>First Class Mail |
| Voting Party | Pleasant Mount Community Center | Northeastern Pennsylvania Council 501 | 177 Grove Bend Tyke | | | Pleasant Mount, PA 18453-4580 | | First Class Mail |
| Matrix | Pleasant Pines Fire Aid Squad | Jersey Shore Council 341 | 44 Clayton Ave | | | Toms River, NJ 08755-3205 | | First Class Mail |
| Matrix | Pleasant Plains Volunteer Fire Dept | Jersey Shore Council 341 | 40 Clayton Ave | | | Toms River, NJ 08755-3205 | | First Class Mail |
| Matrix | Pleasant Prairie Fire & Rescue Assoc | Three Harbors Council 636 | 9915 39th Ave | | | Pleasant Prairie, WI 53158-6501 | | First Class Mail |
| Matrix | Pleasant Prairie Fire & Rescue Station | Three Harbors Council 636 | 8044 88th Ave | | | Pleasant Prairie, WI 53158-2013 | | First Class Mail |
| Matrix | Pleasant Prairie School Ass'n | Three Harbors Council 636 | 9208 Springbrook Rd | | | Pleasant Prairie, WI 53158-2607 | | First Class Mail |
| Matrix | Pleasant Street United Methodist Church Cove 540 | Attn: Pastor, Richard Luna | 417 County Rd 1341 | | | Tyler, TX 75704 | richard@pleasantstreetumc.org | Email<br>First Class Mail |
| Matrix | Pleasant Street United Methodist Church Pack 540 | Attn: Richard Luna | 417 County Rd 1341 | | | Tyler, TX 75704 | richard@pleasantstreetumc.org | Email<br>First Class Mail |
| Matrix | Pleasant Street United Methodist Church Pack 540 | Attn: Richard Luna | 417 County Rd 1341 | | | Tyler, TX 75704 | richard@pleasantstreetumc.org | Email<br>First Class Mail |
| Voting Party | Pleasant Street United Methodist Church Troop 540 | Attn: Pastor, Richard Luna | 417 County Rd 1341 | | | Tyler, TX 75704 | richard@pleasantstreetumc.org | Email<br>First Class Mail |
| Matrix | Pleasant Ridge Church Of Christ | Langhorn Council 442 | 6160 W Pleasant Ridge Rd | | | Arlington, TX 76016-4307 | | First Class Mail |
| Matrix | Pleasant Ridge Elementary School Pto | Heart of America Council 307 | 12235 Rosehill St | | | Overland Park, KS 66213-4822 | | First Class Mail |
| Matrix | Pleasant Ridge Montessori Pto | Dan Beard Council, Bsa 438 | 5945 Montgomery Rd | | | Cincinnati, OH 45213-1608 | | First Class Mail |
| Matrix | Pleasant Ridge Presbyterian Church | Dan Beard Council, Bsa 438 | 5950 Montgomery Rd | | | Cincinnati, OH 45213-1610 | | First Class Mail |
| Matrix | Pleasant Run Presbyterian Church | Dan Beard Council, Bsa 438 | 11565 Pippin Rd | | | Cincinnati, OH 45231-1344 | | First Class Mail |
| Matrix | Pleasant Street United Methodist Church | Attn: Bernard Campbell, Esq | 1 Sides Rd, Ste 327 | | | Salem, NH 03079 | bcampbell@beaumontandcampbell.com | Email<br>First Class Mail |
| Matrix | Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | | | Waterville, ME 04901 | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Thomas L Blackstone | 61 Pleasant St | | | Waterville, ME 04901 | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Voting Party | Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | | | Waterville, ME 04901 | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Matrix | Pleasant Street United Methodist Church | Thomas L. Blackstone | 61 Pleasant St | | | Waterville, ME 04901 | psumc@pleasantstreetumc.com | Email<br>First Class Mail |
| Matrix | Pleasant Street United Methodist Church | Attn: Bernard Campbell, Esq | 1 Sides Rd, Ste 327 | | | Salem, NH 03079 | bcampbell@beaumontandcampbell.com | Email<br>First Class Mail |
| Matrix | Pleasant Street Utd Methodist Church | Daniel Webster Council, Bsa 330 | 61 Pleasant St | | | Salem, NH 03079-2907 | | First Class Mail |
| Matrix | Pleasant Union Utd Methodist Church | Pine Tree Council 218 | 61 Pleasant St | | | Waterville, ME 04901-6057 | | First Class Mail |
| Matrix | Pleasant Valley Civic Org | Heart of America Council 307 | 8405 Sydnie Rd | | | Pleasant Valley, MO 64068-9501 | | First Class Mail |
| Matrix | Pleasant Valley Community Club | Yocona Area Council 748 | 4765 Pleasant Valley Grange Rd | | | Marianna, CA 95462 | | First Class Mail |
| Matrix | Pleasant Valley Connection | Blue Ridge Council 551 | 210 Old Augusta Rd | | | Greenville, SC 29605-2131 | | First Class Mail |
| Matrix | Pleasant Valley Grange 348 | Cascade Pacific Council 492 | 854 SE 156th Pl | | | Portland, OR 97233-3254 | | First Class Mail |
| Matrix | Pleasant Valley Girls Club | Quivira Council, Bsa 198 | 2901 W Carriedale St | | | Wichita, KS 67204-1010 | | First Class Mail |
| Matrix | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 3300 N Meridian Ave | | | Wichita, KS 67204 | | First Class Mail |
| Voting Party | Pleasant Valley Society Elks Star Community Church | Attn: Lynn P Stearns | 8540 Courtenia Rd | | | P.O. Box 311 | | Manlius, NY 13104 | dstearnspva@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant Valley Society Elks Star Community Church | Attn: Lynn P Stearns | 8540 Courtenia Rd | | | P.O. Box 311 | | Manlius, NY 13104 | dstearnspva@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasant Valley Trust & Game Club Inc | Hudson Valley Council 374 | 1208 Salt Point Tpke | | | Pleasant Vly, NY 12569 | | First Class Mail |
| Matrix | Pleasant Valley Umc | Pouno | 50 Martin Rd | | | Pleasant Valley, NY 12569 | b1n3c3s3@aol.com | Email<br>First Class Mail |
| Voting Party | Pleasant Valley Umc | Pouno | 50 Martin Rd | | | Pleasant Valley, NY 12569 | b1n3c3s3@aol.com | Email<br>First Class Mail |
| Matrix | Pleasant Valley United Methodist Church | Attn: Treasurer | P.O. Box 2481 | | | Weirton, WV 26062 | lori.16@live.com | Email<br>First Class Mail |
| Matrix | Pleasant Valley United Methodist Church | Attn: Aaron Amtic | P.O. Box 101 | | | Pleasant Valley, CT 06063 | pvumc181@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant Valley United Methodist Church | Attn: Aaron Amtic | P.O. Box 101 | | | Pleasant Valley, CT 06063 | pvumc181@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasant Valley United Methodist Church | Attn: Treasurer | P.O. Box 2482 | | | Weirton, WV 26062 | lori.16@live.com | Email<br>First Class Mail |
| Matrix | Pleasant Valley Utd Methodist Church | Hudson Valley Council 374 | 50 Martin Rd | | | Pleasant Valley, NY 12569-7940 | | First Class Mail |
| Matrix | Pleasant View United Methodist Church/Usher 40 | National Capital Area Council 082 | 43567 John Mosby Hwy | | | Chantilly, VA 20152-1363 | | First Class Mail |
| Matrix | Pleasant View Baptist Church | Crossroads of America 160 | 12443 Southeastern Ave | | | Indianapolis, IN 46259-1147 | | First Class Mail |
| Matrix | Pleasant View Community Center | Shenandoah Area Council 598 | 1601 Baker Rd | | | Hedgesville, WV 25427-5080 | | First Class Mail |
| Matrix | Pleasant View Elementary School Pto | Crossroads of America 160 | 2105 N Westbrook Dr | | | Muncie, IN 47304-9401 | | First Class Mail |
| Matrix | Pleasant View Methodist Church | Sequoyah Council 713 | 18416 Lee Hwy | | | Abingdon, VA 24210-8692 | | First Class Mail |
| Matrix | Pleasant View School | Mid-America Council 326 | Route 2 | | | Blair, NE 68008 | | First Class Mail |
| Matrix | Pleasant View Umc | Attn: Tamara J Haynes | 4075 Stone Lick Rd | | | Xenia, WV 25348 | tammyhaynes59@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara J Haynes | 3108 Fisher Ridge | | | Xenia, WV 25348 | tammyhaynes59@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara J Haynes | 3108 Fisher Ridge | | | Xenia, WV 25348 | tammyhaynes59@gmail.com | Email<br>First Class Mail |
| Voting Party | Pleasant View Umc | Attn: Tamara J Haynes | 4075 Stone Lick Rd | | | Xenia, WV 25348 | tammyhaynes59@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasant View United Methodist Church | Attn: Martha Darnel Kirby | 2621 Church St | | | Pleasant View, TN 37146-8157 | pvumchose@bellsouth.net | Email<br>First Class Mail |
| Matrix | Pleasant View United Methodist Church | Attn: Martha Darnel Kirby | 2621 Church St | | | Pleasant View, TN 37146-8157 | pvumchose@bellsouth.net | Email<br>First Class Mail |
| Matrix | Pleasant View Utd Methodist Church | Middle Tennessee Council 560 | 2621 Church St | | | Pleasant View, TN 37146-8157 | | First Class Mail |
| Matrix | Pleasant View Vol Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | | | Pleasant View, TN 37146-7147 | | First Class Mail |
| Matrix | Pleasant View Volunteer Fire Dept | Middle Tennessee Council 560 | 2425 Hwy 49 E | | | Pleasant View, TN 37146-7147 | | First Class Mail |
| Matrix | Pleasant View Wesleyan | Attn: Stephen R Smith | 3041 S Perry St | | | Muncie, IN 47756-8276 | paxtonrc960@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasant View Wesleyan Church | Susquehanna Council 533 | 3041 S Perry St | | | Muncie, IN 47756-8276 | | First Class Mail |
| Matrix | Pleasanton 1st Umc | Attn: Mr. Walt Franklin, Treasurer | P.O. Box 187 | | | Pleasanton, TX 78064 | | First Class Mail |
| Matrix | Pleasanton 1st Umc | Attn: Walt Franklin Treasurer | P.O. Box 187 | | | Pleasanton, TX 78064 | | First Class Mail |
| Matrix | Pleasanton Alano Club | Alamo Area Council 583 | 831 Stadium Dr | | | Pleasanton, TX 78064 | | First Class Mail |
| Matrix | Pleasanton Neon Lions Club | Alamo Area Council 583 | 191 West 4th St | | | Pleasanton, TX 78064-9737 | | First Class Mail |
| Matrix | Pleasanton Neon Lions Club | Alamo Area Council 583 | 2107 Timberline Dr | | | Pleasanton, TX 78064-1138 | | First Class Mail |
| Matrix | Pleasanton Police Dept | San Francisco Bay Area Council 028 | 4833 Bernal Ave | | | Pleasanton, CA 94566-7217 | | First Class Mail |
| Voting Party | Pleasanton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Pleasanton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | | | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Pleasanton Utd Methodist Church | Heart of America Council 307 | 751 Main St | | | Pleasanton, KS 66075-9242 | | First Class Mail |
| Matrix | Pleasantview Utd Methodist Church | Buckskin 617 | 3108 Fisher Ridge Rd | | | Xenia, WV 25348 | | First Class Mail |
| Matrix | Pleasantville Elementary School Pto | Great Harbor Council 441 | 300 W Columbus St | | | Pleasantville, OH 43148-9431 | | First Class Mail |
| Matrix | Pleasantville Police Dept | Jersey Shore Council 341 | 18 N 1st St | | | Pleasantville, NJ 08232-2604 | | First Class Mail |
| Matrix | Pleasantville Presbyterian Church | Attn: Pastor Debra Brookenra | 400 Bedford Rd | | | Pleasantville, NY 10570 | pastor@pvchpwroo.org | Email<br>First Class Mail |
| Matrix | Pleasantville Presbyterian Church | Westchester-Putnam 388 | 400 Bedford Rd | | | Pleasantville, NY 10570-3017 | | First Class Mail |
| Voting Party | Pleasantville Presbyterian Church | Attn: Pastor Debra Brookenra | 400 Bedford Rd | | | Pleasantville, NY 10570 | pastor@pvchpwroo.org | Email<br>First Class Mail |
| Matrix | Pleasantville St. Paul's Unified Methodist Church | Attn: Jessica Reinholdt Scar | 404 E Center St | | | Melcher-Dallas, IA 50062 | jessicalreinh@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasantville St. Paul's United Methodist Church | Attn: Jessica Reinholdt Scar | 404 E Center St | | | Melcher-Dallas, IA 50062 | jessicalreinh@gmail.com | Email<br>First Class Mail |
| Matrix | Pleasantville United Methodist Church (IR&BO) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email<br>First Class Mail |
| Matrix | Pleasantville United Methodist Church (IR&BO) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email<br>First Class Mail |
| Voting Party | Pleasure Ridge Park High School | Lincoln Heritage Council 205 | 5901 Greenwood Rd | | | Louisville, KY 40258-2419 | | First Class Mail |
| Matrix | Pleasureville United Methodist Church (IR&BO) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email<br>First Class Mail |
| Matrix | Plentywood Pack | Northern Lights Council 429 | 500 W Laurel Ave | | | Plentywood, MT 59254 | | First Class Mail |
| Matrix | Plexus, Inc | 1770 Technology Dr, Ste 730 | San Jose, CA 95110-1325 | | | Spark, NV 89441 | | First Class Mail |
| Matrix | Plexus Holding | Plexus Holding | 23 Corporate Dr, Ste 125 | | | Pleasant, WT 05254 | | First Class Mail |
| Matrix | Pliek | 21 Corporate Dr, Ste 125 | Harrisburg, PA 17055 | | | Holmesm, NY 12503 | | First Class Mail |
| Matrix | Pluikerin Presbyterian Church | Mazon Tucker | P.O. Box 978 | | | Pluikerin, NJ 07978 | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Matrix | Pluikerin Presbyterian Church | P.O. Box | Pluikerin, NJ 07978 | | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Matrix | Pluikerin Presbyterian Church | P.O. Box 461 | Pluikerin, NJ 07978 | | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Matrix | Pluikerin Presbyterian Church | Patriots Path Council 358 | St Johns Rd, Box 34 | | | Pluikerin, NJ 07978 | | First Class Mail |
| Voting Party | Pluikerin Presbyterian Church | Maisie Tucker | P.O. Box | | | Pluikerin, NJ 07978 | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Matrix | Pluikerin Presbyterian Church | P.O. Box 461 | Pluikerin, NJ 07978 | | | | maisie.tucker@gmail.com | Email<br>First Class Mail |
| Matrix | Plum Creek Presbyterian Church | Laurel Highlands Council 527 | 550 Center New Texas Rd | | | Pittsburgh, PA 15239-1021 | | First Class Mail |
| Matrix | Plum Grove Elementary | Pathway to Adventure 456 | 5514 E 126th St | | | Elwell, IN 46356-3535 | | First Class Mail |
| Matrix | Plum Rudding Ltd | Chapel House, St Lawrences Way | | | | Reigate, Surrey, RH2 7AE | | First Class Mail |
| Matrix | Plumbers And Pipefitters Local 260 | Greater Niagara Frontier Council 380 | 436 Steel Dr | | | Tonawanda, NY 14150 | | First Class Mail |
| Matrix | Plumbrook | 101 Forbes Ave | Santa Clara, CA 95051 | | | | | First Class Mail |
| Matrix | Plumer United Methodist Church (SEOTTA) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email<br>First Class Mail |
| Matrix | Plumer United Methodist Church (SEOTTA) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | | Pittsburgh, PA 15228 | lspagnolo@bernlaw.com | Email<br>First Class Mail |
| Matrix | Plumstead Township Police Dept | Washington Crossing Council 777 | 5876 Point Pleasant Pike | | | Plumsteadville, PA 18949-0283 | | First Class Mail |
| Matrix | Plumtree Schoolhouse Assoc | 10 Laurice Hill Rd | Bethel, CT 06801 | | | | | First Class Mail |
| Matrix | Plus 39 Events | Attn: A R | 15 Ikmann Dr, Ste 85 | | | Hokusin, NC 28135 | | First Class Mail |
| Matrix | Plyler Paper Stock Co Inc | 1200 Chesterfield Hwy | | | | Cheraw, SC 29520-7851 | | First Class Mail |
| Matrix | Plymouth Church of Shaker Heights (UCC) | Attn: Kathryn Kunstmer | 2860 Coventry Rd | | | Shaker Heights, OH 44120 | nakunstmer@plymouthchurch-shh.org | Email<br>First Class Mail |
| Voting Party | Plymouth Church of Shaker Heights (UCC) | Attn: Kathryn Kunstmer | 2860 Coventry Rd | | | Shaker Heights, OH 44120 | nakunstmer@plymouthchurch-shh.org | Email<br>First Class Mail |
| Matrix | Plymouth Church Ucc Of Shaker Heights | Lake Erie Council 440 | 2860 Coventry Rd | | | Shaker Heights, OH 44120-2236 | | First Class Mail |
| Matrix | Plymouth Columbian Hall | Aloha Council 104 | 4340 33rd St | | | San Diego, CA 92104-1409 | | First Class Mail |
| Matrix | Plymouth Congregational | Three Rivers Council 578 | 718 SW 18th St | | | Portland, OR 97201 | | First Class Mail |
| Matrix | Plymouth Congregational Church | Mayflower Council 251 | 1904 Commonwealth Ave | | | Newton, MA 02466-1916 | | First Class Mail |
| Matrix | Plymouth Congregational Church | Mid-America Council 326 | P.O. Box 2302 | | | Framingham, MA 01702-2302 | | First Class Mail |
| Matrix | Plymouth Congregational Church | Montana Council 315 | 4126 Ingersoll Ave | | | Des Moines, IA 50312-2711 | | First Class Mail |
| Matrix | Plymouth Congregational Church | Attn: Howard D Mills | 400 S Oaklawn St | | | Helena, MT 59601-3601 | | First Class Mail |
| Voting Party | Plymouth Congregational United | Attn: Howard D Mills Jr | Church of Christ - Eau Claire | | | 402 Graham Ave, Ste 315 | | Eau Claire, WI 54701 | hdmills@wisc.edu | Email<br>First Class Mail |
| Matrix | Plymouth Congregational United | Attn: Howard D Mills | Church of Christ - Eau Claire | | | 402 Graham Ave, Ste 315 | | Eau Claire, WI 54701 | hdmills@wisc.edu | Email<br>First Class Mail |
| Matrix | Plymouth Congregation United | Mid-America Council 326 | P.O. Box 1011 | | | Holmen, WI 53636 | | First Class Mail |
| Matrix | Plymouth County Conservation | 18th Cir Area | P.O. Box 92 | | | Marcus, IA 51035-0092 | | First Class Mail |
| Matrix | Plymouth Elks 1476 Bpoe | Mayflower Council 251 | 52 Main St | | | Plymouth, MA 02360 | | First Class Mail |
| Matrix | Plymouth Elks Bpoe 1476 | Mayflower Council 251 | 52 W Long Pond Rd | | | Plymouth, MA 02360 | | First Class Mail |
| Matrix | Plymouth Fire Chairman | Attn: Chairman | 400 N Michigan St | | | Plymouth, IN 46563 | | First Class Mail |
| Matrix | Plymouth Lodge 2480 Loyal Order Of Moose | Mayflower Council 251 | 401 State Rd | | | Plymouth, MA 02360 | | First Class Mail |
| Matrix | Plymouth Mens Club Of Utd Church Of | Heart of America Council 307 | 925 Vermont St | | | Lawrence, KS 66044 | | First Class Mail |
| Matrix | Plymouth Park Baptist Church | 1714 N Story Rd | Irving, TX 75061-1932 | | | | | First Class Mail |
| Matrix | Plymouth Park United Methodist Church | Attn: Carol James | 1615 W Airport Fwy | | | Irving, TX 75062 | cjames@ppumc.org | Email<br>First Class Mail |
| Matrix | Plymouth Park United Methodist Church | Attn: Carol James | 1615 W Airport Fwy | | | Irving, TX 75062 | cjames@ppumc.org | Email<br>First Class Mail |
| Matrix | Plymouth-Park Utd Methodist Church | Circle Ten Council 571 | 1615 W Airport Fwy | | | Irving, TX 75062-6134 | | First Class Mail |
| Matrix | Plymouth Police Dept | Northern Star Council 250 | 3400 Plymouth Blvd | | | Plymouth, MN 55447-1448 | | First Class Mail |
| Matrix | Plymouth School Parent Teacher | Buckeye Council 436 | 1105 W Sugnet Rd | | | Midland, MI 48640 | | First Class Mail |
| Matrix | Plymouth United Church Of Christ | Mid-America Council 326 | 405 S Michigan St | | | Plymouth, IN 46563 | | First Class Mail |
| Matrix | Plymouth Trinity United Methodist Church | Attn: Jeffrey Slavoe | 425 S Michigan St | | | Plymouth, IN 46563 | jeff.slavoe@trinityumc.comcastbiz.net | Email<br>First Class Mail |
| Voting Party | Plymouth Trinity United Methodist Church | Attn: Jeffrey Slavoe | 425 S Michigan St | | | Plymouth, IN 46563 | jeff.slavoe@trinityumc.comcastbiz.net | Email<br>First Class Mail |
| Matrix | Plymouth United Methodist Church | Attn: Diane Tiffany | 334 Fairgrounds Rd | | | Plymouth, NH 03264 | dianetiffany@gmail.com | Email<br>First Class Mail |
| Voting Party | Plymouth United Methodist Church | Attn: Diane Tiffany | 334 Fairgrounds Rd | | | Plymouth, NH 03264 | dianetiffany@gmail.com | Email<br>First Class Mail |
| Matrix | Plymouth United Church Of Christ | Sam Houston Area Council 576 | 5927 Louetta Rd | | | Spring, TX 77379-7801 | | First Class Mail |
| Matrix | Plymouth Volunteer Ambulance Corp | Connecticut Rivers Council, Bsa 066 | 189 Main St | | | Terryville, CT 06786-5219 | | First Class Mail |
| Matrix | Pma | 20 Corporate Park, Ste 200 | Irvine, CA 92606-5146 | | | | | First Class Mail |
| Matrix | Pma IL | Intersystem/Global Holdings | 401 Jesal Pkwy | | | Kansas City, MO 64112-2301 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Procirc Llc | 3191 Coral Way, Ste 510 | Miami, FL 33145-3227 | | | | | First Class Mail |
| Matrix | Procter Camp & Conference Center | Episcopal Diocese Ser Ohio | 412 Sycamore St Fl 1 | Cincinnati, OH 45202-4153 | | | | First Class Mail |
| Matrix | Procter Center | Attn: Robin Kimbler | 11235 State Route 38 Se | London, OH 43140-9716 | | | | First Class Mail |
| Matrix | Proctor Camp & Conference Center | Episcopal Diocese of Sern Ohio | 412 Sycamore St Fl 1 | Cincinnati, OH 45202-4153 | | | | First Class Mail |
| Matrix | Proctors Chapel Baptist Church | East Carolina Council 426 | 2917 Old Wilson Rd | Rocky Mount, NC 27801-9582 | | | | First Class Mail |
| Matrix | Production Experience Inc | dba Sound Mind Events | 100 Highridge Farms Rd | Mckinney, TX 75069-1083 | | | | First Class Mail |
| Matrix | Production Pro | 780 Busse Hwy | Park Ridge, IL 60068-2402 | | | | | First Class Mail |
| Matrix | Production Zone | P.O. Box 352 | Grapevine, TX 76099-0352 | | | | | First Class Mail |
| Matrix | Productive Systems Inc | 4141 N Atlantic Blvd, Ste 200 | Auburn Hills, MI 48326-1570 | | | | | First Class Mail |
| Matrix | Professional Billing Service | 1397 Weimer Rd | Taos, NM 87571-6253 | | | | | First Class Mail |
| Matrix | Professional Binding Products, Inc | 5330 Derry Ave, Ste I | Agoura Hills, CA 91301-5054 | | | | | First Class Mail |
| Matrix | Professional Business Products | P.O. Box 1154 | Crab Orchard, WV 25827-1154 | | | | PBPINC@EARTHLINK.NET | Email<br>First Class Mail |
| Matrix | Professional Business Systems, Inc | 1909 Carlisle Blvd NE | Albuquerque, NM 87110-4907 | | | | Cashreceipts@Hwhlaw.Com | Email<br>First Class Mail |
| Matrix | Professional Case Coordination Serv LLC | Great Swest Council 412 | P.O. Box 67261 | Albuquerque, NM 87193-7261 | | | | First Class Mail |
| Matrix | Professional Catering | P.O. Box 95497 | Albuquerque, NM 87199-5497 | | | | | First Class Mail |
| Matrix | Professional Development Institute | University of N Texas | 1204 W University Dr, Ste 150 | Denton, TX 76201-1771 | | | | First Class Mail |
| Matrix | Professional Electrical Plus Svc. Inc | Northeast Georgia Council 101 | 4728 Melbourne Trl | Flowery Branch, GA 30542-6419 | | | | First Class Mail |
| Matrix | Professional Images | 3804 Burns Rd, Ste A | Palm Beach Gardens, FL 33410 | | | | | First Class Mail |
| Matrix | Professional Lock | P.O. Box 7968 | Fredericksburg, VA 22404-7968 | | | | | First Class Mail |
| Matrix | Professional Plating Inc | Bay-Lakes Council 635 | 705 Nway Dr | Brillion, WI 54110 | | | | First Class Mail |
| Matrix | Professional Powerwash & Painting | P.O. Box 485 | Raton, NM 87740-0485 | | | | | First Class Mail |
| Matrix | Professional Private Investigators | 2825 Stockyard Rd, Ste J5 | Missoula, MT 59808-1548 | | | | | First Class Mail |
| Matrix | Professional Private Investigators | 8703 Mashie Ln | Missoula, MT 59808-5412 | | | | | First Class Mail |
| Matrix | Professional Sound Images Inc | 4458 Peachtree Lakes Dr, Ste A | Berkeley Lake, GA 30096-3254 | | | | | First Class Mail |
| Matrix | Professional Technologies | dba Csi Global Deposition Services | 4950 N O Connor Rd, Ste 152 | Irving, TX 75062-2778 | | | | First Class Mail |
| Matrix | Professional Unitarian National Services | Cherokee Area Council 556 | P.O. Box 745 | Cleveland, TN 37364-0745 | | | | First Class Mail |
| Matrix | Profile Display | 4614-B Wilgrove-Mint Hill Rd | P.O. Box 23780 | Charlotte, NC 28227-0280 | | | | First Class Mail |
| Matrix | Proforma Inc | P.O. Box 640814 | Cincinnati, OH 45264-0814 | | | | | First Class Mail |
| Matrix | Program Office Of The National Child Traumatic Stress Initiative | Center For Mental Health Services | Substance Abuse & Mental Health Services Admin | Dept of Health & Human Services | 5600 Fishers Ln, Parklawn Bldg, Rm 17C-26 | Rockville, MD 20857 | | First Class Mail |
| Matrix | Prographics Sportswear | P.O. Box 961 | Islamorada, FL 33036-0961 | | | | | First Class Mail |
| Matrix | Prographix | 1046 Del Norte St, Ste 101 | Houston, TX 77018-1423 | | | | | First Class Mail |
| Matrix | Progress South Elementary Pto Inc | Greater St Louis Area Council 312 | 201 Knaust Rd | Saint Peters, MO 63376-1717 | | | | First Class Mail |
| Matrix | Progressive Baptist Church | Middle Tennessee Council 560 | 1419 12th Ave S | Nashville, TN 37203-4907 | | | | First Class Mail |
| Matrix | Progressive Financial Services | P.O. Box 22083 | Tempe, AZ 85285-2083 | | | | | First Class Mail |
| Matrix | Progressive Security Technologies | Lsu S Campus Lbtc Bldg 3000 | Baton Rouge, LA 70820 | | | | | First Class Mail |
| Matrix | Progressive Service Die Co | 226 White St | Jacksonville, NC 28546-6350 | | | | | First Class Mail |
| Matrix | Pro-Guard Inc | 109 Old State Rd | Ellisville, MO 63021-5911 | | | | | First Class Mail |
| Matrix | Pro-Honor Design & Casting | 380 Vegas De Taos Rd | Taos, NM 87571-4133 | | | | Normpro43@Msn.Com | Email<br>First Class Mail |
| Matrix | Pro-Honor Design & Castings | 380 Vegas De Taos Rd | Taos, NM 87571-4133 | | | | | First Class Mail |
| Matrix | Proimage Apparel LLC | 1360 Clifton Ave 378 | Clifton, NJ 07012-1453 | | | | | First Class Mail |
| Matrix | Project Adventure, Inc | P.O. Box 159 | Hasbrouck Hts, NJ 07604-0159 | | | | | First Class Mail |
| Matrix | Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | First Class Mail |
| Voting Party | Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | First Class Mail |
| Matrix | Project Extreme | Theodore Roosevelt Council 386 | 335 Central Ave, Ste 2 | Lawrence, NY 11559-1621 | | | | First Class Mail |
| Matrix | Project Focus King Elementary School | President Gerald R Ford 781 | 55 E Sherman Blvd | Muskegon Hts, MI 49444-1562 | | | | First Class Mail |
| Matrix | Project Management Institute Educational Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | | First Class Mail |
| Matrix | Project Management Institute Inc | Membership Processing | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | First Class Mail |
| Matrix | Project Mgmt Institute Edu Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | | First Class Mail |
| Matrix | Project Mgt Institute Edual Fndn | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | | First Class Mail |
| Matrix | Project Omega LLC | Garden State Council 690 | 133 South Ave | Mount Holly, NJ 08060-2065 | | | | First Class Mail |
| Matrix | Project Reflect | Middle Tennessee Council 560 | 730 Neelys Bend Rd | Madison, TN 37115-4927 | | | | First Class Mail |
| Matrix | Project Sail Inc & Ch, Incarnation | Greater New York Councils, Bsa 640 | 209 Madison Ave | New York, NY 10016-3814 | | | | First Class Mail |
| Matrix | Project Sole | Circle Ten Council 571 | 3304 Towerwood Dr | Farmers Branch, TX 75234-2317 | | | | First Class Mail |
| Matrix | Project Solutions Bresson Boy&Girls Club | Nevada Area Council 329 | 1090 Bresson Ave | Reno, NV 89502-2625 | | | | First Class Mail |
| Matrix | Project Specialist Of Pr Inc | Puerto Rico Council 661 | P.O. Box 7222 | Ponce, PR 00732-7222 | | | | First Class Mail |
| Matrix | Project T.O.O.U.R. Inc | Baltimore Area Council 220 | 2320 Annapolis Rd | Baltimore, MD 21230-3102 | | | | First Class Mail |
| Matrix | Projector Doctor | 12720 Danielson Ct, Ste C | Poway, CA 92064-8838 | | | | | First Class Mail |
| Matrix | Projector Team | 9351 Sunridge Dr | Huntington Beach, CA 92646-5937 | | | | | First Class Mail |
| Matrix | Prolabprints | 6370 El Cajon Blvd | San Diego, CA 92115-2643 | | | | | First Class Mail |
| Matrix | Prolam Inc | 3214 Belt Line Rd, Ste 416 | Farmers Branch, TX 75234-2326 | | | | | First Class Mail |
| Matrix | Pro-Line Promotional Products | P.O. Box 1404 | Springfield, VA 22151-0404 | | | | | First Class Mail |
| Matrix | Promatic | 801 Mid America Dr | Plattsburg, MO 64477-8202 | | | | ACCOUNTS@PROMATIC.BIZ | Email<br>First Class Mail |
| Matrix | Promatic | 7803 W Hwy 116 | Gower, MO 64454-9423 | | | | | First Class Mail |
| Matrix | Promedica Health Systems | Erie Shores Council 460 | 1801 Richards Rd | Toledo, OH 43607-1037 | | | | First Class Mail |
| Matrix | Prometheus Global Media | 25388 Network Pl | Chicago, IL 60673-1253 | | | | | First Class Mail |
| Matrix | Promise Academy Pto | Chickasaw Council 558 | 1346 Bryan St | Memphis, TN 38108-2401 | | | | First Class Mail |
| Matrix | Promised Lan Digital Services | Longhorn Council 662 | 3302 Lake Travis Ave | Killeen, TX 76543-3707 | | | | First Class Mail |
| Matrix | Promises Inc | 1762 Virginia Ave, Ste One | Atlanta, GA 30337-2026 | | | | | First Class Mail |
| Matrix | Promo Direct | 2291 W 205th St, Ste 201 | Torrance, CA 90501-1451 | | | | | First Class Mail |
| Matrix | Promo Locker | 750 Nettlebrook Ln | Alpharetta, GA 30004-8057 | | | | | First Class Mail |
| Matrix | Promotion Of Eagle Scouts Team 631 | Heart of America Council 307 | 4308 E 109th Ter | Kansas City, MO 64137-2017 | | | | First Class Mail |
| Matrix | Promotional Images | 4320 Mountain Lakes Blvd | Redding, CA 96003-1438 | | | | | First Class Mail |
| Matrix | Promotions Guy LLC | 3608 Durham Rd | Royal Oak, MI 48073-2334 | | | | RYAN@PROMOTIONSGUY.COM | Email<br>First Class Mail |
| Matrix | Promotions Guy LLC | P.O. Box 510303 | Key Colony Beach, FL 33051-0303 | | | | RYAN@PROMOTIONSGUY.COM | Email<br>First Class Mail |
| Matrix | Prompter People | 126 Dillon Ave | Campbell, CA 95008-3002 | | | | | First Class Mail |
| Matrix | Pronto Of Long Island Inc | Suffolk County Council Inc 404 | 128 Pine Aire Dr | Bay Shore, NY 11706-1109 | | | | First Class Mail |
| Matrix | Proof Digital Media | P.O. Box 101880 | Atlanta, GA 30392-1880 | | | | | First Class Mail |
| Matrix | Prop Tec Inc | 10649 Aviation Blvd | Marathon, FL 33050 | | | | | First Class Mail |
| Matrix | Prop Tec Marathon Inc | 11239 Overseas Hwy | Marathon, FL 33050-3462 | | | | JLYNCH@PROPTECHFLKEYS.COM | Email<br>First Class Mail |
| Matrix | Propel Braddock Hills | Laurel Highlands Council 527 | 3447 E Carson St | Pittsburgh, PA 15203-2150 | | | | First Class Mail |
| Matrix | Propel Mckeesport School Council Cmt | Laurel Highlands Council 527 | 2412 Versailles Ave | Mckeesport, PA 15132-2037 | | | | First Class Mail |
| Matrix | Propel Schools Homestead | Laurel Highlands Council 527 | 129 E 10th Ave | Homestead, PA 15120-1608 | | | | First Class Mail |
| Matrix | Propel-Hazelwood | Laurel Highlands Council 527 | 5401 Glenwood Ave | Pittsburgh, PA 15207-1847 | | | | First Class Mail |
| Matrix | Propeller Club Of Tacoma | Pacific Harbors Council, Bsa 612 | P.O. Box 453 | Tacoma, WA 98401-0453 | | | | First Class Mail |
| Matrix | Propeller Club Port Of | Chief Seattle Council 609 | 100 W Harrison St, Ste S560 | Seattle, WA 98119-4162 | | | | First Class Mail |
| Matrix | Prophet Elias Greek Orthodox Church | Great Salt Lake Council 590 | 5335 S Highland Dr | Salt Lake City, UT 84117-7633 | | | | First Class Mail |
| Matrix | Prophetstown Post 522 American Legion | Blackhawk Area 660 | P.O. Box 34 | Prophetstown, IL 61277-0034 | | | | First Class Mail |
| Matrix | Propst Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | twebb68@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Propst Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | twebb68@frontiernet.net | Email<br>First Class Mail |
| Matrix | Propst Utd Methodist Church | Black Warrior Council 006 | P.O. Box 215 | Millport, AL 35576-0215 | | | | First Class Mail |
| Matrix | Proshred Security | 803 Pressley Rd, Ste 108 | Charlotte, NC 28217-0971 | | | | | First Class Mail |
| Matrix | Prospect Baptist Church | Middle Tennessee Council 560 | 32 Prospect Rd | Fayetteville, TN 37334-6755 | | | | First Class Mail |
| Matrix | Prospect Elementary School | Cherokee Area Council 556 | | | | | | First Class Mail |
| Matrix | Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | emmaus117@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | emmaus117@gmail.com | Email<br>First Class Mail |
| Matrix | Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 203 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | hjhjlm66@hotmail.com | Email<br>First Class Mail |
| Voting Party | Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 203 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | hjhjlm66@hotmail.com | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | econnell@iwwt.law | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | office@prospectchurch.org | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040 | | | office@prospectchurch.org | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | rick@prospectchurch.org | Email<br>First Class Mail |
| Matrix | Prospect Presbyterian Church | Northern New Jersey Council, Bsa 333 | 646 Prospect St | Maplewood, NJ 07040-2720 | | | | First Class Mail |
| Matrix | Prospect Presbyterian Church | Piedmont Council 420 | 9425 W Nc 152 Hwy | Mooresville, NC 28115-4245 | | | | First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | rick@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | office@prospectchurch.org | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email<br>First Class Mail |
| Voting Party | Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | econnell@iwwt.law | Email<br>First Class Mail |
| Matrix | Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Voting Party | Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | al@bormuth.com | Email<br>First Class Mail |
| Matrix | Prospect Street Utd Methodist Church | Buckeye Council 436 | 185 S Prospect St | Marion, OH 43302-3955 | | | | First Class Mail |
| Matrix | Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | cwilson@cvmco.com | Email<br>First Class Mail |
| Matrix | Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | | First Class Mail |
| Voting Party | Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | cwilson@cvmco.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | | First Class Mail |
| Matrix | Prospect Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc - Covington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | alancaster@nccumc.org | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | alancaster@nccumc.org | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | bonniebrewer@hotmail.com | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | nradams@umcsc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | nradams@umcsc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | bonniebrewer@hotmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | alancaster@nccumc.org | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | alancaster@nccumc.org | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church 800 Lincoln, Prospect Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church 800 Lincoln, Prospect Park | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | | First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church 800 Lincoln, Prospect Park | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | | First Class Mail |
| Matrix | Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Matrix | Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Voting Party | Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | rev.lindavonck@gmail.com | Email<br>First Class Mail |
| Matrix | Prospect Utd Cumberland Presbyterian Ch | Cherokee Area Council 556 | 310 New Murraytown Rd NW | Cleveland, TN 37312-2440 | | | | First Class Mail |
| Matrix | Prospect Utd Methodist Church | Northeast Georgia Council 101 | 1549 Prospect Rd | Lawrenceville, GA 30043-2838 | | | | First Class Mail |
| Matrix | Prospect Utd Methodsit Church | W D Boyce 138 | 300 E Ash St | Dunlap, IL 61525-8009 | | | | First Class Mail |
| Matrix | Prosper United Methodist Church | Attn: Jason Mcconnel,L Sr Pastor | 205 S Pavin St | Prosper, TX 75078 | | | office@prosperumc.org | Email<br>First Class Mail |
| Voting Party | Prosper United Methodist Church | Attn: Jason Mcconnel,L Sr Pastor | 205 S Pavin St | Prosper, TX 75078 | | | office@prosperumc.org | Email<br>First Class Mail |
| Matrix | Prosper Utd Methodist Church | Circle Ten Council 571 | 205 S Church St | Prosper, TX 75078-2922 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Queen Street Umc | Attn: Karl Grant | P.O. Box 308 | Winston, NC 28502 | | First Class Mail |
| Voting Party | Queen Street Umc | Attn: Karl Grant | P.O. Box 308 | Winston, NC 28502 | | First Class Mail |
| Matrix | Queen United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Queen United Methodist Church (176066) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bothman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Queen United Methodist Church (176066) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Queen United Methodist Church (176066) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bothman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Queens Chapel Umc | Attn: Leslie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20712 | | queenschaptreas@gmail.com | Email / First Class Mail |
| Voting Party | Queens Chapel Umc | Attn: Leslie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20712 | | queenschaptreas@gmail.com | Email / First Class Mail |
| Matrix | Queens Creek Utd Methodist Church | East Carolina Council 426 | 164 Hubert Blvd | Hubert, NC 28539-4266 | | First Class Mail |
| Matrix | Queens District Attorney's Office | Greater New York Councils, Bsa 640 | 12501 Queens Blvd | Kew Gardens, NY 11415-1540 | | First Class Mail |
| Matrix | Queens Hispanic United Methodist Church- Jamaica | Attn: Denilo Medero | 162-10 Highland Ave | Jamaica, NY 11432 | | queenshispanicumc@gmail.com | Email / First Class Mail |
| Voting Party | Queens Hispanic United Methodist Church- Jamaica | Attn: Denilo Medero | 162-10 Highland Ave | Jamaica, NY 11432 | | queenshispanicumc@gmail.com | Email / First Class Mail |
| Matrix | Queensboro Shrit Co | 1400 Marcellus St | Wilmington, NC 28401-6067 | | | First Class Mail |
| Matrix | Queenship Of Mary | Attn: Andre J. Aydala | 64 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Matrix | Queenship Of Mary | Attn: Andre J. Aydala | 64 Old Hwy 22 | Clinton, NJ 08809 | | First Class Mail |
| Matrix | Queenship Of Mary Roman Catholic Church | Metic Triate Council 562 | 1324 Newport Ave | Northampton, PA 18067-1442 | | First Class Mail |
| Matrix | Queenship Of Mary Roman Catholic Church | Washington Crossing Council 777 | 26 Day Rd | Plainsboro, NJ 08536-2002 | | First Class Mail |
| Matrix | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | BILLING@QUENCHONLINE.COM | Email / First Class Mail |
| Voting Party | Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | First Class Mail |
| Matrix | Quentin Alexander | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Quentin J Michot | Address Redacted | | | | | First Class Mail |
| Matrix | Quentin Karlstrand | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Quentin Marshall Ranoll | Address Redacted | | | | | First Class Mail |
| Matrix | Quentin Metrimos | Address Redacted | | | | | First Class Mail |
| Matrix | Quentin Merker li | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Quest | Admin Offices | P.O. Box 790358 | Saint Louis, MO 63179-0358 | | | First Class Mail |
| Matrix | Quest Community Church | Simon Kenton Council 441 | 4492 Central Collage Rd | Westerville, OH 43081-9577 | | First Class Mail |
| Matrix | Quest Leadership Academy | Blue Ridge Council 551 | 39 Ridgeway Ln | Greenville, SC 29605-1464 | | First Class Mail |
| Matrix | Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | ACCOUNTSPAYABLE@QUEST.COM | Email / First Class Mail |
| Matrix | Quest United Methodist Church | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | First Class Mail |
| Voting Party | Quest United Methodist Church | c/o Bradley Arant Boult Cummings, Llp | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | First Class Mail |
| Matrix | Questar, Inc | 007 N Michigan Ave, Ste 500 | Chicago, IL 60601-5303 | | | | First Class Mail |
| Matrix | Questars Bible Class Of | Presbyterian Church & Session | 148 Mountain Ave | Westfield, NJ 07090-3131 | | First Class Mail |
| Matrix | Questex Media Group- Info 360 | Conexia | 360 Cummings Ctr, Ste 3410 | Beverly, MA 01915-6130 | | First Class Mail |
| Matrix | Questionmark Corp | 35 Nutmeg Dr, Ste 330 | Trumbull, CT 06611-5451 | | | ACCOUNTSRECEIVABLE@QUESTIONMARK.COM | Email / First Class Mail |
| Matrix | Quick Camp Thunderbird | Central Florida Council 083 | 909 E Welch Rd | Apopka, FL 32712-3926 | | First Class Mail |
| Matrix | Quick Collect | P.O. Box 16457 | Portland, OR 97240-5457 | | | | First Class Mail |
| Matrix | Quick Med Claims | P.O. Box 3233 | Pittsburgh, PA 15230-3233 | | | | First Class Mail |
| Matrix | Quick Services, LLC | 121 W Carlson St, Ste 1 | Cheyenne, WY 82009-4670 | | | | First Class Mail |
| Matrix | Quick-Ssource Learning | P.O. Box 247 | Harrisonburg, VA 22803-0247 | | | | First Class Mail |
| Matrix | Quickbooks | 16150 NE 85th St, Ste 100 | Redmond, WA 98052-3546 | | | | First Class Mail |
| Matrix | Quickster Productions Inc | 211 E Bellefonte Ave | Alexandria, VA 22301-1201 | | | | First Class Mail |
| Matrix | Quicksenna Diving Services Inc | Quicesenca Inc | 103680 Overseas Hwy | Key Largo, FL 33037-2887 | | First Class Mail |
| Matrix | Quicksenna Diving Services Inc | Quicesenca Inc | 103680 Overseas Hwy | Key Largo, FL 33037-2887 | | First Class Mail |
| Matrix | Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 96 Trinity Rd | Mount Core, WV 26408 | | jplumcoffice@gmail.com | Email / First Class Mail |
| Matrix | Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 96 Trinity Rd | Mount Core, WV 26408 | | jplumcoffice@gmail.com | Email / First Class Mail |
| Voting Party | Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Core, WV 26408 | | pastornathanweaver@gmail.com | Email / First Class Mail |
| Matrix | Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Core, WV 26408 | | pastornathanweaver@gmail.com | Email / First Class Mail |
| Matrix | Quikway | 2506 Sandy Porter Rd | Charlotte, NC 28273-4483 | | | | First Class Mail |
| Matrix | Quilcene Lions Club | Chief Seattle Council 609 | P.O. Box 493 | Quilcene, WA 98376-0493 | | First Class Mail |
| Matrix | Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | urpayment@quill.com | Email / First Class Mail |
| Matrix | Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | thomas.riggleman@staples.com | Email / First Class Mail |
| Voting Party | Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | thomas.riggleman@staples.com | Email / First Class Mail |
| Matrix | Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | urpayment@quill.com | Email / First Class Mail |
| Matrix | Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | ARPAYMENT@QUILL.COM | Email / First Class Mail |
| Matrix | Quill Productions | 11218 Ridgecrae Dr | Dallas, TX 75244-7914 | | | | First Class Mail |
| Matrix | Quincy Area Vocational Technical Center | Mississippi Valley Council 141 141 | 319 Baldwin Dr | Quincy, IL 62301-4460 | | First Class Mail |
| Matrix | Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | jwebcquincy@comcast.net | Email / First Class Mail |
| Voting Party | Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | jwebcquincy@comcast.net | Email / First Class Mail |
| Matrix | Quincy Fire Dept | Mississippi Valley Council 141 141 | 906 Vermont St | Quincy, IL 62301-3051 | | First Class Mail |
| Matrix | Quincy Friends Of Scouting | The Spirit of Adventure 227 | 15 Puritan Dr | Quincy, MA 02169-1723 | | First Class Mail |
| Matrix | Quincy Lion's Club | Nevada Area Council 329 | P.O. Box 63 | Quincy, CA 95971-0063 | | First Class Mail |
| Matrix | Quincy Maine Roaam | Address Redacted | | | | | First Class Mail |
| Matrix | Quincy Moon Rowarts | Mississippi Valley Council 141 141 | P.O. Box 57 | Quincy, IL 62306-0057 | | First Class Mail |
| Matrix | Quincy Police Dept | Mississippi Valley Council 141 141 | 110 16th St | Quincy, IL 62301-4602 | | First Class Mail |
| Matrix | Quincy Rotary Club | Southern Shores Fsc 783 | 8 Fulton St | Quincy, MA 04862-1132 | | First Class Mail |
| Matrix | Quincy United Methodist Church (182354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Quincy United Methodist Church (182354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Quinlan Volunteer Fire Dept | Circle Ten Council 571 | P.O. Box 2616 | Quinlan, TX 75474-0046 | | First Class Mail |
| Matrix | Quinlivan & Hughes Pa | Caly Rae Lynn Kjelberg Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | cljelberg-nelson@quinlivan.com | Email / First Class Mail |
| Voting Party | Quinlivan & Hughes Pa | Caly Rae Lynn Kjelberg Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | cljelberg-nelson@quinlivan.com | Email / First Class Mail |
| Matrix | Quinn Chapel Ame Church | Cub Scout Pack 570 | P.O. Box 1011 | Frederick, MD 21705-1011 | | First Class Mail |
| Matrix | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S Figueroa St Fl 10 | Los Angeles, CA 90017-5003 | | | Armando.Trull@Quinnemanuel.Com | Email / First Class Mail |
| Matrix | Quinn Flag, LLC | 680 Boundary Ave | Hanover, PA 17331-2807 | | | Willuse@Buildoodcms.Com | Email / First Class Mail |
| Matrix | Quinn M Lamastus | Address Redacted | | | | | First Class Mail |
| Matrix | Quinn Ryan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Quinn Schulz | Address Redacted | | | | | First Class Mail |
| Matrix | Quinn T Marcon | Address Redacted | | | | | First Class Mail |
| Matrix | Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Matrix | Quinnell Law Firm, PLLC | Attn: Timothy J Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Timothy J Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Matrix | Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Voting Party | Quinnell Law Firm, PLLC | Attn: Timothy J Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Matrix | Quinnell Law Firm, PLLC | Timothy J Quinnell | 419 W Washington St | Marquette, MI 49855 | | timothy.quinnell@gmail.com | Email / First Class Mail |
| Matrix | Quinnipiac Stem School | Connecticut Yankee Council Bsa 072 | 460 Lexington Ave | New Haven, CT 06513-3106 | | First Class Mail |
| Matrix | Quinnquemond United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | qumc.office@yahoo.com | Email / First Class Mail |
| Voting Party | Quinnquemond United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | qumc.office@yahoo.com | Email / First Class Mail |
| Matrix | Quinn & Quinn | 594 Broadway | New York, NY 10012-3233 | | | | First Class Mail |
| Matrix | Quintas Del Valle Isa | Lake Tremie F Fire 1529 9 | Weimar, AL 1000 | 1000 | | Uruguay | First Class Mail |
| Matrix | Quinter United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Quinter United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Quintin Alexander Schaumeermger | Address Redacted | | | | | First Class Mail |
| Matrix | Quinton | Attn: Treasurer | P.O. Box 541 | Quinton, OK 74561 | | | First Class Mail |
| Voting Party | Quinton | Attn: Treasurer | P.O. Box 541 | Quinton, OK 74561 | | | First Class Mail |
| Matrix | Quintout Inc | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | P.O. Box 2867 | Tyler, TX 75710-2867 | gpatrone@nhnet.net | Email / First Class Mail |
| Matrix | Quitman United Methodist Church | Attn: Steve Matlock | 356 Sweetwater Rd | Quitman, LA 71268 | | emhb13@gmail.com | Email / First Class Mail |
| Voting Party | Quitman United Methodist Church | Attn: Steve Matlock | 356 Sweetwater Rd | Quitman, LA 71268 | | emhb13@gmail.com | Email / First Class Mail |
| Matrix | Quitman Utd Methodist Church | South Georgia Council 098 | P.O. Box 857 | Quitman, GA 31643-0857 | | First Class Mail |
| Matrix | Quota United Methodist Church | Attn: Thomas M Semmes | 4580 Quota Drummonds Rd | Arlington, TN 38053-0525 | | twmtreas@gmail.com | Email / First Class Mail |
| Voting Party | Quota United Methodist Church | Attn: Thomas M Semmes | 4580 Quota Drummonds Rd | Arlington, TN 38053-0525 | | twmtreas@gmail.com | Email / First Class Mail |
| Matrix | Quota Utd Methodist Church | West Tennessee Area Council 559 | 4580 Quota Drummonds Rd | Arlington, TN 38053-0525 | | First Class Mail |
| Matrix | Quontaan | 1247 S Otsd | Wichita, KS 67211 | | | | First Class Mail |
| Matrix | Qwell | 1247 N Olive St | Wichita, KS 67212 | | | | First Class Mail |
| Matrix | Qwens Corning | 1414 3rd St, Ste 1 | Santa Fe, NM 87505-3995 | | | | First Class Mail |
| Matrix | Qwens Council, Boy Scouts Of America | 5001 N Hiner Rd | Wichita, KS 67200-1001 | | | | First Class Mail |
| Matrix | Qwixote Studios, LLC | 1016 N Las Palmas Ave | Iowa | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 17360 | Denver, CO 80217-0360 | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 173638 | Denver, CO 80217-3638 | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 29040 | Phoenix, AZ 85038-9040 | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 29060 | Phoenix, AZ 85038-9060 | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 856117 | Louisville, KY 40285 | | | | First Class Mail |
| Matrix (28158) | Qwest | P.O. Box 29039 | Phoenix, AZ 85038-9039 | | | | First Class Mail |
| Matrix (28158) | Qwest | P.O. Box 91154 | Seattle, WA 98111-9254 | | | | First Class Mail |
| Matrix (28158) | Qwest | P.O. Box 91155 | Seattle, WA 98111-9255 | | | | First Class Mail |
| Matrix | Qwest | P.O. Box 856169 | Louisville, KY 40285-6169 | | | | First Class Mail |
| Matrix | Qwest Communication Asset Acctg Rent | 700 W Mineral Ave, Rm 9 Dm6 6 | Littleton, CO 80120-4511 | | | First Class Mail |
| Matrix | Qwest Learning & Conference Center | 5888 Teller St | Lakewood, CO 80215-1010 | | | First Class Mail |
| Matrix | R & A Manufacturing Co | P.O. Box 1042 | Tahlequah, OK 74465-1042 | | | | First Class Mail |
| Matrix | R & B Packaging, Inc | 1316 Brookfare Ave, Ste A | Louisville, KY 40204 | | | | First Class Mail |
| Matrix | R & C | Circle Ten Council 571 | 3725 Frk 636 | Stanford, TX 75244-8883 | | First Class Mail |
| Matrix | R & I Thrift Shop | Circle Ten Council 571 | Circle Ten Council 571 | 3325 Frk 636 | Waxahachie, TX 75167-1110 | First Class Mail |
| Matrix | R & J Appliance | Las Vegas Area Council 328 | 4665 S Pecos Ave | Las Vegas, NV 89121-3441 | | First Class Mail |
| Matrix | R & L Dispal, Inc | 1178 US Hwy 1 | Nez, SC 29860 | | | | First Class Mail |
| Matrix | R & R Newbarkk | 1266 Jarra Blvd, Ste 208 | Oak Brook, IL 60521-3856 | | | | First Class Mail |
| Matrix | R & R Plumbing & Heating | P.O. Box 28 | Lakeland, MN 55043-0028 | | | | First Class Mail |
| Matrix | R & R Sunveying Co | Computation Council Bsa 613 | 425 W Gunn Dr | Carlsbad, NM 88220-5419 | | First Class Mail |
| Matrix | R & R Transfer Co | 426 M Main Ave | Ely, NV 89301-3500 | | | | First Class Mail |
| Matrix | R & R Trim Supply, Inc | 600 Bridgerland Ave | Ely, NV 89301 | | | | First Class Mail |
| Matrix | R & S Auto Group | 1110 51 | Albuquerque, NM 87101-1509 | | | | First Class Mail |
| Matrix | R & S Distributing Rd 274 | 5022 Marietta Rd 274 | San Antonio, TX 78229-2051 | | | First Class Mail |
| Matrix | R & A Adams Enterprises Inc | 2605 W State Route 229 9 | Mc Henry, IL 60051-4562 | | | First Class Mail |
| Matrix | R A, Inc | 1020 N New England Dr | Chesapeake Ctr | | | | First Class Mail |
| Matrix | R N Pauva Company | 1016 W, Gate 14 | Ashley, OH 43003-7116 | | | | First Class Mail |
| Matrix | R Baldwin | Address Redacted | | | | | First Class Mail |
| Matrix | R C Hathaway Lodge 367 | President Gerald R Ford 781 | 116 W Main St SE | Caledonia, MI 49316-9549 | | Email Address Redacted | Email / First Class Mail |
| Matrix | R Christball | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Ranche Vistoso Work | | | | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Receiver General For Canada | 66 Stapon Rd | Winnipeg, MB R3C 3M2 | Canada | | First Class Mail |
| Matrix | Recinto Universitario de Mayaguez | Puerto Rico Council 661 | Recinto Rum | Mayaguez, PR 00680 | | First Class Mail |
| Matrix | Recognition Products International | 8709 Brooks Dr, Ste 1A | Easton, MD 21601-7741 | | | First Class Mail |
| Matrix | Record Storage Systems | P.O. Box 7125 | Charlotte, NC 28241-7125 | | | First Class Mail |
| Matrix | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2306 | RACORDSBILLING@BACCAVALLEY.COM | First Class Mail |
| Matrix | Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2306 | recordsbilling@baccavalley.com | Email; First Class Mail |
| Matrix | Recover Sports | dba Recover Brands | 1518 Bryant St | Charlotte, NC 28208-5204 | matt@recoverbrands.com | Email; First Class Mail |
| Matrix | Recreation Circ Grand Lodge Masons Mn | Northern Star Council 250 | 11301 Masonic Home Dr | Bloomington, MN 55437-3661 | | First Class Mail |
| Matrix | Rector | Donovan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | dcain@uwjax.org | Email; First Class Mail |
| Matrix | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 3rd St | Rector, AR 72461 | jhsimmons@newwavecomm.net | Email |
| Matrix | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 4th St | Rector, AR 72461 | | First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Lindsey Emerson Raines | Friday Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | raines@fridayfirm.com | Email |
| Voting Party | Rector First United Methodist Church | Attn: Lindsey Emerson Raines | Friday Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | raines@fridayfirm.com | First Class Mail |
| Voting Party | Rector First United Methodist Church | Attn: Heather Simmons | 116 W 3rd St | Rector, AR 72461 | jhsimmons@newwavecomm.net | Email; First Class Mail |
| Matrix | Rector Warden & Vestrymen Of St. Michael's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Warden & Vestrymen Of St. Michael's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestry Of St. Christopher's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestry Of St. Christopher's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestry Of St. Matthew's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestry Of St. Matthew's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestry Of Trinity Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestry Of Trinity Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | office@saintpeterscolumbia.org | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | office@saintpeterscolumbia.org | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrymen Of St. Paul's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of St. Paul's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the Intercession | 550 West 155th St | New York, NY 10032 | intercession550@gmail.com | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the Intercession | 550 West 155th St | New York, NY 10032 | intercession550@gmail.com | Email; First Class Mail |
| Matrix | Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Voting Party | Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | rob.stbarnabas@gmail.com | Email; First Class Mail |
| Voting Party | Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | rob.stbarnabas@gmail.com | Email; First Class Mail |
| Matrix | Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | torevo@stjla.org | Email; First Class Mail |
| Matrix | Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | torevo@stjla.org | Email; First Class Mail |
| Matrix | Rector Wardens And Vestry Of St. Peter's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Voting Party | Rector Wardens And Vestry Of St. Peter's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rector Wardens And Vestrymen Of St George's Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | laura.zabaski@stgeorgesnashville.org | Email; First Class Mail |
| Voting Party | Rector Wardens And Vestrymen Of St George's Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | laura.zabaski@stgeorgesnashville.org | Email; First Class Mail |
| Matrix | Rector, Church Wardens & Vestry Members Of St Luke's Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | pascartor@yahoo.com | Email; First Class Mail |
| Voting Party | Rector, Church Wardens & Vestry Members Of St Luke's Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | pascartor@yahoo.com | Email; First Class Mail |
| Matrix | Rector, Warden & Vestrymen Of St. Mark's Church - Glen Elyn | Attn: Rev. George D. Smith | 224 Nicoll Ave | Glen Elyn, IL 60137 | rector@stmarksglenellyn.org | Email; First Class Mail |
| Matrix | Rector, Warden & Vestrymen Of St. Mark's Church - Glen Elyn | Attn: Rev. George D. Smith | 224 Nicoll Ave | Glen Elyn, IL 60137 | rector@stmarksglenellyn.org | Email; First Class Mail |
| Matrix | Rector, Warden &Vestrymen Of St. Mark's Church, Glen Elyn | George D. Smith | 224 Nicoll Ave | Glen Elyn, IL 61345 | rector@stmarksglenellyn.org | Email; First Class Mail |
| Voting Party | Rector, Warden &Vestrymen Of St. Mark's Church, Glen Elyn | George D. Smith | 224 Nicoll Ave | Glen Elyn, IL 61345 | rector@stmarksglenellyn.org | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestry Of St. Ann's Church | 17 Div St | Amsterdam, NY 12010 | santsormamsterdam@gmail.com | Email; First Class Mail |
| Voting Party | Rectors, Wardens & Vestry Of St. Ann's Church | 17 Div St | Amsterdam, NY 12010 | santsormamsterdam@gmail.com | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestrymen Of St. John's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestrymen Of St. John's Episcopal Church | c/o Plews Shadley Racher & Braun LLP | Attn: Todd S Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestrypersons Of St. Simon's | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestrypersons Of St. Simon's | Diane Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email; First Class Mail |
| Matrix | Rectors, Wardens & Vestrypersons Of St. Simon's | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email; First Class Mail |
| Voting Party | Rectors, Wardens & Vestrypersons Of St. Simon's | Diane Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | office@saintsimons.org | Email; First Class Mail |
| Matrix | Rectors, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: The Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | holytrinity@verizon.net | Email; First Class Mail |
| Matrix | Rectors, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: The Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | holytrinity@verizon.net | Email; First Class Mail |
| Matrix | Rectors, Wardens& Vestry Of St. Mary's Episcopal Church | Attn: The Rev J Connor Haynes | 145 W Broad St | Burlington, NJ 08016 | therector@stmarysburlington.org | Email; First Class Mail |
| Voting Party | Rectors, Wardens& Vestry Of St. Mary's Episcopal Church | Attn: The Rev J Connor Haynes | 145 W Broad St | Burlington, NJ 08016 | therector@stmarysburlington.org | Email; First Class Mail |
| Matrix | Rectors, Wardens, And Vestry Of St. John's Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | rector.episcopal.petaluma@gmail.com | Email; First Class Mail |
| Voting Party | Rectors, Wardens, And Vestry Of St. John's Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | rector.episcopal.petaluma@gmail.com | Email; First Class Mail |
| Matrix | Rectortown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Rectortown Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Matrix | Recycle Equipment Rental, LLC | 4500 W Green Tree Rd | Milwaukee, WI 53223-5321 | | | First Class Mail |
| Matrix | Red 7 Media | Division of Access Intelligence | 10 Norden Pl, Ste 2 | Norwalk, CT 06855-1440 | | First Class Mail |
| Matrix | Red Apple Charter Schools Usa | Gulf Stream Council 680 | 12021 Clerk Blvd | Loxahatchee, FL 33470 | | First Class Mail |
| Matrix | Red Apple Elementary | Palms W Charter | 12021 Clerk Blvd | Loxahatchee, FL 33470 | | First Class Mail |
| Matrix | Red Apple PK | Clayton Co Council 250 | 4225 Peachtree Ln | Duluth, GA 30096-2521 | | First Class Mail |
| Matrix | Red Bank Rummers | Attn: Charlie Bowman | 1360 Taylor View Dr | Patrick Springs, VA 24133 | charlie.bowman2014@gmail.com | Email; First Class Mail |
| Matrix | Red Bank United Methodist Church | Attn: Rev. Dr. Clay Faulk | 2908 Old Barnwell Rd | Lexington, SC 29073 | pastorclayfaulk@gmail.com | Email; First Class Mail |
| Matrix | Red Bank United Methodist Church | Attn: Ken Sauer | 1600 Doyleen Blvd | Chattanooga, TN 37415 | pastorkensauer@gmail.com | Email; First Class Mail |
| Voting Party | Red Bank United Methodist Church | Attn: Rev. Dr. Clay Faulk | 2908 Old Barnwell Rd | Lexington, SC 29073 | pastorclayfaulk@yahoo.com | Email; First Class Mail |
| Matrix | Red Bank Umc Methodist Church | Cherokee Area Council 556 | 3800 Dayton Blvd | Chattanooga, TN 37415-4011 | | First Class Mail |
| Matrix | Red Bank United Methodist Church | Indian Waters Council 553 | 2908 Old Barnwell Rd | Lexington, SC 29073 | | First Class Mail |
| Matrix | Red Barn At Quivira | 4913 Colbourne Blvd | Catsonville, TN 76504-3939 | | | First Class Mail |
| Matrix | Red Bay Um United Methodist Church | Attn: Dallas Culver | P.O. Box 126 | Red Bay, AL 35582 | redbayumc@gmail.com | Email; First Class Mail |
| Voting Party | Red Bay Um United Methodist Church | Attn: Dallas Culver | P.O. Box 126 | Red Bay, AL 35582 | redbayumc@gmail.com | Email; First Class Mail |
| Matrix | Red Bluff City | Golden Empire Council 047 | 2550 Main St | Red Bluff, CA 96080-2106 | | First Class Mail |
| Matrix | Red Bluff Elks Lodge 1250 | Golden Empire Council 047 | 355 Gilmore Rd | Red Bluff, CA 96080-3513 | | First Class Mail |
| Matrix | Red Bluff Rotary Club | Golden Empire Council 047 | 12500 Road 215 | Red Bluff, CA 96080 | | First Class Mail |
| Matrix | Red Boots Llc | P.O. Box 1114 | Summit, NJ 07902-1114 | | | First Class Mail |
| Matrix | Red Bridge School Pta | Heart of America Council 307 | 10781 Oak St | Kansas City, MO 64114-3955 | | First Class Mail |
| Matrix | Red Bud Holy Church | Cradle of Liberty Council 525 | 3050 S 20th St | Philadelphia, PA 19145 | | First Class Mail |
| Matrix | Red Clay United Presbyterian Church | Del Mar Va 081 | 500 McKennans Church Rd | Wilmington, DE 19808 | | First Class Mail |
| Matrix | Red Clay United Presbyterian Church | Del Mar Va 081 | 500 McKennans Church Rd | Wilmington, DE 19808-1365 | | First Class Mail |
| Matrix | Red Cross Store | 48 Centennial Way | San Ramon, CA 94583-2431 | | | First Class Mail |
| Matrix | Red Deer MN | Melrose Park Rod Over MN | 2417 N 27th Ave | Melrose Park, IL 60160 | slawiena@thinneedoarcalms.org | Email; First Class Mail |
| Voting Party | Red Deer MN | Melrose Park Rod Over MN | 2417 N 27th Ave | Melrose Park, IL 60160 | slawiena@thinneedoarcalms.org | Email; First Class Mail |
| Matrix | Red Eye Designs, Inc | 455 Pitt Rd | Mooresville, NC 28115-8777 | | | First Class Mail |
| Matrix | Red Gold Inc. | Crossroads of America 160 | 129 E Oak St | Orestes, IN 46063 | | First Class Mail |
| Matrix | Red Hawk Fire & Security LLC | 8851 Providence Pl NE | Albuquerque, NM 87113-1565 | CC.ACH@REDHAWKUS.COM | | First Class Mail |
| Matrix | Red Hawk Fire & Security LLC | P.O. Box 650284 | Dallas, TX 75265-0284 | CC.ACH@REDHAWKUS.COM | | First Class Mail |
| Matrix | Red Hill Lutheran Church | Orange County Council 039 | 13200 Red Hill Ave | Tustin, CA 92780-3839 | | First Class Mail |
| Matrix | Red Hill Murphysboro Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | pastormezimmer@gmail.com | Email; First Class Mail |
| Matrix | Red Hill Murphysboro Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | pastormezimmer@gmail.com | Email; First Class Mail |
| Matrix | Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | pastormezimmer@gmail.com | Email; First Class Mail |
| Matrix | Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | pastormezimmer@gmail.com | Email; First Class Mail |
| Matrix | Red Home Inc | National Historic Uct | 4636 Brian Cook Dr | Dallas, TX 75204-7902 | | First Class Mail |
| Matrix | Red Honor Ventures Ltd | P.O. Box 266177 | Irving, TX 75016-6177 | | | First Class Mail |
| Matrix | Red Mods Blmedeals St Umc Corp | 4501 Red Honit Plc Ste 302 | St Louis, MO 63101 | | | First Class Mail |
| Matrix | Red Hook Winebackk 1202 | Hudson Valley Council 374 | 7715 Albany Post Rd | Red Hook, NY 12571-1146 | redhookumc@umcchurches.org | Email; First Class Mail |
| Matrix | Red Hook United Methodist Church | Attn: Stephen Erhst | 7715 Albany Post Rd | Red Hook, NY 12571 | redhookumc@umcchurches.org | Email; First Class Mail |
| Voting Party | Red Hook United Methodist Church | Attn: Stephen Erhst | 4 Church St | Red Hook, NY 12571 | redhookumc@umcchurches.org | Email; First Class Mail |
| Matrix | Red Hot & Blue | 1465 Royal Ln, Ste 320 | Dallas, TX 75229-5544 | | | First Class Mail |
| Matrix | Red Lodge | 449 S Broadway | Red Lodge, MT 59068 | | | First Class Mail |
| Matrix | Red Lands | 680 Route Rd E | Randolph, NJ 07869-2054 | | | First Class Mail |
| Matrix | Red Lion Middle School | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tawahana, TX 75055-0511 | erice@bradley.com | Email; First Class Mail |
| Matrix | Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Voting Party | Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin E Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email; First Class Mail |
| Matrix | Red Lion Zion United Methodist Church (08440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Red Lion Zion United Methodist Church (08440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Matrix | Red Lion Zion United Methodist Church (08440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Red Lion Zion United Methodist Church (08440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maser | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Matrix | Red Medical Corp | 320 Walker St, Unit 2 | Genevah, IL 62254-9590 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(Table content illegible at available resolution)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Rhea Santana | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhema Christian Center | Simon Kenton Council #441 | 2160 Agler Rd | | Columbus, OH 43224-4586 | | First Class Mail |
| Matrix | Rhett N Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Rhett Stewart | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Rhianna Mack | C/O Mary Collins Agency | 2988 Cole Ave, Ste 250 | | Dallas, TX 75204-1399 | | First Class Mail |
| Matrix | Rhiannon A Nelson | Address Redacted | | | | | First Class Mail |
| Firm | Rhine Law Firm, P.C. | Martin A. Ramey | 1612 Military Cutoff Road, Ste 300 | | Wilmington, NC 28403 | mjr@rhinelawfirm.com | Email / First Class Mail |
| Matrix | Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nan Ernst | 30 E Market St | | Rhinebeck, NY 12572 | pastor.nan.ernst@gmail.com | Email / First Class Mail |
| Voting Party | Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nan Ernst | 30 E Market St | | Rhinebeck, NY 12572 | pastor.nan.ernst@gmail.com | Email / First Class Mail |
| Matrix | Rhinelander Partners In Education | Samoset Council, Bsa 627 | 065 Coolidge Ave | | Rhinelander, WI 54501-3898 | | First Class Mail |
| Matrix | Rhoda Clayton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Anthony Lucca, Acting Chief | 40 Howard Ave | | Cranston, RI 02920031 | anthony.lucca@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Ashley Benevides, Administrative Officer To the Assistant Dir | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | ashley.benevides@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Barry Weiner, Manager | 40 Howard Ave | | Cranston, RI 02920031 | barry.weiner@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Brenda Akahi, Nursing Supervisor | 40 Howard Ave | | Cranston, RI 02920031 | brenda.akahi@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Carole Dwyer, Warden | 40 Howard Ave | | Cranston, RI 02920031 | carole.dwyer@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Deborah Marro, Information Technology Manager | 40 Howard Ave | | Cranston, RI 02920031 | deborah.marro@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Jacqueline Olivotti, Principal Clerk | 40 Howard Ave | | Cranston, RI 02920031 | jacqueline.olivotti@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Jennifer Clarke, Medical Program Dir | 40 Howard Ave | | Cranston, RI 02920031 | jennifer.clarke@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: J R Ventura, Information & Public Relations Chief | 40 Howard Ave | | Cranston, RI 02920031 | jrventura@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Joseph Flaherty, Correctional Industries Associate Dir | 40 Howard Ave | | Cranston, RI 02920031 | joe.flaherty@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: John Buck, Supervisor | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | john.buck@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Keith Irvine, Principal Research Technician | 40 Howard Ave | | Cranston, RI 02920031 | keith.irvine@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Howard Laurence, Substance Abuse Coordinator | 40 Howard Ave | | Cranston, RI 02920031 | laurence.howard@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lee Allison, Chief | 40 Howard Ave | | Cranston, RI 02920031 | lee.allison@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lisa Chartecia, Board of Dirs | 40 Howard Ave | | Cranston, RI 02920031 | lisa.blanchette@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Lisa Santagata O'Neill, Supervisor of Correctional Officer Training | 40 Howard Ave | | Cranston, RI 02920031 | lisa.santagata@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Maggie Paquette, Administrative Officer | 39 Howard Ave | | Cranston, RI 02920031 | maggie.paquette@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Michele Berkley, Probation & Parole Supervisor | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | michele.berkley@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Michelle Lanoous, Administrative Information Technology Manager | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | michelle.lanoous@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Miguel Gomez, Prin | 131 Crestwood Ct | | Cumberland, RI 08645219 | miguel.gomez@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Paul Kennedy, Senior Manager | 40 Howard Ave | | Cranston, RI 02920031 | paul.kennedy@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Pauline Marcussen, Project Manager | 40 Howard Ave | | Cranston, RI 02920031 | pauline.marcussen@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Ralph Orteck, Principal | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | ralph.orteck@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: Susan Iven, Manager | 18 Wilma Schesler Ln B | | Cranston, RI 02920 | susan.iven@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island And Providence Plantations Department Of Corrections | Attn: William Galoumma, Chief Distribution Officer | 40 Howard Ave | | Cranston, RI 02920031 | william.galoumma@doc.ri.gov | Email / First Class Mail |
| Matrix | Rhode Island Dept Of Attorney General | 3600 Forest Dr 3rd Fl | Columbia, SC 29204-4052 | | | | First Class Mail |
| Matrix | Rhode Island Dept Of Bus Regulation | Securities Div | 1511 Pontiac Ave | | Cranston, RI 02920-4407 | | First Class Mail |
| Matrix | Rhode Island Dept Of State | Business Services | 148 W River St | | Providence, RI 02904-2615 | | First Class Mail |
| Matrix | Rhode Island State Attorneys General | 150 S Main St | Providence, RI 02903-2907 | | | | First Class Mail |
| Matrix | Rhodes Island Textile Co | P.O. Box 909 | Pawtucket, RI 02862-0909 | | | | First Class Mail |
| Matrix | Rhodes Memorial (321007-L) | c/o Barris Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | lspagnolo@bernllaw.com | Email / First Class Mail |
| Voting Party | Rhodes Memorial (321007-L) | c/o Barris Law Firm | Attn: Leonard Spagnolo | | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bernllaw.com | Email / First Class Mail |
| Matrix | Rhodes Retail Services Inc | 9635 Elk Grove Florin Rd | Elk Grove, CA 95624-2121 | | | | First Class Mail |
| Matrix | Rhodes State College | Black Swamp Area Council #449 | 4240 Campus Dr | | Lima, OH 45804-3576 | | First Class Mail |
| Matrix | Rhonda Artois | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Casel | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Chapman Elementary | Old Hickory Council 427 | 556 Ronnie Cinignan School Rd | | Ronda, NC 28670-8817 | | First Class Mail |
| Matrix | Rhonda E Kliburn | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Fought | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Leavy | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhonda Longfellow | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Schwartz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhonda Shaw | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhonda Snider | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Sue Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Switzer | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Taylor | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Weeks | Address Redacted | | | | | First Class Mail |
| Matrix | Rhonda Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhonda V Devaney | Address Redacted | | | | | First Class Mail |
| Matrix | Rhs Robotics Booster Club | 1250 W Bell Line Rd | Richardson, TX 75080-5850 | | | | First Class Mail |
| Matrix | Rhyan Prayer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rhyan Prayer | Address Redacted | | | | | First Class Mail |
| Matrix | Rhyne Heights Methodist Church | Piedmont Council 420 | 510 Madison St | | Lincolnton, NC 28092-2644 | | First Class Mail |
| Matrix | Rhyne Heights Utd Methodist Church | Piedmont Council 420 | 520 Madison St | | Lincolnton, NC 28092-2644 | | First Class Mail |
| Matrix | Rhyne Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Ri Appraisals | Utah National Parks 591 | 70 E Stoney Hill Rd | | Washington, UT 84780-2740 | | First Class Mail |
| Matrix | Ria Group | P.O. Box 6338 | Carol Stream, IL 60197-6239 | | | | First Class Mail |
| Matrix | Rialto Academy, Llc | 10 0035 Michael St | Austin, TX 78746-7632 | | | | First Class Mail |
| Matrix | Rialto Fire Dept | California Inland Empire Council 045 | 131 S Willow Ave | | Rialto, CA 92376-6326 | | First Class Mail |
| Matrix | Rialto Police Dept | California Inland Empire Council 045 | 128 N Willow Ave | | Rialto, CA 92376-5630 | | First Class Mail |
| Matrix | Rialto United Methodist Church | Attn: Don Ottegon | P.O. Box 808 | | Rialto, CA 92376 | jorider@att.net | Email / First Class Mail |
| Voting Party | Rialto United Methodist Church | Attn: Don Ottegon | P.O. Box 808 | | Rialto, CA 92376 | jorider@att.net | Email / First Class Mail |
| Matrix | Rialto Utd Methodist Church | California Inland Empire Council 045 | 1230 N Lilac Ave | | Rialto, CA 92376-3251 | | First Class Mail |
| Matrix | Rib Mountain Pto | Samoset Council, Bsa 627 | 150001 Robin Ln | | Wausau, WI 54401-6645 | | First Class Mail |
| Matrix | Rib Mountain Lions Club | Samoset Council, Bsa 627 | P.O. Box 5114 | | Wausau, WI 54402-5114 | | First Class Mail |
| Matrix | Ribbon Communications | 4 Technology Park Dr | Westford, MA 01886-3361 | | | | First Class Mail |
| Matrix | Ric Spagat | C/O Mary Collins Agency | 2988 Cole Ave, Ste 250 | | Dallas, TX 75204-1399 | | First Class Mail |
| Matrix | Ricardo Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Ricardo Ortiz | Address Redacted | | | | | First Class Mail |
| Matrix | Ricardo Vargas | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rice Hill United Methodist Church | Attn: Bonnie Havermann | 275 Manley Rd | | Milton, VT 05468 | hovermann4@comcast.net | Email / First Class Mail |
| Voting Party | Rice Hill United Methodist Church | Attn: Bonnie Havermann | 275 Manley Rd | | Milton, VT 05468 | hovermann4@comcast.net | Email / First Class Mail |
| Matrix | Rice Lake Area Schools | 700 Augusta St | Rice Lake, WI 54868-1931 | | | | First Class Mail |
| Matrix | Rice Lake Harley-Davidson | Chippewa Valley Council 637 | 2801 S Wisconsin Ave | | Rice Lake, WI 54868-8571 | | First Class Mail |
| Matrix | Rice University | Attn: Office of Financial Aid - Ms12 | P.O. Box 1892 | | Houston, TX 77251-1892 | | First Class Mail |
| Matrix | Rice University | For Benefit Of Michael Zhu | P.O. Box 1892 | | Houston, TX 77251-1892 | | First Class Mail |
| Matrix | Rice University | For Benefit Of Michael Zhu | P.O. Box 1892 | | Houston, TX 77251-1892 | | First Class Mail |
| Matrix | Rice University | School of Continuing Studies | Ms-550 6100 Main St | | Houston, TX 77005 | | First Class Mail |
| Matrix | Rices Landing Vol Fire Dept | Laurel Highlands Council 527 | P.O. Box A | | Rices Landing, PA 15357-0008 | | First Class Mail |
| Matrix | Rich Charlesano | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rich Hill Utd Methodist Church | Heart of America Council 307 | 221 E Park Ave | | Rich Hill, MO 64779 | | First Class Mail |
| Matrix | Rich Hill Youth Development Center | Heart of America Council 307 | 306 N 16th St | | Rich Hill, MO 64779-2402 | | First Class Mail |
| Matrix | Rich Real Estate Inc | Pathway to Adventure 456 | 14349 S La Grange Rd | | Orland Park, IL 60462-2517 | | First Class Mail |
| Matrix | Richard A Belmonicani | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Adams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Adami | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Aiken | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Alden Sr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Albritti | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Allen Academy | Dan Beard Council, Bsa 438 | 1206 Shuler Ave | | Hamilton, OH 45011-4566 | | First Class Mail |
| Matrix | Richard Anthony M White | Address Redacted | | | | | First Class Mail |
| Matrix | Richard B & Christian M Gould | Jdca Greisdorfberg LLC | 12 Winshaw Dr | | Pittsburgh, PA 15236-1813 | GODCNHOCORE@VERIZON.NET | Email / First Class Mail |
| Matrix | Richard Bachmann | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Barrios | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Baumfalk | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Becker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Belisari | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Belton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Bennar | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Bentley | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Benz | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Bergman | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Bianchi | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Binkfield | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Birchall | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Boger | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Bowerman | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Bowman | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Brower | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Brian Beck | Attn: Richard Brian Beck | 30384 Point Marina Dr | | Canyon Lake, CA 92587 | beckrai@msn.com | Email / First Class Mail |
| Voting Party | Richard Brian Beck | Attn: Richard Brian Beck | 30384 Point Marina Dr | | Canyon Lake, CA 92587 | beckrai@msn.com | Email / First Class Mail |
| Matrix | Richard Britt | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Burr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Byrd | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Callahan | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Campbell | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Richard Carlson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Carroll Elementary - Ac | Indian Waters Council 553 | 142 Mcmillan St | Bamberg, SC 29003-1699 | | | First Class Mail |
| Matrix | Richard Casselino | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Cash | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Chadwell Jr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Chapman | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Charnetka | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Christ | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Christian | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Christie | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Christopher | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Churn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Clark | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Cloud | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Coleman | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Corcoran Jr | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Council | 5686 Cr 3300 | Independence, KS 67301-7577 | | | | First Class Mail |
| Matrix | Richard Crawford | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Cravenson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Crisz | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Cummins III | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Curtis | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard D Wahl | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Dahman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Dale Hardick | 3117 Will Mill Ter | Monrovia, MD 21770 | | | rdmhardick@msn.com | Email / First Class Mail |
| Voting Party | Richard Dale Hardick | 3117 Will Mill Ter | Monrovia, MD 21770 | | | rdmhardick@msn.com | Email / First Class Mail |
| Matrix | Richard Daughtrey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Dawson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Decker | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Denison | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Dennis | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Dennison | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Deso | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Ditts | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Drwal Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Duggins | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Duplissey | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Duran | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Dye | Address Redacted | | | | | First Class Mail |
| Matrix | Richard E Knop | Address Redacted | | | | | First Class Mail |
| Matrix | Richard E Mcfadden | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Eaton | 18423 9th St | St Louis, MO 63108 | | | rleaton@sbcglobal.net | Email / First Class Mail |
| Voting Party | Richard Eaton | 18423 9th St | St Louis, MO 63108 | | | rleaton@sbcglobal.net | Email / First Class Mail |
| Matrix | Richard Eugene Reynolds | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Fallon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Fanning | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Fessenbecker | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Fisher | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Floyd | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Fowler | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Frank Hicks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Frederick Krause | Baltimore Area Council 220 | 19 N Hickory Ave | Bel Air, MD 21014-3256 | | | First Class Mail |
| Matrix | Richard Frykholm | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Fulton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard G Ness IRA | 100 Ucla Medical Plz, Ste 721 | Los Angeles, CA 90024-6900 | | | | First Class Mail |
| Matrix | Richard Ganjeld | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Garland | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Gellerth | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Good | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Grant | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Gregory | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Gruno | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard H Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Richard H Brumbach | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Haas | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Hamzburgh | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Hansen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Harper | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Harvey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Hayes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Hedtke Pky | Great Lakes Fsc 272 | 1201 Marion Dr | Trenton, MI 48183-2956 | | | First Class Mail |
| Matrix | Richard Hellman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Hellebranka | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Hinta | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Hjelt | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Richard Hoffses | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Holder | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Horn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Huggins Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Hunter III | Address Redacted | | | | | First Class Mail |
| Matrix | Richard I Van Arsdel | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Immell | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Insalaco | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard J Avery Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard J Fontanot | Address Redacted | | | | | First Class Mail |
| Matrix | Richard J Herman Elementary Pto | Circle Ten Council 571 | 3808 Chaparral Waters Way | Coppell, TX 75019-4712 | | | First Class Mail |
| Matrix | Richard Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard James Hofmeyer | 601 S Main St | Fayette, IA 52142 | | | rhofmeyer@hotmail.com | Email / First Class Mail |
| Matrix | Richard Janzen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Johnson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Joseph Bigger-Gottschlich | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Kunglum | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Keio Elementary School | Cherokee Area Council 469 469 | 801 E 13th St | Bartlesville, OK 74003-6012 | | | First Class Mail |
| Matrix | Richard North Christopher | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Kellogg | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Kimenstall | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Klein | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Knop | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Kruszewski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Kunze Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard L Christie | Address Redacted | | | | | First Class Mail |
| Matrix | Richard L Knox | Address Redacted | | | | | First Class Mail |
| Matrix | Richard L Krumpter | Address Redacted | | | | | First Class Mail |
| Matrix | Richard L Witt | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Lagow Elementary | Circle Ten Council 571 | 607 Edgeworth Dr | Dallas, TX 75217-6108 | | | First Class Mail |
| Matrix | Richard Lake | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Ledgerwood | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Lee | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Lee Mcpherson | 54 Brookside Dr | Bailey, CO 80421 | | | | Email / First Class Mail |
| Voting Party | Richard Lee Mcpherson | 54 Brookside Dr | Bailey, CO 80421 | | | | First Class Mail |
| Matrix | Richard Lehr | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Lehr | c/o Pauley Curry PLLC | Attn: Arden J Curry II, Esq | 300 Kanawha Blvd W | Charleston, WV 25302 | jdlehr@pauleycurry.com | Email / First Class Mail |
| Voting Party | Richard Lehr | c/o Pauley Curry PLLC | Attn: Arden J Curry II, Esq | 300 Kanawha Blvd W | Charleston, WV 25302 | jdlehr@pauleycurry.com | Email / First Class Mail |
| Matrix | Richard Lon H | Address Redacted | | | | | First Class Mail |
| Matrix | Richard Longstaff | Address Redacted | | | | | First Class Mail |
| Matrix | Richard M Nagy | 79 Townsend Ave | NorthBay Harbor, ME 04508 | | | richardmnagy@gmail.com | Email / First Class Mail |
| Voting Party | Richard M Nagy | 79 Townsend Ave | NorthBay Harbor, ME 04508 | | | richardmnagy@gmail.com | Email / First Class Mail |
| Matrix | Richard Markelle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Martin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Martindes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Mathews | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Maya | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Richard Mesyk | Address Redacted | | | Email / First Class Mail |
| Matrix | Richard Meyerson | Address Redacted | | | Email / First Class Mail |
| Matrix | Richard McFadden | Address Redacted | | | Email / First Class Mail |
| Matrix | Richard Mcmahon | Address Redacted | | | First Class Mail |
| Matrix | Richard McVeety | Address Redacted | | | First Class Mail |
| Matrix | Richard Mercier Jr | Address Redacted | | | First Class Mail |
| Matrix | Richard Mertes | Address Redacted | | | Email / First Class Mail |
| Matrix | Richard Meyer | Address Redacted | | | First Class Mail |
| Voting Party | Richard Michael Facey | Attn: Richard Michael Facey | 2200 S US Rt 52 | Serena, IL 60549 | rmfacey@outlook.com | Email / First Class Mail |
| Matrix | Richard Miller | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Moore | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Morse | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Morgan | Address Redacted | | | First Class Mail |
| Matrix | Richard Myers | Address Redacted | | | First Class Mail |
| Matrix | Richard Nedelgphersen | Address Redacted | | | First Class Mail |
| Matrix | Richard Ney | Address Redacted | | | First Class Mail |
| Matrix | Richard Nease American Legion Post 679 | Orange County Council 039 | 18801 Yorba Linda Blvd | Yorba Linda, CA 92886-3903 | | First Class Mail |
| Matrix | Richard Noble French | Address Redacted | | | First Class Mail |
| Matrix | Richard Oharra | Address Redacted | | | First Class Mail |
| Matrix | Richard Otto And O'Donnell Clark & | Crew LLP Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | Robynn.Wolteon@Scouting.Org | First Class Mail |
| Matrix | Richard Parent | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Parish | Address Redacted | | | First Class Mail |
| Matrix | Richard Perkins | Address Redacted | | | First Class Mail |
| Matrix | Richard Pelkey | Address Redacted | | | First Class Mail |
| Matrix | Richard Perry | Address Redacted | | | First Class Mail |
| Matrix | Richard Peterson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Pesuch | Address Redacted | | | First Class Mail |
| Matrix | Richard Pisner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Porta | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Potts | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard A Ahlgren | Address Redacted | | | First Class Mail |
| Matrix | Richard A Bourton | Address Redacted | | | First Class Mail |
| Matrix | Richard A Faloo | Address Redacted | | | First Class Mail |
| Matrix | Richard Reeve | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Rhyner | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Richmond | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Riopelle | Address Redacted | | | First Class Mail |
| Matrix | Richard Rodriguez | Address Redacted | | | First Class Mail |
| Matrix | Richard Ross | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Ruffino | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard S Goldman | Address Redacted | | | First Class Mail |
| Matrix | Richard Satterlee | Address Redacted | | | First Class Mail |
| Matrix | Richard Schmidt | Address Redacted | | | First Class Mail |
| Matrix | Richard Scott Hagen | Address Redacted | | | First Class Mail |
| Matrix | Richard Shaw | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Shepherd | Address Redacted | | | Email / First Class Mail |
| Matrix | Richard Showalter | Address Redacted | | | First Class Mail |
| Matrix | Richard Sieberts | Address Redacted | | | First Class Mail |
| Matrix | Richard Sisson | Address Redacted | | | First Class Mail |
| Matrix | Richard Smithson Jr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Sorrel | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Sotte | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Sousa | Address Redacted | | | First Class Mail |
| Matrix | Richard Spellman | Address Redacted | | | First Class Mail |
| Matrix | Richard Spanihim | Address Redacted | | | First Class Mail |
| Matrix | Richard Starr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Stewart | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Stockton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Stockton College Of New Jersey | Attn: Bursars Office Marykes | Jim Leeds Rd | P.O. Box 195 | Pomona, NJ 08240-0195 | First Class Mail |
| Matrix | Richard Stricengo | Address Redacted | | | First Class Mail |
| Matrix | Richard Szanca | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Szymanski | Address Redacted | | | First Class Mail |
| Matrix | Richard Telefson | Address Redacted | | | First Class Mail |
| Matrix | Richard Thomas Bellveau | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Tolman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Trevino Jr | Address Redacted | | | First Class Mail |
| Matrix | Richard Trost | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Turpin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Vancil | Address Redacted | | | First Class Mail |
| Matrix | Richard W Smith | Address Redacted | | | First Class Mail |
| Matrix | Richard Walk | Address Redacted | | | First Class Mail |
| Matrix | Richard Weekley | Address Redacted | | | First Class Mail |
| Matrix | Richard Weidman | Address Redacted | | | First Class Mail |
| Matrix | Richard White | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard White | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Wieners | Address Redacted | | | First Class Mail |
| Matrix | Richard Willhide | Address Redacted | | | First Class Mail |
| Matrix | Richard Williams | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Willson | Address Redacted | | | First Class Mail |
| Matrix | Richard Wilson | Address Redacted | | | First Class Mail |
| Matrix | Richard Wilson Elementary - Gilsen | Longhorn Council 662 | 2865 Miller Ave | Fort Worth, TX 76105-4134 | | First Class Mail |
| Matrix | Richard Winsor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Winstead | Address Redacted | | | First Class Mail |
| Matrix | Richard Wise | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richard Wrinkle | Address Redacted | | | First Class Mail |
| Matrix | Richard Young | Address Redacted | | | First Class Mail |
| Matrix | Richards Truckers & Implements Inc | 1085 NE 8th St | Homestead, FL 33030-4705 | | First Class Mail |
| Matrix | Richards, Layton & Finger, PA | Attn: Michael Merchant/Brett Haywood | One Rodney Square | 920 N King St | Wilmington, DE 19801 | merchant@rlf.com | Email / First Class Mail |
| Matrix | Richardson Duck Creek Homeowners Assoc | Circle Ten Council 571 | P.O. Box 851491 | Richardson, TX 75085-1491 | | First Class Mail |
| Matrix | Richardson East Church Of Christ | Circle Ten Council 571 | 1504 E Campbell Rd | Richardson, TX 75081-1945 | | First Class Mail |
| Matrix | Richardson Elementary School | Catalina Council 011 | 6901 N Camino De La Tierra | Tucson, AZ 85741-2840 | | First Class Mail |
| Matrix | Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Richardson Park Utd Methodist Church | Del Mar Va 081 | 11 N Maryland Ave | Wilmington, DE 19804-1305 | | First Class Mail |
| Matrix | Richardson Pierce Alumni Chapter | Hawai Alpha Psi Fraternity Inc | P.O. Box 830044 | Richardson, TX 75083-0044 | | First Class Mail |
| Matrix | Richardson Plano Pack Night Foundation | P.O. Box 702601 | Dallas, TX 75370-2601 | | First Class Mail |
| Matrix | Richardson Police Dept | Circle Ten Council 571 | 140 N Greenville Ave | Richardson, TX 75081-4300 | | First Class Mail |
| Matrix | Richardson-Pierce Alumni Chapter Of | P.C. Box 831834 | Richardson, TX 75083-1834 | | First Class Mail |
| Matrix | Richelle Payne | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Richelle Treat | Address Redacted | | | First Class Mail |
| Matrix | Richer & Overholt | 901 W Baxter Dr | South Jordan, UT 84095-8687 | | First Class Mail |
| Matrix | Richer Elementary School Pto | Mayflower Council 251 | 60 Foley Rd | Marlborough, MA 01752-1922 | | First Class Mail |
| Matrix | Richfield Fire Dept | Great Trail 433 | 4450 W Stickney Rd | Richfield, OH 44286-9469 | | First Class Mail |
| Matrix | Richfield Lions Club | c/o Roy Thordum | 1757 Kettering Bdg | Richfield, WI 53076-9618 | | First Class Mail |
| Matrix | Richfield Public Safety | Northern Star Council 250 | 6700 Portland Ave | Richfield, MN 55423-2560 | | First Class Mail |
| Matrix | Richfield Springs Rotary Club | Leatherstocking 400 | P.O. Box 1335 | Richfield Springs, NY 13439-1335 | | First Class Mail |
| Matrix | Richfield Utd Church Of Christ | Great Trail 433 | 4340 W Streetsville Rd | Richfield, OH 44286-9451 | | First Class Mail |
| Matrix | Richfield-Wood Road Club | Laramie Junction 638 | P.O. Box 1127 | Richfield, ID 83349-1127 | | First Class Mail |
| Matrix | Richfield Womens Club | Juniata Valley Council 497 | 1076 Seven Stars Rd | Richfield, PA 17086-9707 | | First Class Mail |
| Matrix | Richfield Lions Club | Green Mountain 592 | 368 Clifton Rd | Richford, VT 05476 | | First Class Mail |
| Matrix | Richford United Methodist Church | Attn: Ron Domaine-Copenhaver | 88 River St | Richford, VT 05476 | teekleds@gmail.com | Email / First Class Mail |
| Voting Party | Richford United Methodist Church | Attn: Ron Domaine-Copenhaver | 88 River St | Richford, VT 05476 | teekleds@gmail.com | Email / First Class Mail |
| Matrix | Richie Barnes-Katcuri Vfw 9290 | Glaciers Edge Council 620 | 180 Chernell St | Livingston, WI 53554-9440 | | First Class Mail |
| Matrix | Richie Bowers-Katcuri Vfw 9290 | Glaciers Edge Council 620 | P.O. Box 169 | Montfort, WI 53569-0169 | | First Class Mail |
| Matrix | Richland Baptist Church | National Capital Area Council 082 | 2482 Harvester Rd | Fredericksburg, VA 22408-4404 | | First Class Mail |
| Matrix | Richland Center First Dept | Glaciers Edge Council 620 | 149 E Mill St | Richland Center, WI 53581-2258 | | First Class Mail |
| Matrix | Richland Center Kiwanis Club | c/o Thomas P Ostergeir | 24888 Rustic Village Ln | Richland Center, WI 53581-8733 | | First Class Mail |
| Matrix | Richland Cnty Fish & Game Prot Assoc Inc | Buckeye Council 436 | P.O. Box 633 | Mansfield, OH 44901-0633 | | First Class Mail |
| Matrix | Richland County Sheriffs Dept | Indian Waters Council 553 | 597 Aldi Ave # 2 | Columbia, SC 29223-4924 | | First Class Mail |
| Matrix | Richland County Sheriff's Dept | Indian Waters Council 553 | P.O. Box 143 | Columbia, SC 29201-0143 | | First Class Mail |
| Matrix | Richland Lutheran Church | Northern Lights Council 429 | 6145 172nd Ave Se | Walcott, ND 58077-9711 | | First Class Mail |
| Matrix | Richland Lutheran Church Men | Blue Mountain Council 604 | 901 Van Giesen St | Richland, WA 99354-2401 | | First Class Mail |
| Matrix | Richland Newhope Center | Buckeye Council 436 | 314 Cleveland Ave | Mansfield, OH 44902-1620 | | First Class Mail |
| Matrix | Richland Parish | Attn: Commission | P.O. Box 688 | Rayville, LA 71269-0688 | | First Class Mail |
| Matrix | Richland Parish | Tax Commission | P.O. Box 688 | Rayville, LA 71269-0688 | | First Class Mail |
| Matrix | Richland Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-8925 | | First Class Mail |
| Matrix | Richland Rural Life Council | Buckeye Council 436 | 960 Croft Rd | Mansfield, OH 44903-9516 | | First Class Mail |
| Matrix | Richland Twp Vol Fireman'S Assoc | Laurel Highlands Council 527 | 1155 Scalp Ave | Johnstown, PA 15904-3130 | | First Class Mail |
| Matrix | Richland Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 1315 Scalp Ave | Johnstown, PA 15904-3006 | | First Class Mail |
| Matrix | Richlands Boys And Girls Club | East Carolina Council 426 | 1103 Foy St | Richlands, NC 28574-8178 | | First Class Mail |
| Matrix | Richlandtown Volunteer Fire Co No 1 | Washington Crossing Council 777 | P.O. Box 640 | Richlandtown, PA 18955-0640 | | First Class Mail |
| Matrix | Richmond & Quinn | 360 K St, Ste 200 | Anchorage, AK 99501-2038 | | Attopchmond@finn.Com | Email / First Class Mail |
| Matrix | Richmond Community United Methodist Church | Attn: Sharon Largent, Pastor | 11 Flowertum Rd | Richmond, NH 03470 | richmondcommunityumc@gmail.com | Email / First Class Mail |
| Voting Party | Richmond Community United Methodist Church | Attn: Sharon Largent, Pastor | 11 Flowertum Rd | Richmond, NH 03470 | richmondcommunityumc@gmail.com | Email / First Class Mail |
| Matrix | Richmond Congregational Church | Western Massachusetts Council 234 | P.O. Box 2 | Richmond, MA 01254-0002 | | First Class Mail |
| Matrix | Richmond County District Attorney | Greater New York Councils, Bsa 640 | 130 Stuyvesant Pl | Staten Island, NY 10301-1911 | | First Class Mail |
| Matrix | Richmond County Schools Cbd | Central N Carolina Council 416 | 522 Hitchings Ave | Hamlet, NC 28345 | | First Class Mail |
| Matrix | Richmond County Sheriffs Dept | Georgia Carolina 091 | 401 Walton Way | Augusta, GA 30901-2808 | | First Class Mail |
| Matrix | Richmond First Lodge 1211 | Mt Diablo Silverado Council 023 | 995 San Pablo Dam Rd # 2 | El Sobrante, CA 94803-2923 | | First Class Mail |
| Matrix | Richmond Elks Lodge At Byala | Heart of Virginia Council 602 | P.O. Box 3922 | Richmond, VA 23228-3902 | | First Class Mail |
| Matrix | Richmond Heights School District | Lake Erie Council 440 | 447 Richmond Rd | Richmond Heights, OH 44143-1248 | | First Class Mail |
| Matrix | Richmond Hill High School | Coastal Georgia Council 099 | 1 Wildcat Dr | Richmond Hill, GA 31324-8909 | | First Class Mail |
| Matrix | Richmond Hill And Methodist Church | Coastal Georgia Council 099 | 2 Ford St | Richmond Hill, GA 31324-4960 | | First Class Mail |
| Matrix | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | P.O. Box 1480 | Richmond Hill, GA 31324-1480 | | First Class Mail |
| Matrix | Richmond International Airport (Ria) | 1 Richard E Byrd Terminal Dr | Richmond, VA 23250 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | TK Thompson Elementary Pipes Pky | Sam Houston Area Council 576 | 6125 Tanwerter St | | | First Class Mail |
| Matrix | TK White Development Corp | P.O. Box 4 | Grand Blanc, MI 48480-0004 | | | First Class Mail |
| Matrix | Tkm Krananchen Inc | Gray Line of Tennessee | 586 N 1st St | Nashville, TN 37213-1451 | | First Class Mail |
| Matrix | TK S NW Louisville St Lazaar LLC | dba Louisville Marriott Downtown | Acct: 2561-501175 | Chicago, IL 60693-0960 | RESERVATIONS@GRAYLINEOFNASHVILLE.COM | Email |
| | | | | | | First Class Mail |
| Matrix | TK In Mt Pittsburgh Lessee LP | Renaissance Pittsburgh Hotel | 107 6th St | Pittsburgh, PA 15222-3301 | | First Class Mail |
| Matrix | Tkk Incorporated | 450 E 28th St | Hibbing, MN 55746-1612 | | | First Class Mail |
| Firm | TLO Firm, PLLC | Robert Smigler | 720 Saint Johns Bluff RD N, Ste 1 | Jacksonville, FL 32225 | RSMCLAWFL@HOTMAIL.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Tm Wolfrum Inc | 125 N Airport Rd | Taverner, FL 33070-2411 | | | First Class Mail |
| Matrix | Tmc Project Management | 10950 Brain Rd 3 | Minnetonka, MN 55343-9613 | | | First Class Mail |
| Matrix | Tmr Plastics | 24 Bethune Rd | Raynham, MA 02767-1413 | | | First Class Mail |
| Matrix | Tnauch, Lennon & Brown, PLLC | Dr. Michael Lennon, Esq. | 135 Washington Street, Ste 1000 | Buffalo, NY 14203 | jmlennon@tnlattorneys.com | Email |
| | | | | | | First Class Mail |
| Matrix | Road & Track | P.O. Box 37871 | Boone, IA 50037-0871 | | | First Class Mail |
| Matrix | Road Kill Cafe | Artesina Area Council 211 | 5897 Hwy 63 | Clinton, LA 70722-5054 | | First Class Mail |
| Matrix | Road Runner Car Show | 127 N Calhoun Ave | Cimarron, NM 87714-9609 | | | First Class Mail |
| Matrix | Roadrunner Development Inc | 6400 N 56th Blvd | Cathedral City, CA 92234 | | | First Class Mail |
| Matrix | Roadrunner Pest Control | P.O. Box 30604 | Albuquerque, NM 87190-0604 | | | First Class Mail |
| Matrix | Roadrunner Public Health | P.O. Box 30806 | Albuquerque, NM 87190-0806 | | knpqg@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roadtrip Private Transportation Inc | 1017 Lamar Ave | Charlotte, NC 28205-7452 | | | First Class Mail |
| Matrix | Roadway Express | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| Matrix | Roadway Express | P.O. Box 93151 | Chicago, IL 60673-3151 | | | First Class Mail |
| Matrix | Roadway Express Inc | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| Matrix | Roadway Express Inc | P.O. Box 905587 | Charlotte, NC 28290-5587 | | | First Class Mail |
| Matrix | Roan M Zappanti | Address Redacted | | | | First Class Mail |
| Matrix | Roanoke Christ's United Methodist Church | Attn: Carla Roa, Pastor | 148 W 3rd St | Roanoke, IN 46783 | carla.roa@muinc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roanoke Christ's United Methodist Church | Attn: Carla Roa, Pastor | 148 W 3rd St | Roanoke, IN 46783 | carla.roa@muinc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roanoke Christ's United Methodist Church | Attn: Carla Roa, Pastor | 148 W 3rd St | P.O. Box 160 | Roanoke, IN 46783 | carla.roa@muinc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roanoke City Schs 230 Century Hunt Park | Blue Ridge Mtns Council 599 | 3901 Williamson Rd NW | Roanoke, VA 24012-2812 | | First Class Mail |
| Matrix | Roanoke College | Attn: Financial Aid | 221 College Ln | Salem, VA 24153-3747 | | First Class Mail |
| Matrix | Roanoke Elementary School Pta | Lincoln-Heritage Council 205 | 623 Main St | Roanoke, IN 46783-0116 | | First Class Mail |
| Matrix | Roanoke Rapids Rotary Club | East Carolina Council 426 | 1002 Cleveland St | Roanoke Rapids, NC 27870-2491 | | First Class Mail |
| Voting Party | Roaring Creek Valley Umc (28170513) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roaring Creek Valley Umc (28170513) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roaring River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roaring River | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roaring River Utd Methodist Church | Old Hickory Council 427 | 101 Wm Blackburn Rd | Roaring River, NC 28669 | | First Class Mail |
| Matrix | Roark Elementary School - Gifie | Longhorn Council 662 | 1401 Roberto Cir | Arlington, TX 76010 | | First Class Mail |
| Matrix | Roaro Moretti | Address Redacted | | | | First Class Mail |
| Matrix | Roast Detroit LLC | 1128 Washington Blvd | Detroit, MI 48226-1807 | | | First Class Mail |
| Matrix | Roasterie | P.O. Box 412731 | Kansas City, MO 64141-2731 | | | First Class Mail |
| Matrix | Rob Faro | 3953 15th St N | Arlington, VA 22201-2205 | | | First Class Mail |
| Matrix | Rob Herschmann Illustration | 84 W Kelly Reg | Canton, GA 30114-8711 | | | First Class Mail |
| Matrix | Rob Orr Productions Ltd | 1034 Pine St | Glenview, IL 60025-2535 | | | First Class Mail |
| Matrix | Rob or Lemmed | 56 Woodard Rd | Carshalton | Surrey, SM5 3EA | United Kingdom | | First Class Mail |
| Matrix | Roberto United Methodist Church | Attn: Richard R Nattrmann | 2422 N Elm St | Henderson, KY 42420 | koinob57@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roberts United Methodist Church | Attn: Richard R Nattrmann | 2422 N Elm St | Henderson, KY 42420 | koinob57@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Robbie Haynes | Address Redacted | | | | First Class Mail |
| Matrix | Robbie Herne | Address Redacted | | | | First Class Mail |
| Matrix | Robbie Price | Address Redacted | | | | First Class Mail |
| Matrix | Robbie Thompson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robbie Valentine | Address Redacted | | | | First Class Mail |
| Matrix | Robbie Waslowski | Address Redacted | | | | First Class Mail |
| Matrix | Robbins Party Fishing Boat | P.O. Box 86 | Islamorada, FL 33036-0086 | | | First Class Mail |
| Matrix | Robbin Aiken | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robbins Table Tennis Inc | 20500 Hull Rd | Clinton Twp, MI 48036-1326 | | | First Class Mail |
| Matrix | Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | Eaten Rapids, MI 48827-9108 | robbins@robbinsumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | Eaten Rapids, MI 48827-9108 | robbins@robbinsumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Robbins Utd Methodist Church | Water and Woods Council 782 | 6419 Bunker Rd | Eaten Rapids, MI 48827-9108 | | First Class Mail |
| Matrix | Robbinsville Township Pba Local 344 | Washington Crossing Council 777 | P.O. Box 10099 | Trenton, NJ 08650-3099 | | First Class Mail |
| Matrix | Robbinsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Robbinsville Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2100 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Robby's Sales, Inc | 1002 W D St | North Wilkesboro, NC 28659-3306 | | | First Class Mail |
| Matrix | Roberg Harrison | Address Redacted | | | | First Class Mail |
| Matrix | Robersonville Rotary Club | East Carolina Council 426 | 206 S Broad St | Robersonville, NC 27871 | | First Class Mail |
| Matrix | Robersonville Ruritan Club | East Carolina Council 426 | P.O. Box 298 | Robersonville, NC 27871-0298 | | First Class Mail |
| Matrix | Robert A Aslery | Address Redacted | | | | First Class Mail |
| Matrix | Robert A Lowery | Address Redacted | | | | First Class Mail |
| Matrix | Robert A Lozaun Jr | Address Redacted | | | | First Class Mail |
| Firm | Robert A. Lees & Associates | Robert A. Lees | 5290 DTC Parkway, Ste 150 | Greenwood Village, CO 80111 | ral@robertalees.com | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Aerper | Address Redacted | | | | First Class Mail |
| Matrix | Robert Agnew | Address Redacted | | | | First Class Mail |
| Matrix | Robert Akey | Address Redacted | | | | First Class Mail |
| Matrix | Robert Albrecht | Address Redacted | | | | First Class Mail |
| Matrix | Robert Allman | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Anan | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Robert Anderson | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Arminski | Address Redacted | | | | First Class Mail |
| Matrix | Robert Armstrong | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Ashre Mcdowell | Address Redacted | | | | First Class Mail |
| Matrix | Robert Averill Sr | Address Redacted | | | | First Class Mail |
| Matrix | Robert B Frame | Address Redacted | | | | First Class Mail |
| Matrix | Robert B Gallagos | Address Redacted | | | | First Class Mail |
| Matrix | Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | rbb76@hotmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | rbb76@hotmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Baldwin | Address Redacted | | | | First Class Mail |
| Matrix | Robert Ballantine | Address Redacted | | | | First Class Mail |
| Matrix | Robert Balley | Address Redacted | | | | First Class Mail |
| Matrix | Robert Bahoga | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Bartlett | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Basir | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Bell | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Bellus Jr | Address Redacted | | | | First Class Mail |
| Matrix | Robert Bennett | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Berninsusan | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Berry | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Bessiker | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Black | Address Redacted | | | | First Class Mail |
| Matrix | Robert Blanchard | Address Redacted | | | | First Class Mail |
| Matrix | Robert Blatz | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Boyle | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Bourgault | Address Redacted | | | | First Class Mail |
| Matrix | Robert Bowlin | Address Redacted | | | | First Class Mail |
| Matrix | Robert Boyd Stewart III Post 11 | Greater Wyoming Council 638 | 144 W Main St | Lovell, WY 82431-1717 | | First Class Mail |
| Matrix | Robert Brasel | Address Redacted | | | | First Class Mail |
| Matrix | Robert Bredensterd | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Brown | Address Redacted | | | | First Class Mail |
| Matrix | Robert Buck | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Burns | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Burns | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Bush | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Butler Jr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Buthemore | Address Redacted | | | | First Class Mail |
| Matrix | Robert C Marshall Vaw Center | Baltimore Area Council 220 | 1205 Pennsylvania Ave | Baltimore, MD 21217-3816 | | First Class Mail |
| Matrix | Robert C Wolf | Address Redacted | | | | First Class Mail |
| Matrix | Robert C Yazzez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert C. Greening | Address Redacted | | | | First Class Mail |
| Matrix | Robert Carla Jr | Address Redacted | | | | First Class Mail |
| Matrix | Robert Carrillo | Address Redacted | | | | First Class Mail |
| Matrix | Robert Chaty | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Chappell | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Charles Cowan | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Robert Chinoy | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Clhak Jr | Address Redacted | | | | First Class Mail |
| Matrix | Robert Clhak Jr | Address Redacted | | | | First Class Mail |
| Matrix | Robert Clark | Address Redacted | | | | First Class Mail |
| Matrix | Robert Cole | Address Redacted | | | | First Class Mail |
| Matrix | Robert Cole | Address Redacted | | | | First Class Mail |
| Matrix | Robert Collins | Address Redacted | | | | First Class Mail |
| Matrix | Robert Collins | Address Redacted | | | | First Class Mail |
| Matrix | Robert Colonna | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Cook | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Corley Jr | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Robert Courbarges | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Cramey | Address Redacted | | | | First Class Mail |
| | | | | | | First Class Mail |
| Matrix | Robert Cronk | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Robert Cushwa | Address Redacted | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Robert Cunningham | Address Redacted | | | First Class Mail |
| Matrix | Robert D Benz | Address Redacted | | | First Class Mail |
| Matrix | Robert D White | Address Redacted | | | First Class Mail |
| Matrix | Robert D Avignon | Address Redacted | | | Email / First Class Mail |
| Matrix | Robert Davis | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Deeb | 2960 Big Laurel Hwy, Ste 7A | Bluefield, WV 24701-4971 | | First Class Mail |
| Matrix | Robert Denlinger | Address Redacted | | | First Class Mail |
| Matrix | Robert Denson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Destephano | Address Redacted | | | First Class Mail |
| Matrix | Robert Dewer | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Dittard | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Dinse | Address Redacted | | | First Class Mail |
| Matrix | Robert Dorr | Address Redacted | | | First Class Mail |
| Matrix | Robert Drew | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Drury | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Drury | Address Redacted | | | First Class Mail |
| Matrix | Robert Dryer | Address Redacted | | | First Class Mail |
| Matrix | Robert Dye | Address Redacted | | | First Class Mail |
| Matrix | Robert E Coulter Post 1941 | Pathway To Adventure #16 | 900 E Le Grange Rd | La Grange, IL 60525-2506 | First Class Mail |
| Matrix | Robert E Lee Elementary School - Pta | Circle Ten Council 571 | 2911 Delmar Ave | Dallas, TX 75206-6100 | First Class Mail |
| Matrix | Robert E Seginack | Address Redacted | | | First Class Mail |
| Matrix | Robert Edwards Post 358 | Longhouse Council 373 | P.O. Box 147 | Pulaski, NY 13142-0147 | First Class Mail |
| Matrix | Robert Efird | Address Redacted | | | First Class Mail |
| Matrix | Robert Ember | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Eric Heics | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Robert Eric Heics | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Evans | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Faessett | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Fastener | Address Redacted | | | First Class Mail |
| Matrix | Robert Fatcher | Address Redacted | | | First Class Mail |
| Matrix | Robert Floyd Jr | Address Redacted | | | First Class Mail |
| Matrix | Robert Foise | Address Redacted | | | First Class Mail |
| Matrix | Robert Fort | Address Redacted | | | First Class Mail |
| Matrix | Robert Frederick | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Frees | Address Redacted | | | First Class Mail |
| Matrix | Robert Frost Pta | Simon Kenton Council 441 | 270 N Spring Rd | Westerville, OH 43082-1888 | First Class Mail |
| Matrix | Robert Fulton Armey | Address Redacted | | | First Class Mail |
| Matrix | Robert G. Cruickshank | Address Redacted | | | First Class Mail |
| Matrix | Robert Gagner | Address Redacted | | | First Class Mail |
| Matrix | Robert Galassi | Elko Galassi Contracting | 721 Saterego Rd | Brick, NJ 08724-1116 | First Class Mail |
| Matrix | Robert Gallagher | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Garrett | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gebo | Address Redacted | | | First Class Mail |
| Matrix | Robert Gibbs | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gilbert II | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gilkerson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Ginther | Address Redacted | | | First Class Mail |
| Matrix | Robert Gomez-nit Sr | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gonzalez | Address Redacted | | | First Class Mail |
| Matrix | Robert Gorczynski | Address Redacted | | | First Class Mail |
| Matrix | Robert Gorwitz | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gowans | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Graham Corbin | Address Redacted | | | First Class Mail |
| Matrix | Robert Grange Jr | Address Redacted | | | First Class Mail |
| Matrix | Robert Graves | Address Redacted | | | First Class Mail |
| Matrix | Robert Grem | Address Redacted | | | First Class Mail |
| Matrix | Robert Gross Jr | Address Redacted | | | First Class Mail |
| Matrix | Robert Guern | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gummido | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Gunston | Address Redacted | | | First Class Mail |
| Matrix | Robert H Chase | Address Redacted | | | First Class Mail |
| Matrix | Robert H Iveman | Attn: Robert Rokker | 66 S Pearl St, 11th Fl | Albany, NY 12207 | robert.iveman@rivkin.com | First Class Mail |
| Voting Party | Robert H Iveman | Attn: Robier Rokker | 66 S Pearl St, 11th Fl | Albany, NY 12207 | robert.iveman@rivkin.com | Email / First Class Mail |
| Matrix | Robert H Jordan I Per Post 7121 | Garden State Council 690 | 1189 Hessian Ave | West Deptford, NJ 08093-1565 | First Class Mail |
| Matrix | Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | | First Class Mail |
| Voting Party | Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | barnyardhutch1@gmail.com | Email / First Class Mail |
| Matrix | Robert H Reynolds | Address Redacted | | | First Class Mail |
| Matrix | Robert Haff International, Inc | 3440 Torrington Way, Ste 201 | Charlotte, NC 28277-3388 | | First Class Mail |
| Matrix | Robert Half Technology Inc | 12400 Collections Ctr Dr | Chicago, IL 60693-0001 | CASHREMIT@ROBERTHALF.COM | Email / First Class Mail |
| Matrix | Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | FRANK.SEROGI@ROBERTHALF.COM | Email / First Class Mail |
| Matrix | Robert Half Technology Inc | 12400 Collections Center Dr | Chicago, IL 60693-0001 | First Class Mail |
| Voting Party | Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | First Class Mail |
| Matrix | Robert Hallum | Address Redacted | | | First Class Mail |
| Matrix | Robert Hamn | Address Redacted | | | First Class Mail |
| Matrix | Robert Hammack | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Hannah Sr | Address Redacted | | | First Class Mail |
| Matrix | Robert Harrison | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Harvie | Address Redacted | | | First Class Mail |
| Matrix | Robert Hayes | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Healy | Address Redacted | | | First Class Mail |
| Matrix | Robert Hedley | Address Redacted | | | First Class Mail |
| Matrix | Robert Hemmelgarn | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Hendricks | Address Redacted | | | First Class Mail |
| Matrix | Robert Henkes | Address Redacted | | | First Class Mail |
| Matrix | Robert Herbert | Address Redacted | | | First Class Mail |
| Matrix | Robert Hering | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Hernandez | Address Redacted | | | First Class Mail |
| Matrix | Robert Hoffmann | Address Redacted | | | First Class Mail |
| Matrix | Robert Holley | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Holsinger Ji | Address Redacted | | | First Class Mail |
| Matrix | Robert Hopper | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Hopper | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Howard | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Hudson | Address Redacted | | | First Class Mail |
| Matrix | Robert Hutchinson | Address Redacted | | | First Class Mail |
| Matrix | Robert Ingwerson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Ingram | Address Redacted | | | First Class Mail |
| Matrix | Robert Lemghausen | Address Redacted | | | First Class Mail |
| Matrix | Robert L Ambrose | Address Redacted | | | First Class Mail |
| Matrix | Robert L Buckle | Address Redacted | | | First Class Mail |
| Matrix | Robert L LaFortune | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Robert L LaFortune | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Robert L Longino | Address Redacted | | | First Class Mail |
| Matrix | Robert L Mascuca | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Robert L Mascuca | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Robert L Wyrick & O Donnell Clark | And Lima Trust Account | 1630 NW Butte Pkwy, Ste 302 | Portland, OR 97229-2524 | ljwinters@aol.com | Email / First Class Mail |
| Matrix | Robert L Page | Address Redacted | | | First Class Mail |
| Matrix | Robert L Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Robert L Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Robert Jack Vfw Post 1122 | Westark Area Council 016 | 10 N 20th St | Van Buren, AR 72956-4861 | First Class Mail |
| Matrix | Robert Jackson | Address Redacted | | | First Class Mail |
| Matrix | Robert James Ball | Address Redacted | | | First Class Mail |
| Matrix | Robert James Kolb | Address Redacted | | | First Class Mail |
| Matrix | Robert Jensen | Address Redacted | | | First Class Mail |
| Matrix | Robert Johnson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Johnson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Johnson | Address Redacted | | | First Class Mail |
| Voting Party | Robert Johnson | Address Redacted | | | First Class Mail |
| Matrix | Robert Johnson | Address Redacted | | | First Class Mail |
| Matrix | Robert Jones Jr | Address Redacted | | | First Class Mail |
| Matrix | Robert Justice | Address Redacted | | | First Class Mail |
| Matrix | Robert K Look | Address Redacted | | | First Class Mail |
| Matrix | Robert K Morrison | Address Redacted | | | First Class Mail |
| Matrix | Robert K Turney | Address Redacted | | | First Class Mail |
| Matrix | Robert Kahler | Address Redacted | | | First Class Mail |
| Matrix | Robert Keener | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Keeler | Address Redacted | | | First Class Mail |
| Matrix | Robert Kelley | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Kennedy | Address Redacted | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Robert Kenyon Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Keogh | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Kerr | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Kienka | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Robert Kinney | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Knight | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Kolb | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Krekendelieu | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Matrix | Robert Kumbera | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Kutish | Address Redacted | | | | | First Class Mail |
| Matrix | Robert L Dees | Address Redacted | | | | | First Class Mail |
| Matrix | Robert L Grichaber & Sons Inc | 1604 Grapevine Rd | South Charleston, WV 25309-4601 | | | | First Class Mail |
| Matrix | Robert L Harrison | Address Redacted | | | | | First Class Mail |
| Matrix | Robert L Hoesser Memorial Post 8018 Vfw | c/o Alan Bournier | 20 Woodland Rd | East Greenwich, RI 02818-1940 | | | First Class Mail |
| Matrix | Robert L Johnson Post 771 | Green Mountain Rd | Springfield VT | Springfield, VT 05156 | | | First Class Mail |
| Matrix | Robert L Lasky, Esq. | 38 Park Ave | New York, NY 10016-1601 | | | | First Class Mail |
| Matrix | Robert Lambert | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Lane | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Lang | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Larsen | Address Redacted | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Robert Lasko | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Lease | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Lee Walsh At Post 337 | Twin Rivers Council 364 | Robert Lee Walsh American Legion Post 337 | Broadalbin, NY 12025 | | | First Class Mail |
| Matrix | Robert Legg | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Leonard Dewitt | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Liddell | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Lihke | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Loftus | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Lujan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Lunk | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert M Baldwin | Address Redacted | | | | | First Class Mail |
| Matrix | Robert M Crisp | Address Redacted | | | | | First Class Mail |
| Matrix | Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | First Class Mail |
| | | | | | | | First Class Mail |
| Voting Party | Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert M. Putnam | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mac Connell | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Madruan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Madison | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Marinucci | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mariuza | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mcdowell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mcginnis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mcgrath | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mcgraw | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mcguigan | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mendonca | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mendoza | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mercier | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Metller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Michael Olejnik | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Milts | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Molitson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Monenaco | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Morris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Morris | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Mosley | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Moss | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Mundie | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Nakagawa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Newton | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Nistler | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Oartman | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Ochoa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert O Connor | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Odom | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Oliver | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Oswald | Address Redacted | | | | | First Class Mail |
| Matrix | Robert P Baer | Address Redacted | | | | | First Class Mail |
| Matrix | Robert P Keenan | Address Redacted | | | | | First Class Mail |
| Matrix | Robert P Towne & His Attorneys Of Record | O'Donnell Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | First Class Mail |
| Matrix | Robert Page | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | ROBERT PAHLKE LAW GROUP | ROBERT G. PAHLKE | 2425 CIRCLE DR, STE 200 | SCOTTSBLUFF, NE 69361 | | pahlkelawgroup@pahlkelawgroup.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Parnell Sr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Paskowicz Ii | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Pennelelvi | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Petrillo | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Piter Miller Pto | Northern Lights Council 429 | 1380 N 20th St | Bismarck, ND 58501-2367 | | | First Class Mail |
| Matrix | Robert Poole Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Presley | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Preston | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Preston | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Pruden | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Purvis | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Quinn | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Rabbitt | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Ragland | 1916 R St Nw, Ste 300 | Washington, DC 20009 | | | rclesich@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Reid | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Repeata | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Richey | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Ricketts | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Ridgeway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Roderie | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Rodgers | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Rolzenka | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Rueter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Runkel | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Russ | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Rydell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert S Dennis | Address Redacted | | | | | First Class Mail |
| Matrix | Robert S Hyer Pto | Circle Ten Council 571 | 3920 Caruth Blvd | Dallas, TX 75225-5465 | | | First Class Mail |
| Matrix | Robert S Mcgrath | 2524 Redcliffe Dr | Arlington, TX 76012 | | | judgemcgrath@gmail.com | First Class Mail |
| | | | | | | | First Class Mail |
| Voting Party | Robert S Mcgrath | 2510 Redcliffe Dr | Arlington, TX 76012 | | | judgemcgrath@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Salazar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Sanchez | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Scherini | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Schmidt | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Schmucker | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Schwab | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Schwarz Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Scott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Seiter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Seymour | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Shanholtz | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Shillingford Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Shoemaker | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Siebert | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Sigrist | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Silvernail | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Skola | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Sisca | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Smajkal Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Sonny Hill Community Center | Van Beard Council, Box 498 | 900 Lafayette Ave | Middletown, OH 45044-7315 | | | First Class Mail |
| Matrix | Robert Sparks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Spencer | Address Redacted | | | | | First Class Mail |
| Matrix | Robert Sprales | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Robert Steele | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Robert Stein | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Firm | Robert Steinberg Co LPA | Robert A. Steinberg | 9050 Amberwood Dr | Cincinnati, OH 45236 | | r.steinberg@robertsteinberglaw.com | Email / First Class Mail |
| Matrix | Robert Stewart | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Stout | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Strange | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Straw | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Sunstrom | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Sutton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Svoboda | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Sweat | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert T Burton | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert T Dueland | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Tankersley | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Thibault II | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Thielen | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Thomas | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Towne | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Townsend | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Travis | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Tuggle | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Tuggle | c/o Alf Tuggle | 12 Rochester Ct | Trophy Club, TX 76262 | | alftuggle@gmail.com | Email |
| Matrix | Robert Tuggle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Robert Tuggle | c/o Alf Tuggle | 1412 Kings Country Blvd | Scroggins, TX 75480 | | alftuggle@gmail.com | Email / First Class Mail |
| Matrix | Robert Turner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Turner Jr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Vergamini | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Vincent | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert W Bruner | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert W Chappell | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert W Fudge | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert W Johnson Community Center, Inc | Mason Dixon Council 221 | 109 W North Ave | Hagerstown, MD 21740-3717 | | | Email / First Class Mail |
| Matrix | Robert W Ridgeway | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert W Tarrant | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Walters | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Ward | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Watts | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Wayne Setzer | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Webster | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Weinstein | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Wendell Levorse | 201 Newgate Rd | East Granby, CT 06026 | | | Bob@LevorseEngineering.com | Email / First Class Mail |
| Voting Party | Robert Wendell Levorse | 201 Newgate Rd | East Granby, CT 06026 | | | Bob@LevorseEngineering.com | Email / First Class Mail |
| Matrix | Robert Wesala | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Whaley | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Whitaker Jr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Wieshack | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Wiemers | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Wilburn | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Wiley II | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Willett | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert William Zerr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Williams | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Williams | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Williams | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Wood | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Woolsey | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Yocovy | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Young | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Youngblood | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robert Zadina | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robert Zelkovick | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Roberta Dunbar | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberta Gilson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Roberta Lee | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberta Mckellar | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberta Matthet | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Roberta Rossi | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberto Wolff | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberto Aguilar Jr | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberto Clemente Recreation Center | Great Lakes Fsc 272 | 2631 Bagley St | Detroit, MI 48216-1721 | | | Email / First Class Mail |
| Matrix | Roberto Gonzalez | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberto J Cotor Decker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Roberta Suarez | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberts & Grace Walsh | Attn: Keith N Borst | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | kborst@westminsterlgrace.com | Email / First Class Mail |
| Voting Party | Roberts & Grace Walsh | Attn: Keith N Borst | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | kborst@westminsterlgrace.com | Email / First Class Mail |
| Matrix | Roberts Academy | Dan Beard Council, Bsa 438 | 1702 Grand Ave | Cincinnati, OH 45214-1502 | | | Email / First Class Mail |
| Matrix | Roberts Co Inc | 180 Franklin St | Framingham, MA 01702-8609 | | | | First Class Mail |
| Matrix | Roberts Distributors Inc | 253 S Meridian St | Indianapolis, IN 46225-1028 | | | | First Class Mail |
| Matrix | Roberts Elementary School Pto | Great Lakes Fsc 271 | 2400 Belle View Dr | Shelby Township, MI 48316-2800 | | | First Class Mail |
| Matrix | Roberts Fowler & Visosky, LLP | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Roberts Fowler & Visosky, LLP | Attn: Kevin Fowler | 860 S Marine Corps Dr, Ste 201 | Tamuning, GU 96913-3440 | | Fowler@GuamlawOffice.Com | Email / First Class Mail |
| Matrix | Roberts School School Bus, Inc | 680 Sells Rd, Ste 700 | Honolulu, HI 96817-5362 | | | Mauisschoolbus@Robertshawaii.Com | Email / First Class Mail |
| Matrix | Roberts School School Bus, Inc | 711 Kamokua Pl | Nahuina, HI 96732-2360 | | | Mauisschoolbus@Robertshawaii.Com | Email / First Class Mail |
| Matrix | Roberts Lions Club | Northern Star Council 250 | P O. Box 205 | Roberts, WI 54023-0205 | | | First Class Mail |
| Matrix | Robert'S Myers & Boyer Moran | 312 Wichita Tpke | Minneola, NY 11565-1701 | | | | First Class Mail |
| Matrix | Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | Indianapolis, IN 46204 | | rsmith@robertsparkumc.org | Email / First Class Mail |
| Voting Party | Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | Indianapolis, IN 46204 | | rsmith@robertsparkumc.org | Email / First Class Mail |
| Matrix | Roberts Seal Inc | Overland Trails 322 | 860 22 Rd | Grand, NE 68506-9418 | | | First Class Mail |
| Matrix | Robertsdale Utd Methodist | Mobile Area Council Bsa 004 | 22200 State Hwy 59 S | Robertsdale, AL 36567-8463 | | | First Class Mail |
| Matrix | Robertsdale Utd Methodist Church | Mobile Area Council Bsa 004 | P O. Box 866 | Robertsdale, AL 36567-0866 | | | First Class Mail |
| Matrix | Robertsville Volunteer Fire Co | Monmouth Council, Bsa 347 | 94 County Rd 520 | Morganville, NJ 07751-1204 | | | First Class Mail |
| Matrix | Robeson Evangelical Lutheran Church | Hawk Mountain Council 528 | 3520 Plow Rd | Mohnton, PA 19540-8289 | | | First Class Mail |
| Matrix | Robie Babin | Greater Tarpenma Council 038 | 789 S Loraine St | Turlock, CA 95380-3343 | | | First Class Mail |
| Matrix | Robie Babin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Bruce | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Brugman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Carpenter | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Cobbel | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Cline | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Colson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Hill Pac | Last Frontier Council 480 | 4801 E Franklin Rd | Norman, OK 73026-0445 | | | First Class Mail |
| Matrix | Robin Kempter | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Kessnecker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Kruger | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Lynne Strachan | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Manning | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Mascari | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Mastrokun | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Merriman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Mounts | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Mullinax | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Needler | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin O Connell | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Perino | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Pittman | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin R Monroe-Chapter 13 Trustee | P.O. Box 2258 | Memphis, TN 38101-2258 | | | | First Class Mail |
| Matrix | Robin Richard | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Rust | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Sandoval | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Schwarz | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Silva | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Stalcker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin V Lehto/r | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Walker | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Walters | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Williams | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Williams | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Robin Wilson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Robin Wittig | Address Redacted | | | | | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Roger Gurley | Address Redacted | | | | First Class Mail |
| Matrix | Roger Hoyt | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Roger L. Braff | Address Redacted | | | Email Address Redacted | Email |
| Matrix | Roger Kopp | Address Redacted | | | | First Class Mail |
| Matrix | Roger Morgan | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Moseby | Address Redacted | | | | First Class Mail |
| Matrix | Roger Mosby | Address Redacted | | | | First Class Mail |
| Matrix | Roger Oftedahl | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Petz | Address Redacted | | | | First Class Mail |
| Matrix | Roger Penny | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Poggie | Address Redacted | | | | First Class Mail |
| Matrix | Roger Rauch | Address Redacted | | | | First Class Mail |
| Matrix | Roger Schlueg | Address Redacted | | | | First Class Mail |
| Matrix | Roger Shepherd | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Stewart | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Stottemberg | Address Redacted | | | | First Class Mail |
| Matrix | Roger Swartzentruber | 116 E Wickware Dr | Bad Axe, MI 48413 | | | office@badaxefumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roger Swartzentruber | 116 E Woodworth | Bad Axe, MI 48413 | | | office@badaxefumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roger Weddige | Address Redacted | | | | First Class Mail |
| Matrix | Roger Williams | Address Redacted | | | | First Class Mail |
| Matrix | Roger Worthington | Address Redacted | | | | First Class Mail |
| Matrix | Roger Wynn | Address Redacted | | | | First Class Mail |
| Matrix | Rogers Bentonville Elks Lodge 2144 | Westwood Council 206 | 1800 N 2nd St | | | Rogers, AR 72756-2412 | First Class Mail |
| Matrix | Rogers City Masonic Lodge 493 | President Gerald R Ford 781 | 164 S 1st St | | | Rogers City, MI 49779 | First Class Mail |
| Matrix | Rogers Elementary Parent Club | Great Lakes Fsc 272 | 2845 Dexter Rd | | | Auburn Hills, MI 48326-2301 | First Class Mail |
| Matrix | Rogers Elementary Pto | Greater St Louis Area Council 312 | 7700 Pine Rd | | | Saint Louis, MO 63129-5105 | First Class Mail |
| Matrix | Rogers Hunt | Address Redacted | | | | First Class Mail |
| Matrix | Rogers School Parent Teachers Assoc | Great Lakes Council 272 | 1560 Hamilton Ave | | | Berkley, MI 48072-1719 | First Class Mail |
| Matrix | Rogers State University | Attn: Bursars Office | 901 E Dewey Ave | | | Bartlesville, OK 74003-3114 | First Class Mail |
| Matrix | Rogers Vfw Post 3031 | Westark Area Council 016 | 11360 N Old Wire Rd | | | Rogers, AR 72756-9871 | First Class Mail |
| Matrix | Rogersville United Methodist Church | Attn: Sam Moody | 51 Turner Lindsey Rd | | | Rogersville, AL 35652 | sammoody@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Voting Party | Rogersville Utd Methodist | Greater Alabama Council 001 | 51 Turner Lindsey Rd | | | Rogersville, AL 35652-3617 | First Class Mail |
| Matrix | Roland Clouber | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roland Lepucel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roland Lewis | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Roland Solano Crz Tomas Agency | 1817 S Elm St, Ste 105 | Carrollton, TX 75006-7288 | | | | First Class Mail |
| Matrix | Rolfe & Lobello P A | P.O. Box 4400 | Jacksonville, FL 32201-4400 | | | | First Class Mail |
| Matrix | Rolla Kiwanis | Northern Lights Council 429 | P.O. Box 346 | | | Rolla, ND 58367-0346 | First Class Mail |
| Matrix | Rolla Lions Club | Ozark Trails Council 306 | P.O. Box 344 | | | Rolla, MO 65402-0344 | First Class Mail |
| Matrix | Rolla Lions Club | Santa Fe Trail Council 194 | P.O. Box 111 | | | Rolla, KS 67954-0111 | First Class Mail |
| Matrix | Rolla Police Post | Ozark Trails Council 306 | 1007 N Elm St | | | Rolla, MO 65401-2854 | First Class Mail |
| Matrix | Rolla Rural Fire Protection District | Ozark Trails Council 306 | P.O. Box 1254 | | | Rolla, MO 65402-1254 | First Class Mail |
| Matrix | Rolland Miner | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Rolt-A-Shade Inc | 1215 Madera Way | Riverside, CA 92503-4449 | | | | First Class Mail |
| Matrix | Rollin Baker | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Rolling Bay Presbyterian Church | Chief Seattle Council 609 | 5734 Bottle Point Dr NE | | | Bainbridge Island, WA 98110-9405 | First Class Mail |
| Matrix | Rolling Green Pto | Blackhawk Area 660 | 3611 W Gale Pkwy | | | Rockford, IL 61108-6142 | First Class Mail |
| Matrix | Rolling Hills Community Church | Capital Area Council 564 | 6201 Lohmans Ford Rd | | | Lago Vista, TX 78645-5123 | First Class Mail |
| Matrix | Rolling Hills Elementary School Pto | Potawatomi Area Council 651 | W352S9150 Beulah Rd | | | Mukwonago, WI 53149 | First Class Mail |
| Matrix | Rolling Hills Presbyterian Church | Heart of America Council 307 | 9300 Nall Ave | | | Overland Park, KS 66207-2534 | First Class Mail |
| Matrix | Rolling Hills Pta | Golden Spread Council 562 | 2800 W Cherry Ave | | | Amarillo, TX 79109-1125 | First Class Mail |
| Matrix | Rolling Hills Sda | Boys & Girls Cubs Anverillo | 1501 S Lincoln St | | | Amarillo, TX 79109-2188 | First Class Mail |
| Matrix | Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | | | Rolling Hills Estates, CA 90274 | churchoffice@rhumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | | | Rolling Hills Estates, CA 90274 | churchoffice@rhumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Rolling Hills Utd Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | | | Palos Verdes Peninsula, CA 90274-2517 | First Class Mail |
| Matrix | Rolling Hills Ward, Denver North Stake | Denver Area Council 061 | 100 Motsenbocker Rd | | | Northglenn, CO 80233-2011 | First Class Mail |
| Matrix | Rolling Plains | Attn: Kevin Franklin | 3350 Masaehala Park Rd | | | Zanesville, OH 43701-7757 | kevin@rollingplainscamp.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Rolling Plains | Attn: Kevin Franklin | 3350 Masaehala Park Rd | | | Zanesville, OH 43701-7757 | kevin@rollingplainscamp.com | Email |
| | | | | | | First Class Mail |
| Matrix | Rolling Plains Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 3350 Masaehala Park Rd | | | Zanesville, OH 43701-7757 | First Class Mail |
| Matrix | Rolling Prairie Lions Club | Lasalle Council 165 | P.O. Box 576 | | | Rolling Prairie, IN 46371-0576 | First Class Mail |
| Matrix | Rolling Ridge P T O | French Creek Council 532 | 3750 Ridge Rd | | | Erie, PA 16510-2484 | First Class Mail |
| Matrix | Rolling Valley Pta | National Capital Area Council 082 | 6703 Barnack Dr | | | Springfield, VA 22152-1014 | First Class Mail |
| Matrix | Rollins College | Attn: Bursars Office | 1000 Holt Ave | | | Winter Park, FL 32789-4498 | First Class Mail |
| Matrix | Rollins Inc | 2170 Piedmont Rd Ne | Atlanta, GA 30324-4135 | | | | First Class Mail |
| Matrix | Rollins Inc | Dba Orkin LLC | P.O. Box 740679 | | | Cincinnati, OH 45274-0679 | First Class Mail |
| Matrix | Romain Leake | Address Redacted | | | | First Class Mail |
| Matrix | Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W. Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W. Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W. Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W. Oakey | 218 N Charles St, Ste 400 | | Baltimore, MD 21201 | moakey@gejlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Jon A. MacDonald | 221 Sansome St, Third Fl | | | San Francisco, CA 94104 | Mac@macfarrr.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | | | San Francisco, CA 94109 | jannuzzil@sfarch.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | | | San Francisco, CA 94109 | jannuzzil@sfarch.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Jon A. MacDonald | 221 Sansome St, Third Fl | | | San Francisco, CA 94104 | Mac@macfarrr.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | | | Indianapolis, IN 46202 | jmercer@indylegal.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | | | Indianapolis, IN 46202 | jmercer@indylegal.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archdiocese Of Los Angeles | Margaret Graf | same | | | same | First Class Mail |
| Matrix | Roman Catholic Archdiocese Of Los Angeles | Margaret Graf | same | | | same | First Class Mail |
| Matrix | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Esq | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Esq | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Bishop Of Manchester | 153 Ash St | Manchester, NH 03104-4346 | | | | First Class Mail |
| Matrix | Roman Catholic Bishop Of Orange | 13280 Chapman Ave | Garden Grove, CA 92840-4414 | | | | First Class Mail |
| Matrix | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | | | Seaford, NY 11783-1635 | First Class Mail |
| Matrix | Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Thomas A Bozeman | 100 Quentin Roosevelt Blvd | | Garden City, NY 11530 | tbbozeman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | | Garden City, NY 11530 | mroseman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | | | Deer Park, NY 11729 | First Class Mail |
| Matrix | Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | | | Deer Park, NY 11729 | First Class Mail |
| Matrix | Roman Catholic Church Of The Holy Family | Theodore Roosevelt Council 386 | 5 Fordham Ave | | | Hicksville, NY 11801-5611 | First Class Mail |
| Matrix | Roman Catholic Diocese Of Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Grand Rapids | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Knoxville | Attn: Charles W Finn | 805 S Gay St, Ste 2540 | | | Knoxville, TN 37929 | Cfn@diokoxe.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Knoxville | Attn: Shannon Happ, CFO | 805 S Northshore Dr | | | Knoxville, TN 37919 | shappa@dioknox.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Shannon Happ, CFO | 805 S Northshore Dr | | | Knoxville, TN 37919 | shappa@dioknox.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Knoxville | Attn: Charles W Finn | 805 S Gay St, Ste 2540 | | | Knoxville, TN 37929 | Cfn@diokoxe.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Lafayette In Indiana | Attn: Mark McKillip | 610 Lingle Ave | | | Lafayette, IN 47901 | mmckillip@dol-in.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Lafayette In Indiana | Attn: Mark McKillip | P.O. Box 260 | | | Lafayette, IN 47902 | mmckillip@dol-in.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Lafayette In Indiana | Attn: Mark McKillip | 610 Lingle Ave | | | Lafayette, IN 47901 | mmckillip@dol-in.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Lafayette In Indiana | Attn: Mark McKillip | P.O. Box 260 | | | Lafayette, IN 47902 | mmckillip@dol-in.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | | | Morristown, NJ 07962 | mjmartin@pbnlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | | | Morristown, NJ 07962 | mjmartin@pbnlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | | | Morristown, NJ 07962 | mjmartin@pbnlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Larnette | 1611 1st Ave | | | New York, NY 10012 | Attgn.Joseph.Larnette@archny.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Larnette | 1611 1st Ave | | | New York, NY 10012 | Attgn.Joseph.Larnette@archny.org | Email |
| | | | | | | First Class Mail |
| Matrix | Roman Forest Police Dept | Sam Houston Area Council 576 | 2430 Roman Forest Blvd | | | Roman Forest, TX 77357-3291 | First Class Mail |
| Matrix | Romalis Robinson | Address Redacted | | | | First Class Mail |
| Matrix | Romanucci & Blandin, LLC | Attn: Nicolette A Ward, Martin D Gould | 321 N Clark St, Ste 900 | | | Chicago, IL 60654 | nward@rblaw.net, mgould@rblaw.net | Email |
| | | | | | | First Class Mail |
| Firm | Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | | | Chicago, IL 60654 | mgould@rblaw.net | Email |
| | | | | | | First Class Mail |
| Matrix | Rome Fire Dept | Lake Erie Council 440 | 1542 Us Hwy 6 | | | Rome, OH 44085-9680 | First Class Mail |
| Matrix | Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | Rome, NY 13440 | | | | Gantry Lantry121@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | Rome, NY 13440 | | | | Gantry Lantry121@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Rome Police 2011 3Rd Ave Rome, Ga 3061 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Rome Police 2011 3Rd Ave Rome, Ga 3061 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | Rome United Methodist Church (76182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Rome United Methodist Church (76182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Romeo Abbuehl | Address Redacted | | | | First Class Mail |
| Matrix | Romeo United Methodist Church | Attn: Guy Jones Lau | 280 N Main St | | | Romeo, MI 48065 | romeoumc.treasurer@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Romeo United Methodist Church | Attn: Guy Jones Lau | 280 N Main St | | | Romeo, MI 48065 | romeoumc.treasurer@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Romney 5St Utd Methodist Church | Laurel Highlands Council 527 | 49 N High St | | | Romney, WV 26757-1010 | First Class Mail |
| Matrix | Romney First United Methodist Church | Attn: Thomas Williams | 49 N High St | | | Romney, WV 26757 | williamsfwc2@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Romney First United Methodist Church | Attn: Thomas Williams | 49 N High St | | | Romney, WV 26757 | williamsfwc2@yahoo.com | Email |
| | | | | | | First Class Mail |
| Matrix | Romney First Utd Methodist Church | Laurel Highlands Council 527 | North High St | | | Romney, WV 26757 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Romtec Inc | 18240 N Bank Rd | Roseburg, OR 97470-8416 | | | | First Class Mail |
| Matrix | Romy Longwell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ron (Ronald) Edward Schultz | | 806 Arkadelphia Rd | Birmingham, AL 35204 | | rschultz@umcna.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ron (Ronald) Edward Schultz | | 806 Arkadelphia Rd | Birmingham, AL 35204 | | rschultz@umcna.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Ron A Cato | Address Redacted | | | | | First Class Mail |
| Matrix | Ron Avrigian | Address Redacted | | | | | First Class Mail |
| Matrix | Ron Chiulli Productions | Attn: Accounts Receivable | 304 Keller Ave | Benbrook, TX 76126-3617 | | Ronkeys@Charter.Net | Email |
| | | | | | | | First Class Mail |
| Matrix | Ron Henry Assoc | 5455 Clydena Ito St, Apt 606 | Pittsburgh, PA 15232-1618 | | | | First Class Mail |
| Matrix | Ron Kirk | Address Redacted | | | | | First Class Mail |
| Matrix | Ron Oals | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ron Oals | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ron Oals | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ron Peterson Firearms | 6418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | First Class Mail |
| Voting Party | Ron Peterson Firearms | 6418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | First Class Mail |
| Matrix | Ron Reimer Family Vinca | National Capital Area Council 082 | 5700 Smith Station Rd | Fredericksburg, VA 22407-5513 | | | First Class Mail |
| Matrix | Ronald Barbour | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Barsano | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Barker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Barlow | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Barnes | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Boryen | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Brunt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Cameron | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Chang | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Courtemanche | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Derry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald E Timmons | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Ferando | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Fox | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Frederick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Gardner Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Garland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald George | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Gibson Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Green | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ronald Green | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Hatfield | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Hegwood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Heinlein | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Hiser | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Holmes | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Hromek | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald James Aston | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald K Hegwood | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald K Migda | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ronald K Migda | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald K Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Kenon | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Kruk | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Lunsford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Markel | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Mcdonald House Charities | 16113 Westshead St | Charlotte, NC 28207-1607 | | | Jennie.Reoone@Scouting.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Morancille | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Neff | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Neill | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Newton | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Nolan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Norman | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Nyman | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald O Coleman | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Oakes | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Oslon | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Palmer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Parsons | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Pierson | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Pinson | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Pirmca | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Pirmca | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Price | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Pruitt & O'Connell Clark | And Chaw Trust Account | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2524 | | | First Class Mail |
| Matrix | Ronald Reagan Home And School | Potomsconei Area Council 651 | 4225 S La Tijera Blvd | New Berlin, WI 53151-5255 | | | First Class Mail |
| Matrix | Ronald Reagan Parent Club | Southern Sierra Council 030 | 10869 Rossiyn Ln | Bakersfield, CA 93311-1599 | | | First Class Mail |
| Matrix | Ronald Reagan Washington National Airport Croc Lounge | 1 Aviation Cir | Arlington, VA 22202 | | | | First Class Mail |
| Matrix | Ronald Richards | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Richardson | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Rogers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Rogers | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Rowcliffe | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Roybal Dba Ronald Roybal Music | 15 Cerrada Loop | Santa Fe, NM 87508-8249 | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Sabine | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Sevilla | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Schaal | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Schwenkmehl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Schroeder | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Settele | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Singer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Slayton | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald T Thalmon | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Timmons | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Tucker | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Walsh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Weeber | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Wentzell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Whiting | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronald Willett | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Wootten | Address Redacted | | | | | First Class Mail |
| Matrix | Ronald Young | Address Redacted | | | | | First Class Mail |
| Matrix | Roncalli Catholic School | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | First Class Mail |
| Matrix | Roncalli School System | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | | | First Class Mail |
| Matrix | Ronda Mott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronda Smith | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Rondee Metro | Address Redacted | | | | | First Class Mail |
| Matrix | Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | First Class Mail |
| Matrix | Rondout Valley United Methodist Church | P.O. Box 286 | Stone Ridge, NY 12484 | | | | First Class Mail |
| Matrix | Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | First Class Mail |
| Voting Party | Rondout Valley United Methodist Church | P.O. Box 286 | Stone Ridge, NY 12484 | | | | First Class Mail |
| Matrix | Ronkonkoma Fire Dept | Suffolk County Council Inc 404 | 177 Pochon Rd | La Ronkonkoma, NY 11779-2541 | | | First Class Mail |
| Matrix | Ronkonkoma Jr High School | Suffolk County Council Inc 404 | 501 Peconic St | Ronkonkoma, NY 11779-7173 | | | First Class Mail |
| Matrix | Ronnie Daniel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronnie Henighan | Address Redacted | | | | | First Class Mail |
| Matrix | Ronnie Mckinney | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Ronnie Scofield | Address Redacted | | | | | First Class Mail |
| Matrix | Ronnie Turan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Roosevelt Book Club | San Francisco Bay Area Council 028 | 911 Dowling Blvd | San Leandro, CA 94577-2510 | | | First Class Mail |
| Matrix | Roosevelt Elementary Pto | Great Lakes Fsc 272 | 30200 Lyndon St | Livonia, MI 48154-4441 | | | First Class Mail |
| Matrix | Roosevelt Elementary Pto | Southern Shores Fsc 783 | 4233 W Tecumseh Rd | Norman, OK 73072-1709 | | | First Class Mail |
| Matrix | Roosevelt Elementary School Pto | Three Harbors Council 636 | 2500 N 73rd St | Wauwatosa, WI 53213-1453 | | | First Class Mail |
| Matrix | Roosevelt Elementary School Pto | Southern Shores Fsc 783 | 1400 E Dorado Dr | Stevensville, MI 49127-8607 | | | First Class Mail |
| Matrix | Roosevelt Fire Dept | Theodore Roosevelt Council 386 | 55 W Centennial Ave | Roosevelt, NY 11575-2029 | | | First Class Mail |
| Matrix | Roosevelt Gardens Park | South Florida Council 084 | 2841 NW 11th St | Fort Lauderdale, FL 33311-5613 | | | First Class Mail |
| Matrix | Roosevelt High School Pak | Greater St Louis Area Council 312 | 3230 Hartford St | Saint Louis, MO 63118-2404 | | | First Class Mail |
| Matrix | Roosevelt Jr High School | Pathway To Adventure 456 | 1200 S Farnsworth Ave | Park Ridge, IL 60068-4712 | | | First Class Mail |
| Matrix | Roosevelt-Wilson Truist | Bay Area Council 574 | 1401 9th Ave N | Texas City, TX 77590-5447 | | | First Class Mail |
| Matrix | Root Agricultural Advisory | Orange Siar Council 106 - Bsa 106 | 9940 W Morwell Dr | Boise, ID 83709-4716 | | | First Class Mail |
| Matrix | Rootstown Cold Methodist Church | Great Trail 433 | 4065 State Route 44 | Rootstown, OH 44272-9623 | | | First Class Mail |
| Matrix | Rope For Youth | Buffalo Trail Council 567 | 14 Desto St. Ste 3050 | Midland, TX 79705-0340 | | | First Class Mail |
| Matrix | Rope Works Inc | 14746 Fitzhugh Rd, Ste 201 | Dripping Springs, TX 78620 | | | Accounting@Ropeworksinc.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | Roper Mountain Baptist Church | 304 Roper Mountain Rd Ext | Greenville, SC 29615-4817 | | | | First Class Mail |
| Matrix | Ropes & Gray LLP | P.O. Box 414305 | Boston, MA 02241-4305 | | | | First Class Mail |
| Matrix | Ropes Park Equipment | 1703 Port Rd, Ste 115 | Fairfield, CT 06824-5726 | | | ORDERS@ROPESPARKEQUIPMENT.COM | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Ropes Park Equipment | 10348 Ranch Rd, Ste 100 | Dripping Springs, TX 78620 | | ORDERS@ROPESPARKEQUIPMENT.COM | Email<br>First Class Mail |
| Matrix | Ropes That Rescue | Oak Creek Canyon | 1460 Orange Ln | Sedona, AZ 86336-9617 | | First Class Mail |
| Matrix | Rory Alexander | Address Redacted | | | | First Class Mail |
| Matrix | Rory O'Donnell | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosa Calhoun | Address Redacted | | | | First Class Mail |
| Matrix | Rosa Donaldson-Moss | Address Redacted | | | | First Class Mail |
| Matrix | Rosa Harris | Address Redacted | | | | First Class Mail |
| Matrix | Rosa Madrigal | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosa Munoz | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosa Munoz | Address Redacted | | | | First Class Mail |
| Matrix | Rosa Parks Elementary | Crossroads of America 160 | 7525 Wellingshire Blvd | Indianapolis, IN 46217-7020 | | First Class Mail |
| Matrix | Rosa Rodriguez | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosa Urena | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosalia Lltd Methodist Church | Inland Rwest Council 611 | P.O. Box 201 | Rosalia, WA 99170-0201 | | First Class Mail |
| Matrix | Rosalie Fields | Address Redacted | | | | First Class Mail |
| Matrix | Rosalie Pyrll | Address Redacted | | | | First Class Mail |
| Matrix | Rosalind Kephart | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosalind Thompson | Address Redacted | | | | First Class Mail |
| Matrix | Rosalyn Dodson | Address Redacted | | | | First Class Mail |
| Matrix | Rosanna Beech | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosanna Leduke | Address Redacted | | | | First Class Mail |
| Matrix | Rosanna Voss | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosanne Juarez | Address Redacted | | | | First Class Mail |
| Matrix | Rosanne Marshall | Address Redacted | | | | First Class Mail |
| Matrix | Rosarian Academy | Gulf Stream Council 080 | 807 N Flagler Dr | West Palm Beach, FL 33401-3705 | | First Class Mail |
| Matrix | Rosario Ogaco | Address Redacted | | | | First Class Mail |
| Matrix | Rosary Cathedral Catholic Church | Erie Shores Council 460 | 2544 Parkwood Ave | Toledo, OH 43610-1317 | | First Class Mail |
| Firm | Rosen & Rosati LLC | Robert T. Rosati | 3245 Main Street | East Troy, CT 06612 | rrosati@rosatilawfirm.com | Email<br>First Class Mail |
| Matrix | Roscoe Lions Club | Glaciers Edge Council 620 | 1480A Main St | Roscoe, IL 61073-9720 | | First Class Mail |
| Matrix | Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | pastor@roscoeumc.org | Email<br>First Class Mail |
| Voting Party | Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | pastor@roscoeumc.org | Email<br>First Class Mail |
| Matrix | Roscoe Utd Methodist Church | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | | First Class Mail |
| Matrix | Roscoe Utd Methodist Men'S Club | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | | First Class Mail |
| Matrix | Rose Acres Inc | Greater Cleveland Council 312 | 2905 Rose Acres Ln | Maryland Heights, MO 63043-1170 | | First Class Mail |
| Matrix | Rose Berry | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rose Bratz-Angers | P.O. Box 1336 | | Vesuvius, IA 07096-1536 | | First Class Mail |
| Matrix | Rose Browning | Address Redacted | | | | First Class Mail |
| Matrix | Rose Buchanon | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Rose Citypark Utd Methodist Ch Mens Club | Cascade Pacific Council 492 | 5830 NE Alameda St | Portland, OR 97213-3431 | | First Class Mail |
| Matrix | Rose Costumes Inc | 4809 N Interstate 35, Ste 508 | Denton, TX 76207-1409 | | | First Class Mail |
| Matrix | Rose Drive Friends Church | 4221 Rose Dr | Yorba Linda, CA 92886 | | sandrl@rdf.org | Email<br>First Class Mail |
| Voting Party | Rose Drive Friends Church | 4221 Rose Dr | Yorba Linda, CA 92886 | | sandrl@rdf.org | Email<br>First Class Mail |
| Matrix | Rose Evans | Address Redacted | | | | First Class Mail |
| Matrix | Rose Everhart | Address Redacted | | | | First Class Mail |
| Matrix | Rose Glen School Pta | Potawatomi Area Council 651 | W270S3845 Brookhill Dr | Rose Glen School | | First Class Mail |
| Matrix | Rose Glen School Pta | Potawatomi Area Council 651 | W270S3845 Brookhill Dr | Waukesha, WI 53189 | | First Class Mail |
| Matrix | Rose Grange 1651 | Seneca Waterways 397 | State Route 414 | North Rose, NY 14516 | | First Class Mail |
| Firm | Rose Grasch Camenisch Mains, PLLC | Albert F. Grasch, Jr. | 326 South Broadway | Lexington, KY 40508 | al.grasch@rgcmlaw.com | Email<br>First Class Mail |
| Matrix | Rose Greenberg | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rose Griffin | Address Redacted | | | | First Class Mail |
| Matrix | Rose Hill Church | Chief Seattle Council 609 | 12202 NE 90th St | Kirkland, WA 98033-5810 | | First Class Mail |
| Matrix | Rose Hill Conf Ctr | P.O. Box 1968 | Rocky Mount, NC 27802-1968 | | | First Class Mail |
| Matrix | Rose Hill Middle School | West Tennessee Area Council 559 | 1150 Beach Bluff Rd | Jackson, TN 38305-3659 | | First Class Mail |
| Matrix | Rose Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Rose Hill United Methodist Church | Attn: Rev Jason J. Nelson | 21422 Rosehill Church Rd | Tomball, TX 77377 | | graham@rosehillumc.org | Email<br>First Class Mail |
| Matrix | Rose Hill United Methodist Church | Rose Hill Umc | P.O. Box 177 | Rose Hill, NC 28458 | | rosehillumc2020@gmail.com | Email<br>First Class Mail |
| Voting Party | Rose Hill United Methodist Church | Rose Hill Umc | P.O. Box 177 | Rose Hill, NC 28458 | | rosehillumc2020@gmail.com | Email<br>First Class Mail |
| Matrix | Rose Hill United Methodist Church | Attn: Rev Jason J. Nelson | 21422 Rosehill Church Rd | Tomball, TX 77377 | | graham@rosehillumc.org | Email<br>First Class Mail |
| Voting Party | Rose Hill United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Rose Hill Utd Methodist Church | 19551 SW Butler Rd | Rose Hill, KS 67133 | | | First Class Mail |
| Matrix | Rose Hill Utd Methodist Church | Quivira Council, Bsa 198 | 19551 SW Butler Rd | Rose Hill, KS 67133-9607 | | First Class Mail |
| Matrix | Rose Hill Utd Methodist Church | Tuscarora Council 424 | P.O. Box 177 | Rose Hill, NC 28458-0177 | | First Class Mail |
| Matrix | Rose Jensen | Address Redacted | | | | First Class Mail |
| Matrix | Rose Kister | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rose M. Wierbicki | Address Redacted | | | | First Class Mail |
| Matrix | Rose Mannara | Address Redacted | | | | First Class Mail |
| Matrix | Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | Cottage Grove, MN 55016 | | | First Class Mail |
| Matrix | Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | Cottage Grove, MN 55016 | | | First Class Mail |
| Matrix | Rose Restoration International Inc | 2721, Unit L Starr Ave | Fairfax, VA 22031 | | TOM@ROSERESTORATION.COM | Email<br>First Class Mail |
| Matrix | Rose Rohrbacher | Address Redacted | | | | First Class Mail |
| Matrix | Rose Tabor | Address Redacted | | | | First Class Mail |
| Matrix | Rose Tatar | Address Redacted | | | | First Class Mail |
| Matrix | Rose Tree Fire Co 1 | Cradle of Liberty Council 525 | Evergreen Ave | Upper Providence | | First Class Mail |
| Matrix | Rose Uniforms, Inc | 301 Olive Way | Lafayette Hill, PA 19444-2241 | | | First Class Mail |
| Matrix | Rose Union Baptist Church | Blue Ridge Mtns Council 599 | P.O. Box 41 | Piney River, VA 22964-0041 | | First Class Mail |
| Matrix | Rose Valley Falk | Cradle of Liberty Council 525 | Old Mill Ln | Rose Valley, PA 19065 | | First Class Mail |
| Matrix | Roseann Yauri | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Roseau Lions Club | Northern Lights Council 429 | 608 6th St Se | Roseau, MN 56751-2010 | | First Class Mail |
| Matrix | Rosebud Elementary | Northwest Georgia Council 100 | 4151 Rosebud Rd | Loganville, GA 30052-7952 | | First Class Mail |
| Matrix | Roseburg Utd Methodist Church | Oregon Trail Council 697 | 1771 SE Stephens Ave | Roseburg, OR 97470-3714 | | First Class Mail |
| Matrix | Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Rosedale Gardens Presbyterian Church | Great Lakes Fsc 272 | 9601 Hubbard St | Livonia, MI 48150-2709 | | First Class Mail |
| Matrix | Rosedale Highway Lions | Southern Sierra Council 030 | P.O. Box 3027 | Bakersfield, CA 93385-3027 | | First Class Mail |
| Matrix | Rosedale Highway Lions Club | Southern Sierra Council 030 | P.O. Box 3027 | Bakersfield, CA 93314 | | First Class Mail |
| Matrix | Rosedale Hills Umc | Attn: Ron Baliyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | office@rumc@att.net | Email<br>First Class Mail |
| Voting Party | Rosedale Hills Umc | Attn: Ron Baliyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | office@rumc@att.net | Email<br>First Class Mail |
| Matrix | Rosedale Hills Utd Methodist Church | Crossroads of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227-4389 | | First Class Mail |
| Matrix | Rosedale Hts Umc | Crossroads of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227-4389 | | First Class Mail |
| Matrix | Rosedale Volunteen Fire Dept Inc | Crossroads of America 160 | P.O. Box 204 | Rosedale, IN 47874-0204 | | First Class Mail |
| Matrix | Roseland Llvd Methodist Church | Sam Houston Area Council 576 | 17619 Deerwood Cir | Rose Valley, PA 19065 | | First Class Mail |
| Matrix | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Voting Party | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | warren@newarkpresbytery.org | Email<br>First Class Mail |
| Matrix | Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | First Class Mail |
| Matrix | Roselawn United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Roseline Vasquez Diaz | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosella Ghajima | Address Redacted | | | | First Class Mail |
| Matrix | Rosella Fire Dept | Three Fires Council 127 | 100 E Maple Ave | Roselle, IL 60172-2275 | | First Class Mail |
| Matrix | Rosella Police Dept - Explorers | Three Fires Council 127 | 103 S Prospect St | Roselle, IL 60172-2025 | | First Class Mail |
| Matrix | Roselle United Methodist Church | 206 S Rush St | Roselle, IL 60172 | | rbsate@msn.com | Email<br>First Class Mail |
| Voting Party | Roselle United Methodist Church | 206 S Rush St | Roselle, IL 60172 | | rbsate@msn.com | Email<br>First Class Mail |
| Matrix | Roselle Utd Methodist Church | Three Fires Council 127 | 206 Rush St | Roselle, IL 60172-2123 | | First Class Mail |
| Matrix | Rosemarie Church | Address Redacted | | | | First Class Mail |
| Matrix | Rosemarie Mageewn | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosemarie O Clancy | Address Redacted | | | | First Class Mail |
| Matrix | Rosemarie O'Grady | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Bernecker | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Forbes | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Holitzke | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Marcucci | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Means | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosemary Wasotki | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Rosemary Williamson | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Marrison | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Smith | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Stuhr | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Thornton | Address Redacted | | | | First Class Mail |
| Matrix | Rosemary Weltman-Moody | Address Redacted | | | | First Class Mail |
| Matrix | Rosemont Baptist Church | Blue Grass Council 204 | 556 Rosemont Gdn | Lexington, KY 40503-1742 | | First Class Mail |
| Matrix | Rosemont Elementary - Orlando | Longhorn Council 662 | 1401 W Seminary Dr | Fort Worth, TX 76115-1244 | | First Class Mail |
| Matrix | Rosemont Elementary Pto | Circle Ten Council 571 | 719 Meredian | Dallas, TX 75208 | | First Class Mail |
| Matrix | Rosemont Elementary School Pto | Central Florida Council 083 | 4650 Point Vernon Out Rd | Orlando, FL 32808-1736 | | First Class Mail |
| Matrix | Rosemont Lutheran Church | Minsi Trails Council 502 | 1705 W Broad St | Bethlehem, PA 18018-3015 | | First Class Mail |
| Matrix | Rosemont Middle School | Verdugo Hills Council 058 | 4725 Rosemont Ave | La Crescenta, CA 91214-3146 | | First Class Mail |
| Matrix | Rosemont O Hare Hotel Inc | Dba Holiday Inn Express & Su | 6600 N Mannheim Rd | Rosemont, IL 60018 | | First Class Mail |
| Matrix | Rosemount Fire Dept | Northern Star Council 250 | 14475 Lakota Ln W | Rosemount, MN 55068-4949 | | First Class Mail |
| Matrix | Rosemount Utd Methodist Church | Northern Star Council 250 | 14770 Canada Ave W | Rosemount, MN 55068-4949 | | First Class Mail |
| Matrix | Rosenberg Elementary School | Jersey Shore Council 341 | 30 Citadel Dr | Jackson, NJ 08527-1724 | | First Class Mail |
| Matrix | Rosenberg Fire Dept | Sam Houston Area Council 576 | 4336 Hwy 36 S | Rosenberg, TX 77471-9326 | | First Class Mail |
| Matrix | Rosenberg Mickey Hoffman | c/o Randolph Rosenberg | 737 Fairview Rd | Honolulu, HI 96816 | | randall@mickeycrane.com | Email<br>First Class Mail |
| Matrix | Roseneg Police Dept | Sam Houston Area Council 576 | 2120 4th St | Rosenberg, TX 77471-5124 | | First Class Mail |
| Matrix | Rosenberg Rotary Club | Sam Houston Area Council 576 | 8920 FM 359 Rd | Richmond, TX 77406-7725 | | First Class Mail |
| Matrix | Rosenbium Geldof/S Kerecht & Zaffc Pc | 7733 Forsyth Blvd Stoi | Clayton, MO 63105-1817 | | | First Class Mail |
| Matrix | Rosenthal & Rosen Inc | Rip Van Winkle Council 405 | Tarrytown, NY 12498-0000 | | | First Class Mail |
| Matrix | Rosetoe Nadroski | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Roy Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | Roy's Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Roy Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Royal Battery Distributors Inc | 11411 NW 107th St, Ste 13 | Miami, FL 33178-4063 | | | | First Class Mail |
| Matrix | Royal Cavaliers Performing Arts | 5442 N Kenmore St | Chicago, IL 60640 | | | | First Class Mail |
| Matrix | Royal Center Umc | Sagamore Council 162 | P.O. Box 307 | Royal Center, IN 46978-0307 | | rcumc@frontier.com | Email |
| Matrix | Royal Center United Methodist Church | P.O. Box 307 | Royal Center, IN 46978 | | | | First Class Mail |
| Voting Party | Royal Center United Methodist Church | P.O. Box 307 | Royal Center, IN 46978 | | | rcumc@frontier.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Chapel Church Of God | Piedmont Council 420 | 7180 George Hildebran Rd | Hickory, NC 28602-8526 | | | First Class Mail |
| Matrix | Royal Chopstick Restaurant | 1600 Marketplace Blvd | Irving, TX 75063 | | | | First Class Mail |
| Matrix | Royal Fitness Llc | 140 Eisenhower Blvd | | | | | First Class Mail |
| Matrix | Royal Furniture | 1757 Overseas Hwy | Marathon, FL 33050-2121 | | | | First Class Mail |
| Matrix | Royal Furniture Key Largo | P.O. Box 3175 | Key Largo, FL 33037 | | | | First Class Mail |
| Matrix | Royal Geographical Society With Iag | 1 Kensington Gore | London, Sw7 2Ar | United Kingdom | | | First Class Mail |
| Matrix | Royal Haven Baptist Church | Circle Ten Council 571 | 3700 Valley View Ln | Farmers Branch, TX 75244-4801 | | | First Class Mail |
| Matrix | Royal Missionary Baptist Church | Coastal Carolina Council 550 | 4761 Luella Ave | North Charleston, SC 29405-5153 | | | First Class Mail |
| Matrix | Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6868 Bellevue Rd | Royal Oak, MD 21662 | | terrymatthews@catkersville.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6868 Bellevue Rd | Royal Oak, MD 21662 | | terrymatthews@catkersville.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Oak Detroit Dtlc Lodge 34 | Great Lakes Fsc 272 | 2403 E 4th St | Royal Oak, MI 48067-3517 | | | First Class Mail |
| Matrix | Royal Oak Foundation Inc | 20 W 44th St, Ste 606 | New York, NY 10036-6603 | | | RMERETHSN@ROYAL-OAK.ORG | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Oak Foundation, Inc | 20 W 44th St, Ste 606 | New York, NY 10036-6603 | | | | First Class Mail |
| Matrix | Royal Oak Nature Society | C/o Royal Oak Nature Society | 1600 N Campbell Rd | Royal Oak, MI 48067-1558 | | | First Class Mail |
| Matrix | Royal Oaks Society | Great Lakes Fsc 272 | 211 S Williams St | Royal Oak, MI 48067-2619 | | | First Class Mail |
| Matrix | Royal Oaks School Community Org | Glaciers Edge Council 620 | 2215 Pennsylvania Ave | Sun Prairie, WI 53590-1658 | | | First Class Mail |
| Matrix | Royal Office Products | P.O. Box 2403 | Bedford Park, IL 60499 | | | | First Class Mail |
| Matrix | Royal Orleans Apartment Homes | Attn: Management | 3800 Tulane Ave | New Orleans, LA 70119-6119 | | | First Class Mail |
| Matrix | Royal Palm Beach High School Student Co | Gulf Stream Council 085 | 10600 Okeechobee Blvd | West Palm Beach, FL 33411-1412 | | | First Class Mail |
| Matrix | Royal Palm Beach Rotary | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4125 | | | First Class Mail |
| Matrix | Royal Palm Beach Rotary Club | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4125 | | | First Class Mail |
| Matrix | Royal Palm Exceptional School | Southwest Florida Council 088 | 3050 Indian St | Fort Myers, FL 33916-2007 | | | First Class Mail |
| Matrix | Royal Praise Ministries | Attn: Mr. George Duncan | 2009 Diodos Ct | San Antonio, TX 78244-3124 | | | First Class Mail |
| Matrix | Royal Publishing | 7620 N Harker Dr | Peoria, IL 61615-1849 | | | | First Class Mail |
| Matrix | Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Mccauley Ct | West Chester, OH 45069 | | pastorjoel@royalredeemer.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Redeemer Lutheran Church | John | 7127 Oxinhand Pkwy | Liberty Township, OH 45044 | | pastorjoel@royalredeemer.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Redeemer Lutheran Church | Dan Beard Council, Bsa 438 | 7127 Dutchland Pkwy | Liberty Township, OH 45044-9086 | | | First Class Mail |
| Matrix | Royal Redeemer Lutheran Church | Lake Erie Council 440 | 11680 Royalton Rd | North Royalton, OH 44133-4461 | | | First Class Mail |
| Matrix | Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Mccauley Ct | West Chester, OH 45069 | | pastorjoel@royalredeemer.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Royal Redeemer Lutheran Church | John | 7127 Dutchland Pkwy | Liberty Township, OH 45044 | | pastorjoel@royalredeemer.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Robbins, LLC | 1900 Taylor Ave | Louisville, CO 80027-3024 | | | Creditinfo@Fenwickwest.Us | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal T Arnold | 22 Midline Rd | Ballston Lake, NY 12019 | | | | First Class Mail |
| Matrix | Royal T Arnold | 22 Midline Rd | Ballston Lake, NY 12019 | | | ryba@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Royal Tire Inc | Nw 7628 | P.O. Box 1450 | Minneapolis, MN 55485-7628 | | | First Class Mail |
| Matrix | Royall R Fraiser | Address Redacted | | | | | First Class Mail |
| Matrix | Royale Athletic Gym Club | Central Minnesota 296 | 18405 Ideal Rd | Royalton, MN 56373-3847 | | | First Class Mail |
| Matrix | Royce Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Royce Copeland | Address Redacted | | | | | Email Address Redacted |
| Matrix | Royce Fox | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Royce L Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Roychester Community House Committee | C/o James Alphin | Cradle of Liberty Council 525 | Abington, PA 19001 | | | First Class Mail |
| Matrix | Roysbie Rhodes | Address Redacted | | | | | First Class Mail |
| Matrix | Royle Printing Co | P.O. Box 750 | Sun Prairie, WI 53590-0750 | | | JMOESK@ROYLE.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Royse City First United Methodist Church | Attn: Christopher J Everson | 305 Josephine St | Royse City, TX 75189 | | info@funnvrsvecity.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Royse City First United Methodist Church | P.O. Box 327 | Royse City, TX 75189 | | | | First Class Mail |
| Voting Party | Royse City First United Methodist Church | Attn: Christopher J Everson | 305 Josephine St | Royse City, TX 75189 | | info@funnvrsvecity.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Royse City First United Methodist Church | P.O. Box 327 | Royse City, TX 75189 | | | | First Class Mail |
| Matrix | Royster-Oil Ltd Methodist Church | Northeast Georgia Council 101 | 157 Franklin Springs St | Royston, GA 30662-4114 | | | First Class Mail |
| Matrix | Royston First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Royston First United Methodist Church | 157 Franklin Springs St | Royston, GA 30662 | | | | First Class Mail |
| Voting Party | Royston First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Royston First United Methodist Church | 157 Franklin Springs St | Royston, GA 30662 | | | | First Class Mail |
| Matrix | Royston Police Dept | Northeast Georgia Council 101 | 830 Church St | Royston, GA 30662-4428 | | | First Class Mail |
| Matrix | Rpa Outsourcing, LLC | 20107 Amberfield Dr | Land O Lakes, FL 34638-6323 | | | IAIN.NORTH@RPAESOLUTIONS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Rpa Outsourcing, LLC | 12650 Highland Manor Dr, Ste 160 | Tampa, FL 33624-9712 | | | | First Class Mail |
| Matrix | Rpb Advertising | 3401 Main St 201 | Stephens City, VA 22655-2800 | | | | First Class Mail |
| Matrix | Rps Reliable Property Services | 1151 Chetwell Dr, Ste 500 | Carrollton, TX 75006-8096 | | | | First Class Mail |
| Matrix | Rr Donnelley & Sons Co | P.O. Box 932721 | Cleveland, OH 44193-0121 | | | CASHAPPLICATIONS@RRD.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Rr Donnelley Logistics Serv Worldwide | P.O. Box 932721 | Cleveland, OH 44193-0021 | | | | First Class Mail |
| Matrix | Rreef Real Re Sec | 875 N Michigan Ave Stit Fl | Chicago, IL 60611-1803 | | | | First Class Mail |
| Matrix | Rs Water Holdings LLC | 5283 Frenner Dr, Ste 300 | Irving, TX 75063-4675 | | | | First Class Mail |
| Matrix | Rss Equipment Rental | P.O. Box 205234 | Dallas, TX 75320-5514 | | | | First Class Mail |
| Matrix | Rso Camphor Memorial United Methodist | Rancho Santa Margarita, CA 92688-3807 | | | | | First Class Mail |
| Matrix | Rsui Indemnity Co | 945 E Paces Ferry Rd NE, Ste 1800 | Atlanta, GA 30326-1371 | | | | First Class Mail |
| Matrix | Rsui Indemnity Company | 945 E Paces Ferry Rd NE, Ste 1800 | Atlanta, GA 30326-1371 | | | | First Class Mail |
| Matrix | Rt Rogers Oil Co Inc | 113 Grove St | Vinton, VA 24179 | | | WEALS@RTROGERS.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | R-T Specialty LLC | dba R-T Specialty Insurance Serv | 180 N Stetson Ave, Ste 4600 | Chicago, IL 60601-6745 | | RTACCOUNTSRECEIVABLE@RTSPECIALTY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | R-T Specialty LLC | dba R-T Specialty Insurance Serv | 26285 Network Pl | Chicago, IL 60673-1262 | | RTACCOUNTSRECEIVABLE@RTSPECIALTY.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Rta Group, Inc | 7606 Presidents Dr | Orlando, FL 32809-5635 | | | | First Class Mail |
| Matrix | Ruaidhri Fb Crofton | Address Redacted | | | | | First Class Mail |
| Matrix | Rubber City Theatre | Great Trail 433 | 1207 Romig Rd | Akron, OH 44320-4105 | | | First Class Mail |
| Matrix | Ruben Escobar | Address Redacted | | | | | First Class Mail |
| Matrix | Rubens Firewood & Landscaping | P.O. Box 1799 | Raton, NM 87740-1799 | | | | First Class Mail |
| Matrix | Rubenstein & Rynecki | Attn: Sanford Rubenstein | 16 Court St, Ste 1717 | Brooklyn, NY 11241-1017 | | | First Class Mail |
| Matrix | Rubenstein & Rynecki, Esqs | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Firm | Rubenstein and Rynecki, Esqs | Sanford Rubenstein | 16 Court Street, Ste 1717 | Brooklyn, NY 11241 | | rubinrlaw3@gmail.com | Email |
| | | | | | | | atttorchesincpe@aol.com | First Class Mail |
| Matrix | Rubina Inc | Squire Arora | 1111 2nd St | Raton, NM 87740-3900 | | | First Class Mail |
| Matrix | Ruby Cope | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby Hartley | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby J Houston | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby Jacobs | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby Jewel | Cascade Pacific Council 492 | 13401 NE Marx St, Ste 10 | Portland, OR 97230-1003 | | | First Class Mail |
| Matrix | Ruby Rivas | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby Matheou | Address Redacted | | | | | First Class Mail |
| Matrix | Ruby Thomas Elementary Pto | Las Vegas Area Council 328 | 1560 Cherokee Ln | Las Vegas, NV 89169-3106 | | | First Class Mail |
| Matrix | Ruby White | Address Redacted | | | | | First Class Mail |
| Matrix | Ruckus Marketing LLC | 240 W 37th St Fl 11 | New York, NY 10018-5095 | | | MICAH@RUCKUSMARKETING.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1301 N Carolina Pl | Mason City, IA 50401 | | ruedu1860@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Rudd United Methodist Church | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | First Class Mail |
| Voting Party | Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1301 N Carolina Pl | Mason City, IA 50401 | | ruedu1860@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Rudolph Hallett | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | First Class Mail |
| Matrix | Rudolph Hudnall | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Matrix | Rudolph Lions Club | Samoset Council, Bsa 627 | 8846 Meadowview Ln | Rudolph, WI 54475-9383 | | | First Class Mail |
| Matrix | Rudolph Ruffin Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Rudolph Theis | Address Redacted | | | | | First Class Mail |
| Matrix | Rudolph V Pryba | Address Redacted | | | | | First Class Mail |
| Matrix | Rudolph-Pryba American Legion Post 172 | Northern Lights Council 429 | 260 4th Ave Se | Ossian, MN 55068-3131 | | | First Class Mail |
| Matrix | Rudy J Garcia | Address Redacted | | | | | First Class Mail |
| Matrix | Rudy's Barber Shop | Bay Lakes Council 635 | P.O. Box 173 | Rubicon, WI 53078-0173 | | | First Class Mail |
| Matrix | Rudy Lemos | Address Redacted | | | | | First Class Mail |
| Matrix | Ruel T Hale | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Matrix | Ruffin Avel Huntsville Hotel Llc | Huntsville Marriott | 5 Tranquility Base | Huntsville, AL 35805-3271 | | | First Class Mail |
| Matrix | Ruffin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ruffin Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Ruffin Utd Methodist Church | Old N State Council 070 | 9945 US Hwy Business 29 | Ruffin, NC 27326 | | | First Class Mail |
| Matrix | Ruffino, Richard M | Address Redacted | | | | | First Class Mail |
| Voting Party | Ruffino, Richard M | Address Redacted | | | | | Email Address Redacted |
| | | | | | | | First Class Mail |
| Matrix | Rufino Mendoza Elementary - Gitara | Longhorn Council 662 | 1412 Denver Ave | Fort Worth, TX 76164-9011 | | | First Class Mail |
| Matrix | Rufus Brown | Address Redacted | | | | | First Class Mail |
| Matrix | Rufus Burleson | Circle Ten Council 571 | 6300 Elam Rd | Dallas, TX 75217-5443 | | | First Class Mail |
| Matrix | Rufus Frnce Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1247 | Anderson, SC 29622 | | bdmcl@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Ruhamah United Methodist Church | Marvin Kent | 114 Ruhamah Church Rd | Starr, SC 29684 | | bdmcl@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Marvin Kent | 114 Ruhamah Church Rd | Starr, SC 29684 | | bdmcl@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1247 | Anderson, SC 29622 | | bdmcl@hotmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Ruhter & Reynolds inc | 6133 N Central Expy, Ste 441 | Dallas, TX 75204-1146 | | | ADMIN@RREYDESIGN.COM | Email |
| | | | | | | | First Class Mail |
| Matrix | Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr | 401 S Brighton Rd | Bridgton, ME 04009 | | gholghkins@roadrunner.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr | 401 S Brighton Rd | Bridgton, ME 04009 | | gholghkins@roadrunner.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Rumsey Station Pto | Mid-America Council 326 | 110 Eagle Ridge Dr | Papillion, NE 68133-3229 | | | First Class Mail |
| Matrix | Runnels Elementary Pta | Mid lowa Council 177 | 6575 SE 14th St | Runnels, IA 50237-1193 | | | First Class Mail |
| Matrix | Runnemede Scouting Committee | Garden State Council 690 | 24 Clements Bridge Rd | Runnemede, NJ 08078-1309 | | | First Class Mail |
| Matrix | Runnerbelt, Michael | Address Redacted | | | | | First Class Mail |
| Matrix | Running World | P.O. Box 6002 | Emmaus, PA 18098-6002 | | | | First Class Mail |
| Matrix | Runninx Guffix | 70000 Barn Swallow Dr Ste | Wellington, CO 80549-4600 | | | | First Class Mail |
| Matrix | Running S Peak & Farm | Eddy Co/Carlsbad Rch | Lake Chelan, WA 98816-9402 | | | | First Class Mail |
| Matrix | Runville Umc (180968) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnola@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Runville Umc (180968) | c/o Bentz Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnola@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Runyon Elementary Pto | Denver Area Council 061 | 7455 S Elati St | Littleton, CO 80120-4106 | | | First Class Mail |
| Matrix | Rupert 1St Ward - Rupert Stake | Snake River Council 111, Blk & G St | Rupert, ID 83350 | | | | First Class Mail |
| Matrix | Rupert 2nd Ward - Rupert West Stake | Snake River Council 111 | 2k Sw Rupert | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Rupert 3rd Ward - Rupert West Stake | Snake River Council 111 | 517 H St | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Rupert 4Th Ward - Rupert West Stake | Snake River Council 111 | 817 I St | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Rupert 5th Ward - Rupert Stake | Snake River Council 111 | 624 E 14th St | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Rupert 7Th Ward - Rupert West Stake | Snake River Council 111 | 104 E 14th St | Rupert, ID 83350 | | | First Class Mail |
| Matrix | Rupert United Methodist Church | Attn: Tom Adkins | P.O. Box 186 | West Pawlet, VT 05775 | | pastor@rupertumc.org | Email |
| | | | | | | | First Class Mail |

Exhibit B

Service List

Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Ruth Ensor Memorial United Methodist Church | Ruth Ensor Memorial Umc, Treasurer | 306 Bridgeway Ave | | Old Hickory, TN 37138 | ray.hereford.voorhees@hiumc.com | Email / First Class Mail |
| Matrix | Ruth Fernandez | Greater New York Councils, Bsa 640 | 760 Toy St | | Bronx, NY 10455 | | First Class Mail |
| Matrix | Ruth Fischer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Gianotos | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Hermann | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Hill Pta | Cornhusker Council 324 | 7433 Danbury Rd | | Lincoln, NE 68512-2328 | | First Class Mail |
| Matrix | Ruth Hundley | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Huff | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Keffer | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Knox | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Kube | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Kvistad | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Lecoco | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Lessler | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Madden | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Maranda | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Marendall | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Muhlelland | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Odell | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Ogren | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Pergerdes | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Preece | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Raup | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Rodgers | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Ruffhead | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Stinnett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Stultz | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Swanson | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Tabor | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Wilkinson | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Ruth Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ruth Wood | Address Redacted | | | | | First Class Mail |
| Matrix | Ruth Vernon | Address Redacted | | | | | First Class Mail |
| Matrix | Ruthann Eagen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Rutha Holmberg | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Rutha Holmberg | 9513 Glaser Ln | | | | | First Class Mail |
| Matrix | Ruthanna Ellison | Address Redacted | Louisville, KY 40291-2336 | | | | First Class Mail |
| Matrix | Rutherford County Sheriffs Office | Piedmont Council 420 | 108 N Washington St | | Rutherfordton, NC 28139-2804 | | First Class Mail |
| Matrix | Rutherford Memorial Methodist Church | Great Smoky Mountain Council 557 | 7815 Corydon Rd | | Corryton, TN 37721-2623 | | First Class Mail |
| Matrix | Rutherford First Aid Rescue | Piedmont Council 420 | 144 N Mitchell St | | Rutherfordton, NC 28139-2327 | | First Class Mail |
| Matrix | Ruthsburg Community Club | Del Mar Va 081 | 105 Damontown Rd | | Queen Anne, MD 21657-1860 | | First Class Mail |
| Matrix | Rutland - Congregational Church | Heart of New England Council 230 | 264 Main St | | Rutland, MA 01543 | | First Class Mail |
| Matrix | Rutland - First Baptist | Heart of New England Council 230 | 264 Main St | | Rutland, MA 01543 | | First Class Mail |
| Matrix | Rutland - Friends Of Treasure Valley | Heart of New England Council 230 | 19 Harvard St | | Worcester, MA 01609-2935 | | First Class Mail |
| Matrix | Rutland - St Patrick Parish | Heart of New England Council 230 | 258 Main St | | Rutland, MA 01543 | | First Class Mail |
| Matrix | Rutland Lions Club | Central Georgia Council 096 | 1967 Houston Rd | | Macon, GA 31216 | | First Class Mail |
| Matrix | Rutland Middle School [a] | Central Georgia Council 096 | 6260 Skipper Rd | | Macon, GA 31216-6104 | | First Class Mail |
| Matrix | Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 68 Strongs Ave | | Rutland, VT 05701 | rutlandumc@aol.com | Email / First Class Mail |
| Voting Party | Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 68 Strongs Ave | | Rutland, VT 05701 | rutlandumc@aol.com | Email / First Class Mail |
| Matrix | Rutledge Co Inc | Aka the Phoenix Group | 4706 Seaton Corporate Pkwy | | O Fallon, MO 63368-8880 | | First Class Mail |
| Matrix | Rutledge Middle School | Greater Alabama Council 001 | 1215 8th St | | Midfield, AL 35228-3155 | | First Class Mail |
| Matrix | Rw Vaughn Technical Services | Westark Area Council 016 | 3681 Marion County S056 | | Yellville, AR 72687-7761 | | First Class Mail |
| Matrix | Rwj Barnabas Health Jersey City Med Ctr | Northern New Jersey Council, Bsa 333 | 355 Grand St | | Jersey City, NJ 07302-4521 | | First Class Mail |
| Matrix | Rwynn Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | | Weverstown, NY 12886 | jglc3f@frontiernet.net | Email / First Class Mail |
| Voting Party | Rwynn Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | | Weverstown, NY 12886 | jglc3f@frontiernet.net | Email / First Class Mail |
| Matrix | Ryan A Ahn | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan A Knowles | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Adam | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Albright | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Alexander Vaught | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Andrew Olson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Archer | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Barnes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Bauman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Bertram | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Bielat | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan C Evans | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan C Lindsey | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan C Pachlano | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan C Wilhelm | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Cockerham | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan D Snyder | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Denk | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Ditterinette | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Douglas Mackey | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Doze | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan E Glück | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan E Salsbarry | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Earle | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Francis Alcorn | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan A Bailey | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan G Perella | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Gajewanda | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Hatch | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Hecker | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Heikes | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Hilgert | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan House | Grand Canyon Council 010 | 110 W Muhammad Ali Way | | Phoenix, AZ 85013-4500 | | First Class Mail |
| Matrix | Ryan Ivey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan J Bellinger | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan J Magrath | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan James Rottenberg | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Kelleher | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Keys | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan King | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Kratsch | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Kurtz | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan L Faircloth | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan L Hilgert | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan L Pieszczok | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Lee | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Lemons | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan M Cole | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan M Mcdowell | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Martin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Martin Mesture | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Mcdonald | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Michael King | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Mohnsen | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Moon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Murray | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan N Gogo | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan O Vermette | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan O'Reley | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan O'Toole | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan P Daly | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Peterson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Pickett | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan R Fisher | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Reidy | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Road School Pta | Western Massachusetts Council 234 | 498 Ryan Rd | | Florence, MA 01062-3400 | | First Class Mail |
| Matrix | Ryan Robert Swetky | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Robinson (R/K) | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and 4 Charles Beckett | | Coeur D Alene, ID 83814 | rbeckett@jvwlaw.net | Email / First Class Mail |
| Voting Party | Ryan Robinson (L/K/O) C R, A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and 4 Charles Beckett | | Coeur D Alene, ID 83814 | cvernon@jvwlaw.net | Email / First Class Mail |
| Voting Party | Ryan Robinson (L/K/O) C R, A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and 4 Charles Beckett | | Coeur D Alene, ID 83814 | cbeck.robinson@jmm.us.gov | Email / First Class Mail |
| Matrix | Ryan Ross | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Ryan Deluxe Up | 707 Summer St | Stamford, CT 06901-1026 | | | | First Class Mail |
| Matrix | Ryan S Jackson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Shoemaker | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Simpson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Stange | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Stevens | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan T Medina | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan T Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Thompson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Treanor | Address Redacted | | | | | First Class Mail |
| Voting Party | Ryan Trefny | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Tyson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan W Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Weisbrod | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Ryan Wilson | Address Redacted | | | | | First Class Mail |
| Matrix | Ryan Zimmermann | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Ryder Last Mile Inc | 7795 Walton Pkwy, 4th Fl | Chicago, IL 60675-6030 | | | | CUSTOMERSERVICE@MXDGROUP.COM | Email<br>First Class Mail |
| Matrix | Ryder Last Mile Inc | 7795 Walton Pkwy, Ste 100 | New Albany, OH 43054-0001 | | | | CUSTOMERSERVICE@MXDGROUP.COM | Email<br>First Class Mail |
| Matrix | Ryder Law Firm | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Ryder Law Firm | Attn: Jesse Ryder | 6739 Myers Rd | East Syracuse, NY 13057-9797 | | | Ryderlawfirm@Gmail.Com | Email<br>First Class Mail |
| Matrix | Ryder S Black | Address Redacted | | | | | | First Class Mail |
| Matrix | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | | First Class Mail |
| Matrix | Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693-6723 | | | | | First Class Mail |
| Voting Party | Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | | First Class Mail |
| Matrix | Ryder Truck Rental Inc | 14 Stone Castle Rd | Rock Tavern, NY 12575-5001 | | | | | First Class Mail |
| Matrix | Rye Congregational Church | Daniel Webster Council, Bsa 330 | P.O. Box 862 | Rye, NH 03870-0862 | | | | First Class Mail |
| Matrix | Rye Presbyterian Church | Westchester Putnam 388 | 882 Boston Post Rd | Rye, NY 10580-2736 | | | | First Class Mail |
| Matrix | Ryerson | 6600 US Hwy 85 | Commerce City, CO 80022-2394 | | | | | First Class Mail |
| Matrix | Ryker's Ridge Baptist Church Inc | Attn: David H. Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church Inc | Attn: David H. Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Matrix | Ryker's Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Voting Party | Ryker's Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | josh@hlo.legal | Email<br>First Class Mail |
| Matrix | Ryland Epworth United Methodist Church | Attn: Helen S White | 3200 S St SE | Washington, DC 20020 | | | reumc7255@gmail.com | Email<br>First Class Mail |
| Voting Party | Ryland Epworth United Methodist Church | Attn: Helen S White | 3200 S St SE | Washington, DC 20020 | | | reumc7255@gmail.com | Email<br>First Class Mail |
| Matrix | Ryland Qualls | Address Redacted | | | | | | First Class Mail |
| Matrix | Ryleigh M Clover | Address Redacted | | | | | | First Class Mail |
| Matrix | Ryndon Volunteer Fire Dept | Nevada Area Council 329 | 507 Scott Rd | Elko, NV 89801-5285 | | | | First Class Mail |
| Matrix | Rynos Whistle Stop Llc | 82685 Overseas Hwy | Islamorada, FL 33036-3628 | | | | | First Class Mail |
| Matrix | Ryves Hall Youth Center Etling Hall | Crossroads of America 160 | 1356 Locust St | Terre Haute, IN 47807-1640 | | | | First Class Mail |
| Matrix | S & J Capitol Concepts, LLC | 400 White Oaks Blvd | Bridgeport, WV 26330-4500 | | | | | First Class Mail |
| Matrix | S & J Capitol Llc | Steptoe & Johnson Pllc | 400 White Oaks Blvd | Bridgeport, WV 26330-4500 | | | | First Class Mail |
| Matrix | S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | | AR@SMEINC.COM | Email<br>First Class Mail |
| Voting Party | S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | | | First Class Mail |
| Matrix | S & S Cleaners Inc | dba Tri City Cleaners | 700 13th St | Phenix City, AL 36867-5039 | | | | First Class Mail |
| Matrix | S & S Enterprise Llc | dba Appalachian Heating | P.O. Box 770 | Bradley, WV 25818-0770 | | | APPHEAT@APPHEAT.COM | Email<br>First Class Mail |
| Matrix | S & S Worldwide | Accounts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | | | First Class Mail |
| Matrix | S & S Worldwide, Inc | Accts Receivable | P.O. Box 210 | Hartford, CT 06141-0210 | | | | First Class Mail |
| Matrix | S Alexander Jervis Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | S Ambler Brown Jr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | S C Swiderski, LLC | Samoset Council, Bsa 627 | 401 Ranger St | Mosinee, WI 54455-1895 | | | | First Class Mail |
| Matrix | S Carolina Office, State Treasurer | Unclaimed Property Div | P.O. Box 11778 | Columbia, SC 29211-1778 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative | At Charles Rice | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative | At Cornerstone | 6002 S Central Expy | Dallas, TX 75215 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative | At I Have A Dream | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative | At Maple Lawn Elem | 6002 S Central Exwpy | Dallas, TX 75214 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative | At Obdiah Knight | 6002 S Central Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Matrix | S Dallas Outreach Initiative @ Rankin | Circle Ten Council 571 | 6002 S Lcentral Expwy | Dallas, TX 75214 | | | | First Class Mail |
| Matrix | S Eugene High Sch Ultimate Frisbee | Oregon Trail Council 697 | 400 E 19th Ave | Eugene, OR 97401-4162 | | | | First Class Mail |
| Matrix | S F Council Of Japanese Christian Church | San Francisco Bay Area Council 028 | 426 33rd Ave | San Francisco, CA 94121-1606 | | | | First Class Mail |
| Matrix | S F M Co, Inc | P.O. Box 5504 | Midland, TX 79704-5504 | | | | | First Class Mail |
| Matrix | S Florida Engineering & Consulting LLC | Gulf Stream Council 085 | 30 S M St | Lake Worth, FL 33460-3831 | | | | First Class Mail |
| Matrix | S Glens Falls Utd Methodist Ch | Twin Rivers Council 364 | 15 Maplewood Pkwy | South Glens Falls, NY 12803-5512 | | | | First Class Mail |
| Matrix | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | | | First Class Mail |
| Matrix | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901-0427 | | | | | First Class Mail |
| Voting Party | S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | | | First Class Mail |
| Matrix | S Minster Utd Methodist | Cornhusker Council 324 | 2915 S 16th St | Lincoln, NE 68502-4603 | | | | First Class Mail |
| Matrix | S P I N | 10501 Drummond Rd | Philadelphia, PA 19154-3807 | | | | | First Class Mail |
| Matrix | S Parkersburg Utd Methodist Ch | Buckskin 617 | 1813 Rayon Dr | Parkersburg, WV 26101-6930 | | | | First Class Mail |
| Matrix | S Poplar Bluff General Baptist Ch | Greater St Louis Area Council 312 | 817 Arthur St | Poplar Bluff, MO 63901-6509 | | | | First Class Mail |
| Matrix | S Reed Lindholm | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | S S Conner Elementary | Circle Ten Council 571 | 3037 Green Meadow Dr | Dallas, TX 75228-5124 | | | | First Class Mail |
| Matrix | S Weir Mitchell Elementary School | Cradle of Liberty Council 525 | 5500 Kingsessing Ave | Philadelphia, PA 19143-5329 | | | | First Class Mail |
| Matrix | S Y Lee Assoc | Verdugo Hills Council 058 | 216 S Jackson St | Glendale, CA 91205-1177 | | | | First Class Mail |
| Matrix | S Y Lee Assoc | W.L.A.C.C. 051 | 10946 Belmar Ave | Porter Ranch, CA 91326-2205 | | | | First Class Mail |
| Matrix | S Y Lee Assoc | W.L.A.C.C. 051 | 215 S Jackson St | Glendale, CA 91205 | | | | First Class Mail |
| Matrix | S&A Event Services | 415 Main St | Bedminster, NJ 07921-2605 | | | | | First Class Mail |
| Matrix | S&D Coffee Inc | P.O. Box 1628 | Concord, NC 28026-1628 | | | | | First Class Mail |
| Matrix | S&Me, Inc | 2550 Jack Furst Dr | Glen Jean, WV 25846-1100 | | | | | First Class Mail |
| Matrix | S&Me, Inc | 9751 Sern Pine Blvd | Charlotte, NC 28273 | | | | | First Class Mail |
| Matrix | S&Me, Inc | 9751 Sern Pine Blvd, | Charlotte, NC 28273 | | | | | First Class Mail |
| Matrix | S&Me, Inc | 9751 Southern Pine Blvd | Charlotte, NC 28273-5560 | | | | | First Class Mail |
| Matrix | S&S Alterations | Changsu Rhee | 11112 S Tryon St, Unit G | Charlotte, NC 28273-4569 | | | | First Class Mail |
| Matrix | S&S Industrial Maintenance | 357 Country Club Dr | Beaver, WV 25813-9129 | | | | SNS@SUDDENLINK.NET | Email<br>First Class Mail |
| Matrix | S&S Worldwide | 75 Mill St | Colchester, CT 06415-1263 | | | | | First Class Mail |
| Matrix | S3 Cases Inc | 4014 S Lemay Ave, Unit 2 | Fort Collins, CO 80525-3188 | | | | | First Class Mail |
| Matrix | Sa West Rotary Club | Alamo Area Council 583 | 9603 Mico St | San Antonio, TX 78251-4938 | | | | First Class Mail |
| Matrix | Saabirah Nia Muhammad | Address Redacted | | | | | | First Class Mail |
| Matrix | Saatchi & Saatchi La | 3501 Sepulveda Blvd | Torrance, CA 90505-2537 | | | | | First Class Mail |
| Matrix | Sabal Elementary Afterscool Program | Central Florida Council 083 | 1401 N Wickham Rd | Melbourne, FL 32935-8102 | | | | First Class Mail |
| Matrix | Sabattis High Adventure Scout Camp | Patriots Path Council 358 | 1745 Sabattis Rd | Long Lake, NY 12847-2803 | | | | First Class Mail |
| Matrix | Sabattis Scout Reservation | Longhouse Council 373 | 1 Sabattis Cir Rd | Long Lake, NY 12847 | | | | First Class Mail |
| Matrix | Sabes Jewish Community Center Of Mpls | Northern Star Council 250 | 4330 Cedar Lake Rd S | Minneapolis, MN 55416-3700 | | | | First Class Mail |
| Matrix | Sabetha Kiwanis | Jayhawk Area Council 197 | P.O. Box 125 | Sabetha, KS 66534-0125 | | | | First Class Mail |
| Matrix | Sabina Church Of Christ | Tecumseh 439 | 115 W Washington St | Sabina, OH 45169-1112 | | | | First Class Mail |
| Matrix | Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | | sabinalumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | | sabinalumc@gmail.com | Email<br>First Class Mail |
| Matrix | Sabine Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Sabine Parish | Attn: Sales & Use Tax Commission | P.O. Box 249 | Many, LA 71449-0249 | | | | First Class Mail |
| Matrix | Sabine Parish | Sales & Use Tax Commission | P.O. Box 249 | Many, LA 71449-0249 | | | | First Class Mail |
| Matrix | Sabrina Kirkpatrick | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sac | Twin Valley Council Bsa 283 | 1405 S 7th St | Saint Peter, MN 56082-1506 | | | | First Class Mail |
| Matrix | Sac Council Of Sawgrass Bay | Central Florida Council 083 | 16325 Superior Blvd | Clermont, FL 34714-4891 | | | | First Class Mail |
| Matrix | Sacandaga School Pta | Twin Rivers Council 364 | 300 Wren St | Scotia, NY 12302-1248 | | | | First Class Mail |
| Matrix | Sachem East Enl | Suffolk County Council Inc 404 | 177 Granny Rd | Farmingville, NY 11738-2143 | | | | First Class Mail |
| Matrix | Sachem East High School | Suffolk County Council Inc 404 | 51 School St | Lake Ronkonkoma, NY 11779-2231 | | | | First Class Mail |
| Matrix | Saco Fire Dept Call Div Assoc | Pine Tree Council 218 | 271 North St | Saco, ME 04072-1809 | | | | First Class Mail |
| Matrix | Saco Pathfinders | Pine Tree Council 218 | P.O. Box 27 | Saco, ME 04072-0027 | | | | First Class Mail |
| Matrix | Sacramento City College | Attn: Business Services Office | 3835 Freeport Blvd | Sacramento, CA 95822-1318 | | | | First Class Mail |
| Matrix | Sacramento Community Fire Co Auxiliary | Hawk Mountain Council 528 | 2206 E Main St | Sacramento, PA 17968 | | | | First Class Mail |
| Matrix | Sacramento County | Attn: Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | | | First Class Mail |
| Matrix | Sacramento County | Unsecured Tax Unit | P.O. Box 508 | Sacramento, CA 95812-0508 | | | | First Class Mail |
| Matrix | Sacramento County Sheriff Dept | Golden Empire Council 047 | 711 G St | Sacramento, CA 95814-1212 | | | | First Class Mail |
| Matrix | Sacramento Police Dept | False Alarm Reduction Unit | 5770 Freeport Blvd, Ste 100 | Sacramento, CA 95822-3516 | | | | First Class Mail |
| Matrix | Sacramento Suburban Kiwanis Club | Golden Empire Council 047 | P.O. Box 601715 | Sacramento, CA 95860-1715 | | | | First Class Mail |
| Matrix | Sacramento Zoological Society | Golden Empire Council 047 | 3930 W Land Park Dr | Sacramento, CA 95822-1123 | | | | First Class Mail |
| Matrix | Sacred Heart | Erie Shores Council 460 | 550 Smith Rd | Fremont, OH 43420-8865 | | | | First Class Mail |
| Matrix | Sacred Heart | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | | First Class Mail |
| Matrix | Sacred Heart (Bangor) | Attn: Reta Churchill | 201 S Walnut St | Bangor, MI 49013 | | | reta.churchill@gmail.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart (Bangor) | Attn: Reta Churchill | 201 S Walnut St | Bangor, MI 49013 | | | reta.churchill@gmail.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Cathedral | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | Rochester, NY 14615-3613 | | | | First Class Mail |
| Voting Party | Sacred Heart Cathedral | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Matrix | Sacred Heart Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Matrix | Sacred Heart Catholic Church | Anthony Wayne Area 157 | 125 N Harrison St | Warsaw, IN 46580-3728 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Attn: Mark Hamlet | 5909 Reicher Dr | Austin, TX 78723 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Bay Area Council 574 | 6502 County Rd 48 | Manvel, TX 77578-2908 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Blue Grass Council 204 | P.O. Box 455 | Corbin, KY 40702-0455 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Buckskin 617 | 1114 Virginia St E | Charleston, WV 25301-2407 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Bucktail Council 509 | 325 Center St | Saint Marys, PA 15857-1106 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Caddo Area Council 584 | 4505 Elizabeth St | Texarkana, TX 75503-2903 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Capitol Area Council 564 | 5909 Reicher Dr | Austin, TX 78723-3728 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Central N Carolina Council 416 | 375 Lumen Christie Ln | Salisbury, NC 28147-6799 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Cradle of Liberty Council 525 | 105 Wilson Ave | Havertown, PA 19083-3424 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Dan Beard Council, Bsa 438 | 400 Nilles Rd | Fairfield, OH 45014-2604 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Golden Empire Council 047 | 2355 Monroe Ave | Red Bluff, CA 96080-2150 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Great Alaska Council 610 | 1201 E Bogard Rd | Wasilla, AK 99654-6523 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Great Trail 433 | 260 Broad St | Wadsworth, OH 44281-2113 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Greater Los Angeles Area 033 | 344 W Workman St | Covina, CA 91723-3345 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Illowa Council 133 | 1608 13th St | Moline, IL 61265-3901 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Jayhawk Area Council 197 | 27 Cottonwood St | Emporia, KS 66801-3845 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Lasalle Council 165 | 130 Bach St | La Porte, IN 46350-2432 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Leatherstocking 400 | 15 Liberty St | Sidney, NY 13838-1209 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Lincoln Heritage Council 205 | 1840 E 8th St | Jeffersonville, IN 47130-4867 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Mid Iowa Council 177 | 1627 Grand Ave | West Des Moines, IA 50265-3441 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | National Capital Area Council 082 | 12975 Purcell Rd | Manassas, VA 20112-3217 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | North Florida Council 087 | 5752 Blanding Blvd | Jacksonville, FL 32244-1925 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | North Florida Council 087 | 7190 US 17 | Fleming Island, FL 32003 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Northern Star Council 250 | 4087 W Broadway Ave | Robbinsdale, MN 55422-2232 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Northwest Texas Council 587 | 1504 10th St | Wichita Falls, TX 76301-4405 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Ozark Trails Council 306 | 100 S Cherokee St | Frontenac, KS 66763-2414 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Quivira Council, Bsa 198 | P.O. Box 578 | Colwich, KS 67030-0578 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Rio Grande Council 775 | 501 E Kuhn St | Edinburg, TX 78541 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 169 Cummins Hwy | Roslindale, MA 02131-3739 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | The Spirit of Adventure 227 | 571 Boston St | Lynn, MA 01905-2160 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church | Ventura County Council 057 | 10800 Henderson Rd | Ventura, CA 93004-1831 | | | | First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email<br>First Class Mail |
| Voting Party | Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | legal@la-archdiocese.org | Email<br>First Class Mail |
| Voting Party | Sacred Heart Catholic Church | Attn: Mark Hamlet | 5909 Reicher Dr | Austin, TX 78723 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic Church, Jeffersonville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Voting Party | Sacred Heart Catholic Church, Jeffersonville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Catholic School | Last Frontier Council 480 | 2700 S Shartel Ave | Oklahoma City, OK 73109-2234 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic School | Louisiana Purchase Council 213 | P.O. Box 179 | Moreauville, LA 71355-0179 | | | | First Class Mail |
| Matrix | Sacred Heart Catholic School | Silicon Valley Monterey Bay 055 | 123 W Market St | Salinas, CA 93901-1415 | | | | First Class Mail |
| Matrix | Sacred Heart Center | Heart of Virginia Council 602 | 1400 Perry St | Richmond, VA 23224-2058 | | | | First Class Mail |
| Matrix | Sacred Heart Church | 282 Long Beach Rd | Island Park, NY 11558 | | | | tdriscoll@moritthock.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email<br>First Class Mail |
| Matrix | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | Honolulu, HI 96822-4973 | | | | First Class Mail |
| Matrix | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | Warner Robins, GA 31088-4604 | | | | First Class Mail |
| Matrix | Sacred Heart Church | Central Minnesota 296 | 2875 10th Ave Ne | Sauk Rapids, MN 56379-4412 | | | | First Class Mail |
| Matrix | Sacred Heart Church | Garden State Council 690 | 260 High St | Mount Holly, NJ 08060-1404 | | | | First Class Mail |
| Matrix | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | Pittsburgh, PA 15206-4302 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Saint George's Episcopal Church, La Canada | 808 Foothill Blvd | La Canada, CA 91011 | rector@saintglc.org | Email / First Class Mail |
| Matrix | Saint George's Episcopal Church, La Canada | Attn: Ben Hogan | 1952 Alta Vista Dr | La Canada, CA 91011 | jjravelligsm@gmail.com | Email / First Class Mail |
| Matrix | Saint George's Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | admin@stgeorgemtsavage.org | Email / First Class Mail |
| Voting Party | Saint George's Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | admin@stgeorgemtsavage.org | Email / First Class Mail |
| Matrix | Saint Gerards Church | Mid-America Council 326 | 7850 Lakeview St | Omaha, NE 68127-2812 | | First Class Mail |
| Matrix | Saint Gerard Majella | Greater St Louis Area Council 312 | 1968 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | First Class Mail |
| Matrix | Saint Gregory Church | Pacific Skyline Council 031 | 2715 Hacienda St | San Mateo, CA 94403-2425 | | First Class Mail |
| Matrix | Saint Gregory The Great Catholic Church | Cimarron Council 474 | 1924 W Willow Rd | Enid, OK 73703-2413 | | First Class Mail |
| Matrix | Saint Gregory The Great Catholic Church | Orange County Council 039 | 24881 Trabuco Rd | Rancho S C, CA 92691-1130 | | First Class Mail |
| Matrix | Saint Helens Booster Club | Miami Valley Council, Bsa 444 | 635 Granville Pl | Dayton, OH 45431-2703 | | First Class Mail |
| Matrix | Saint Henry Catholic Church | Indian Nations Council 488 | P.O. Box 181 | Owasso, OK 74055-0181 | | First Class Mail |
| Matrix | Saint Hilary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | Saint Mary Parish School | Greater Los Angeles Area 033 | 5401 Chimineá Ave | Pico Rivera, CA 90660-2707 | | First Class Mail |
| Voting Party | Saint Mary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Matrix | Saint Ignatius Of Loyola | National Capital Area Council 082 | 4035 Priest Distillery Rd | Ijamsville, MD 21754-9524 | | First Class Mail |
| Matrix | Saint Ignatius Parish | Cascade Pacific Council 492 | 3400 SE 43rd Ave | Portland, OR 97206-3327 | | First Class Mail |
| Matrix | Saint Ignatius Rc Church | Washington Crossing Council 777 | 999 Reading Ave | Yardley, PA 19067-1626 | | First Class Mail |
| Matrix | Saint Jacob Lutheran Church | Miami Valley Council, Bsa 444 | 2113 Central Ave | Miamisburg, OH 45342-2804 | | First Class Mail |
| Voting Party | Saint James - Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint James - Sarasota | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Saint James Area Church | Laurel Highlands Council 527 | 444 Lincoln Ave | East Liberty, PA 15206-4117 | | First Class Mail |
| Matrix | Saint James Episcopal Church | Coastal Carolina Council 550 | 1872 Camp Rd | Charleston, SC 29412-3046 | | First Class Mail |
| Matrix | Saint James Catholic Parish | Potawatomi Area Council 651 | 830 E Veterans Way | Mukwonago, WI 53149-9534 | | First Class Mail |
| Matrix | Saint James Christian Academy | Gulf Stream Council 085 | 1200 Oleander Ave | Fort Pierce, FL 34982-4063 | | First Class Mail |
| Matrix | Saint James Church Fordham | 2500 Jerome Ave | Bronx, NY 10468 | | First Class Mail |
| Matrix | Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | storge@mcginneysmiller.com | Email / First Class Mail |
| Matrix | Saint James Episcopal Church | Baltimore Area Council 220 | 5100 Weinhart Rd | Monkton, MD 21111-1515 | | First Class Mail |
| Matrix | Saint James Episcopal Church | Caddo Area Council 584 | 417 Olive St | Texarkana, TX 71501-5510 | | First Class Mail |
| Matrix | Saint James Episcopal Church | Northwest Georgia Council 100 | P.O. Box 81 | Cedartown, GA 30125-0085 | | First Class Mail |
| Voting Party | Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | storge@mcginneysmiller.com | Email / First Class Mail |
| Matrix | Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | storge@mcginneysmiller.com | Email / First Class Mail |
| Voting Party | Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | storge@mcginneysmiller.com | Email / First Class Mail |
| Matrix | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | stc4526@msn.com | Email / First Class Mail |
| Voting Party | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | stc4526@msn.com | Email / First Class Mail |
| Matrix | Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | stc4526@msn.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | jpl4426@gmail.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | samljameslutheran@gmail.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Attn: Douglas J Nelson | 3145 31st Ave | Rock Island, IL 61201 | saintjames1@gmail.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Attn: Steven R Johnson | 1345 Mays Landing Rd | Folsom, NJ 08037 | sj@rljdc.law | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Central N Carolina Council #16 | P.O. Box 684 | Concord, NC 28026-0684 | | First Class Mail |
| Matrix | Saint James Lutheran Church | Georgia-Carolina 091 | 200 Laurel Dr | Grantville, SC 29829-2547 | | First Class Mail |
| Matrix | Saint James Lutheran Church | Savannah Council 756 | 2 Saint James Ave | Greenville, TN 37745-3639 | | First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Steven R Johnson | 1345 Mays Landing Rd | Folsom, NJ 08037 | sj@rljdc.law | Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: Douglas J Nelson | 3145 31st Ave | Rock Island, IL 61201 | saintjames1@gmail.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | samljameslutheran@gmail.com | Email / First Class Mail |
| Voting Party | Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | jpl4426@gmail.com | Email / First Class Mail |
| Matrix | Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16601 | mfh44@psu.edu | Email / First Class Mail |
| Matrix | Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16601 | mfh44@psu.edu | Email / First Class Mail |
| Matrix | Saint James Roman Catholic Church | French Creek Council 532 | 1602 Buffalo Rd | Erie, PA 16510-1411 | | First Class Mail |
| Matrix | Saint James Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 12 Saint James Pl | Totowa, NJ 07512-2048 | | First Class Mail |
| Matrix | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint James Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Saint James Umc 111 W Lake Dr Athens, GA 30606 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint James Umc 111 W Lake Dr Athens, GA 30606 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Saint James Umc Of Kingston | Attn: Rev. Robert Milsom | 29 Pearl St | Kingston, NY 12401 | robert.milsom@nyuuc-umc.com | Email / First Class Mail |
| Voting Party | Saint James Umc Of Kingston | Attn: Rev. Robert Milsom | 29 Pearl St | Kingston, NY 12401 | robert.milsom@nyuuc-umc.com | Email / First Class Mail |
| Matrix | Saint James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint James United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Saint James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | First Class Mail |
| Matrix | Saint James Utd Methodist Church | Baltimore Area Council 220 | 12470 Old Frederick Rd | Marriottsville, MD 21104-1415 | | First Class Mail |
| Matrix | Saint James Utd Methodist Church | East Carolina Council 426 | 2000 E 6th St | Greenville, NC 27858-2915 | | First Class Mail |
| Matrix | Saint Januarius Church | Laurel Highlands Council 527 | 1450 Renton Rd | Pittsburgh, PA 15239-1034 | | First Class Mail |
| Matrix | Saint Jeanne De Lestonnac | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | First Class Mail |
| Matrix | Saint Jeanne De Lestonnac | 1 Greater Niagara Frontier Council, Bsa 066 | 2700 Main St | Buffalo, NY 14214-2124 | | First Class Mail |
| Matrix | Saint Joachim Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | First Class Mail |
| Matrix | Saint Joachim Catholic Church | Orange County Council 039 | 1964 Orange Ave | Costa Mesa, CA 92627-2139 | | First Class Mail |
| Matrix | Saint John Bosco | San Francisco Bay Area Council 028 | 3011 E Maricopa Dr | Hayward, CA 94541-5409 | | First Class Mail |
| Matrix | Saint John Of Arc Catholic Church | Southwest Louisiana Council 214 | 529 W 7th St | La Pl, LA 70068-3941 | | First Class Mail |
| Matrix | Saint John Eudes | National Capital Area Council 082 | 3001 N Ridgeview Rd | Silver Spring, MD 20906-2917 | | First Class Mail |
| Voting Party | Saint John Evangelical Lutheran Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | president@saintjohnlc-carnegie.com | Email / First Class Mail |
| Matrix | Saint John Evangelical Lutheran Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | president@saintjohnlc-carnegie.com | Email / First Class Mail |
| Matrix | Saint John Evangelical Lutheran | Greater St Louis Area Council 312 | 307 W Clay St | Collinsville, IL 62234-3215 | | First Class Mail |
| Voting Party | Saint John Evangelical Catholic Parish | Hoosier Trails Council 145 145 | 420 Church St | Loogootee, IN 47553-1714 | | First Class Mail |
| Matrix | Saint John Gualberto/ Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Saint John Gualberto/ Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | Saint John Lutheran Church | Tidewater Council 596 | 8918 Tidewater Dr | Norfolk, VA 23503-4604 | | First Class Mail |
| Matrix | Saint John Lutheran Church (Woodhall) | Buckeye Council 436 | 3270 Newmans Cardington Rd E | Cardington, OH 43315-9689 | | First Class Mail |
| Voting Party | Saint John Neumann Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Matrix | Saint John Neumann Catholic Church | Ventura Council 057 | 946 W Orchard Dr | Santa Maria, CA 93458-2903 | | First Class Mail |
| Voting Party | Saint John Neumann Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Matrix | Saint John Paul II | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | First Class Mail |
| Matrix | Saint John Paul II Parish | Lincoln Heritage Council 205 | 3042 Hikes Ln | Louisville, KY 40220-2017 | | First Class Mail |
| Matrix | Saint John Paul II Parish | Narragansett 546 | 997 Central Ave | Pawtucket, RI 02861-1531 | | First Class Mail |
| Matrix | Saint John The Apostle | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | First Class Mail |
| Matrix | Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Saint John The Baptist Catholic Church | 000 S 11000 E | Draper, UT 84020-9093 | | First Class Mail |
| Matrix | Saint John Evangelist Catholic Parish | Longs Peak Council 062 | 323 Collyer St | Longmont, CO 80501-5518 | | First Class Mail |
| Matrix | Saint John United Methodist Church | Attn: Audrey Scott | 1806 S Virginia St | Hopkinsville, KY 42240 | secretary@stjohnsky.com | Email / First Class Mail |
| Matrix | Saint John United Methodist Church | Attn: Thomas Grob | 12700 W Highway 42 | Prospect, KY 40059 | tom@stjohnumc.net | Email / First Class Mail |
| Voting Party | Saint John United Methodist Church | Attn: Thomas Grob | 12700 W Highway 42 | Prospect, KY 40059 | tom@stjohnumc.net | Email / First Class Mail |
| Matrix | Saint John United Methodist Church | Attn: Audrey Scott | 1806 S Virginia St | Hopkinsville, KY 42240 | secretary@stjohnsky.com | Email / First Class Mail |
| Matrix | Saint John Vianney Catholic Church | Buckskin 617 | 4526 Texas Valley Rd | Scott Depot, WV 25560-7256 | | First Class Mail |
| Matrix | Saint John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | First Class Mail |
| Matrix | Saint John's Cathedral | 1350 N Washington St | Denver, CO 80203 | | First Class Mail |
| Matrix | Saint John's Cathedral | 1350 N Washington St | Denver, CO 80203 | | bankruptcy@mossonelaw.com | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Albert F & Babbage V | P.O. Box 223 | Knoxville, TN 37901 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Scott A Gow | 323 Little Silver Point Rd | Little Silver, NJ 07739 | | First Class Mail |
| Voting Party | Saint John's Episcopal Church | Greater Los Angeles Area 033 | 4745 Wheeler Ave | La Verne, CA 91750-1862 | slbstjohns@ix.netcom.com | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | The Spirit of Adventure 227 | 8 Prospect St | Saugus, MA 01906-2917 | | First Class Mail |
| Voting Party | Saint John's Episcopal Church | 225 Little Silver Point Rd | Little Silver, NJ 07739 | | slbstjohns@ix.netcom.com | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Albert F & Babbage V | P.O. Box 223 | Knoxville, TN 37901 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | 365 Strawtown Rd | New City, NY 10956 | | office@stjohnsnewcity.net | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Scott A Gow | 365 Strawtown Rd | New City, NY 10956 | office@stjohnsnewcity.net | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | 225 S Prospect St | Hagerstown, MD 21740 | | office@stjohnshagerstown.org | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Scott A Gow | 60 Red Hill Rd | Knoxville, TN 37920 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | Crescent Council #474 | 617 Nez St | Woodbrook, IN 47885-5115 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Scott A Gow | 60 Red Hill Rd | Knoxville, TN 37920 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | 225 S Prospect St | Hagerstown, MD 21740 | | office@stjohnshagerstown.org | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church | Attn: Scott A Gow | 365 Strawtown Rd | New City, NY 10956 | | First Class Mail |
| Matrix | Saint John's Episcopal Church | 365 Strawtown Rd | New City, NY 10956 | | office@stjohnsnewcity.net | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church (Gethy Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | mothernicolas@gmail.com | Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church (Gethy Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | mothernicolas@gmail.com | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church Chester, VA | Saint John's Episcopal Church | 12265 Richmond St | Chester, VA 23831 | office@stjohnschester.org | Email / First Class Mail |
| Voting Party | Saint John's Episcopal Church Chester, VA | Saint John's Episcopal Church | 12265 Richmond St | Chester, VA 23831 | office@stjohnschester.org | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church Knoxville | Attn: George K Arnett Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | First Class Mail |
| Matrix | Saint John's Episcopal Church Knoxville | Attn: George K Arnett Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | First Class Mail |
| Voting Party | Saint John's Episcopal Church Of Knoxville | Attn: Albert F & Babbage V | P.O. Box 223 | Knoxville, TN 37901 | | First Class Mail |
| Matrix | Saint John's Episcopal Church Of Knoxville | Attn: Albert F & Babbage V | P.O. Box 223 | Knoxville, TN 37901 | | First Class Mail |
| Matrix | Saint John's Episcopal Church Of Ouray, Colorado | Laurel Highlands Council 527 | Attn: Deanne K. Steldram | 1430 Wyntoon St, Ste 300 | Denver, CO 80202 | bankruptcy@mossonelaw.com | Email / First Class Mail |
| Matrix | Saint John's Episcopal Church Of Ouray, Colorado | P.O. Box 563 | Ouray, CO 81427 | | fhdherron@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Sally Ann Azaaia | 230 W Kirby St | P.O. Box 642 | Dexter, NY 13634 | | DexterWomensNeuns4Gw0@gmail.com | Email / First Class Mail |
| Matrix | Sally Bigham | Address Redacted | | | | | First Class Mail |
| Matrix | Sally Champine | Address Redacted | | | | | First Class Mail |
| Matrix | Sally Clement | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Sally Hertz | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Sally Isaacson | Address Redacted | | | | | | First Class Mail |
| Matrix | Sally Lane | Address Redacted | | | | | | First Class Mail |
| Matrix | Sally Lawrence | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Sally Mcswain | Address Redacted | | | | | | First Class Mail |
| Matrix | Sally Richardson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Sally Trump | Address Redacted | | | | | | First Class Mail |
| Matrix | Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Salmon Creek Utd Methodist Church | Cascade Pacific Council #492 | 11317 NE Hwy 99 | | Vancouver, WA 98686-5210 | | First Class Mail |
| Matrix | Salmons Consulting Inc | 220 N Green St | Chicago, IL 60607-1702 | | | | First Class Mail |
| Matrix | Salt Lake City Police Dept | Civilian Explorers | 4271 S 300 W | Salt Lake City, UT 84107 | | | First Class Mail |
| Matrix | Salt Lake City Firefighters IAFF | Local 1645 | P.O. Box 97 | West Jordan, UT 84084-0097 | | | First Class Mail |
| Matrix | Salt Lake Marriott Downtown At City Crek | 75 S West Temple | Salt Lake City, UT 84101-1590 | | | | First Class Mail |
| Matrix | Salt River Fire Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256-4659 | | | | First Class Mail |
| Matrix | Salt River Pima-Maricopa Indian Communit | Economic Development Dept | 10005 E Osborn Rd | Scottsdale, AZ 85256-4659 | | | First Class Mail |
| Matrix | Salt River Police Dept | Grand Canyon Council #10 | 10005 E Osborn Rd | Scottsdale, AZ 85256-4659 | | | First Class Mail |
| Matrix | Salt River Project | P.O. Box 2950 | Phoenix, AZ 85062-2950 | | | | First Class Mail |
| Matrix | Salt Service Inc | 2901 Overseas Hwy | Marathon, FL 33050-2228 | | | INFO@SALTSERVICE.NET | Email / First Class Mail |
| Matrix | Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | tphipps7986@gmail.com | Email / First Class Mail |
| Voting Party | Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | tphipps7986@gmail.com | Email / First Class Mail |
| Matrix | Salty Paws Sailing LLC | 5714 SW 1st Ct | Cape Coral, FL 33914-7148 | | | | First Class Mail |
| Matrix | Salty Pines Sailing LLC | c/o Florida Sea Base | 73800 Overseas Hwy | Islamorada, FL 33036-4151 | | | First Class Mail |
| Matrix | Saluda County Emergency Medical Services | Indian Waters Council 553 | 104 Medical Park Rd | Saluda, SC 29138 | | | First Class Mail |
| Matrix | Saluda County Sheriff's Office | Indian Waters Council 553 | 100 Law Enforcement Dr | Saluda, SC 29138-8761 | | | First Class Mail |
| Matrix | Saluda Outfitters | Piedmont Council 420 | 415 Main St | Saluda, NC 28773-9701 | | | First Class Mail |
| Matrix | Salvador Diaz Patino | Address Redacted | | | | | | First Class Mail |
| Matrix | Salvation Army | Alleghany Highlands Council 382 | 121 Jackson Ave | Bradford, PA 16701-1511 | | | First Class Mail |
| Matrix | Salvation Army | Central Minnesota 296 | 208 S 5th St | Brainerd, MN 56401-3526 | | | First Class Mail |
| Matrix | Salvation Army | Gulf Stream Council 085 | P.O. Box 2864 | Vero Beach, FL 32961-2864 | | | First Class Mail |
| Matrix | Salvation Army | Hawk Mountain Council 528 | 301 S 5th St | Reading, PA 19602-1532 | | | First Class Mail |
| Matrix | Salvation Army | Minsi Trails Council 502 | 185 Washington St | East Stroudsburg, PA 18301-2806 | | | First Class Mail |
| Matrix | Salvation Army | Montana Council 315 | P.O. Box 1307 | Bozeman, MT 59771-1307 | | | First Class Mail |
| Matrix | Salvation Army | President Gerald R Ford 781 | P.O. Box 1116 | Muskegon, MI 49443-1116 | | | First Class Mail |
| Matrix | Salvation Army | Simon Kenton Council 441 | 760 Worthington-Woods Blvd | Worthington, OH 43085-5715 | | | First Class Mail |
| Matrix | Salvation Army | Tukabatchee Area Council 005 | 1508 Franklin St | Selma, AL 36703-5100 | | | First Class Mail |
| Matrix | Salvation Army Boys & Girls Club | Blue Ridge Council 551 | 1695 Smokey Creek Rd | Piedmont, SC 29673-7903 | | | First Class Mail |
| Matrix | Salvation Army Boys & Girls Club | East Carolina Council 426 | 112 Vines St W | Wilson, NC 27893-5025 | | | First Class Mail |
| Matrix | Salvation Army Boys & Girls Club | Five River Council 805 | 721 Merbanthaler St | Griffin, GA 30224-4180 | | | First Class Mail |
| Matrix | Salvation Army Boys & Girls Club | Sr Mbabu | 812 E Larned St | Saint Albans, WV 25177-3032 | | | First Class Mail |
| Matrix | Salvation Army Kroc Center | Alamo Area Council 583 | 201 Holbrook St Dr | Kerrville, TX 78028-3572 | | | First Class Mail |
| Matrix | Salvation Army Post Apostolic | Heart of Virginia Council 602 | 2 W Broad St | Richmond, VA 23220-4221 | | | First Class Mail |
| Matrix | Salvation Army Of Ventura | Attn: U Fabio Sureess | 650 Petit Ave | Ventura, CA 93004-1243 | | | First Class Mail |
| Matrix | Salvatore F Spada | Address Redacted | | | | | | First Class Mail |
| Matrix | Salvatore Lofaso | Address Redacted | | | | | | First Class Mail |
| Matrix | Salvatore Pontrenuci | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Salvatore Simulskhi | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Salva Regina Catholic Academy | Greater New York Councils, Bsa 640 | 237 Jerome St | Brooklyn, NY 11207-3309 | | | First Class Mail |
| Matrix | Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | gdouglas@salzmannhughes.com | Email / First Class Mail |
| Voting Party | Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | gdouglas@salzmannhughes.com | Email / First Class Mail |
| Matrix | Sam Academy | Sequoia Council 027 | 7169 N St | Sanger, CA 93657-3114 | | | First Class Mail |
| Matrix | Sam Alsgari | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Bodiford | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Broilman | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Brokhman | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sam Dewey Concerned Parents Of Pack 127 | Chippewa Valley Council 637 | 3038 Starr Ave | Eau Claire, WI 54703-0914 | | | First Class Mail |
| Matrix | Sam E Welch | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam G Beckwith | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam H Byers | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Houde | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Houston Area Cncl 576 | 2225 North Loop W | Houston, TX 77008-1311 | | | | App@Sina.Org | Email / First Class Mail |
| Matrix | Sam Houston Area Council | 2225 North Loop W | Houston, TX 77008-1311 | | | Brett.Lee@Shac.Org | Email / First Class Mail |
| Matrix | Sam Houston Area Council | c/o Steve Leland, Chiromprog | P.O. Box 924128 | Houston, TX 77292-4528 | | | First Class Mail |
| Matrix | Sam Houston Area Council, Boy Scouts Of America | 2225 North Loop W | Houston, TX 77008-1311 | | | | First Class Mail |
| Matrix | Sam Houston Elementary Pto | Longhorn Council 662 | 303 E Taft Ave | Harlingen, TX 78550-7760 | | | First Class Mail |
| Matrix | Sam Houston Area Council 576 | Sam Houston Area Council 576 | 4501 Canterbury Dr | Bryan, TX 77802-3906 | | | First Class Mail |
| Matrix | Sam Houston High School | Sam Houston Area Council 576 | 9400 Irvington Blvd | Houston, TX 77076-5131 | | | First Class Mail |
| Matrix | Sam Houston School | Sam Houston Area Council 576 | 3200 Broadway St | Pearland, TX 77581-5221 | | | First Class Mail |
| Matrix | Sam Houston State University | Attn: Bursars Office | P.O. Box 2183 | Huntsville, TX 77341-2183 | | | First Class Mail |
| Matrix | Sam Hughes Pta | Catalina Council 011 | 700 N Wilson Ave | Tucson, AZ 85710-5148 | | | First Class Mail |
| Matrix | Sam I Hedden III | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Piaras Co Inc | dba Spc Retail Display Group | P.O. Box 970 | San Jose, CA 95108-0970 | | | First Class Mail |
| Matrix | Sam Reed | Address Redacted | | | | | | First Class Mail |
| Matrix | Sam Rosen Elementary - Gfwac | Longhorn Council 662 | 3513 Roosevelt Ave | Fort Worth, TX 76104-6823 | | | First Class Mail |
| Matrix | Sam Thompson | 3701 Sam Bass Trl | Fort Worth, TX 76244 | | | samuel.thompson@scouting.org | Email / First Class Mail |
| Voting Party | Sam Thompson | 3701 Sam Bass Trl | Fort Worth, TX 76244 | | | samuel.thompson@scouting.org | Email / First Class Mail |
| Matrix | Sam Velder Iii | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha Adan | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha Barb | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samantha Cruz | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha Hinson | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha I Dinatino | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha J Parkwood | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha Lynn Maloney | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha N Bakker | Address Redacted | | | | | | First Class Mail |
| Matrix | Samantha Reini Lima | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samantha Sells-Chitty | Address Redacted | | | | | | First Class Mail |
| Matrix | Samara D Langsam | Address Redacted | | | | | | First Class Mail |
| Matrix | Samaria Whittaker | Address Redacted | | | | | | First Class Mail |
| Matrix | Samaritan Healthcare & Hospice | 5 Eves Dr, Ste 300 | Marlton, NJ 08053-3115 | | | | First Class Mail |
| Matrix | Sami Douglassen | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Sammamish Police Dept | Chief Seattle Council 609 | 801 228th Ave SE | Sammamish, WA 98075-9509 | | | First Class Mail |
| Matrix | Sammamish Trails Youth | Chief Seattle Council 609 | 12926 172nd Ave NE | Redmond, WA 98052-1271 | | | First Class Mail |
| Matrix | Sammie Edwards | Address Redacted | | | | | | First Class Mail |
| Matrix | Sammy J Williams | Address Redacted | | | | | | First Class Mail |
| Matrix | Sammy Robey | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samosset Cncl 627 | 3512 Camp Phillips Rd | Weston, WI 54476-6320 | | | Lanette.Lemmer@Samoset.Org | Email / First Class Mail |
| Matrix | Samoset Coun Committee | Samoset Council, Bsa 627 | 3512 Camp Phillips Rd | Weston, WI 54476-6320 | | | First Class Mail |
| Matrix | Samperce Ocean Services LLC | 1840 Chayene Dr | St Augustine, FL 32086-5319 | | | DANIEL@DANIELSAMPHERS.COM | Email / First Class Mail |
| Matrix | Samperce Ocean Services LLC | c/o Daniel David Samperes | 11800 Overseas Hwy | Islamorada, FL 33036-4231 | | | First Class Mail |
| Matrix | Sampson County Champions | Tuscarora Council 424 | 1189 Keder Morrill Rd | Rose Hill, NC 28458-8842 | | | First Class Mail |
| Matrix | Sams Club | P.O. Box 530942 | Atlanta, GA 30353-0942 | | | | First Class Mail |
| Matrix | Sam'S Club | 9448 W Broad St | Richmond, VA 23294-5320 | | | | First Class Mail |
| Matrix | Sam'S Club | P.O. Box 530981 | Atlanta, GA 30353-0981 | | | | First Class Mail |
| Matrix | Sam'S Club | P.O. Box 530942 | Atlanta, GA 30353-0942 | | | | First Class Mail |
| Matrix | Sams Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | First Class Mail |
| Matrix | Sam'S Club Direct | P.O. Box 530981 | Atlanta, GA 30353-0981 | | | | First Class Mail |
| Voting Party | Sam'S Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | First Class Mail |
| Matrix | Samsonville Ume | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | karin.squires@nyac-umc.com | Email / First Class Mail |
| Voting Party | Samsonville Ume | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | karin.squires@nyac-umc.com | Email / First Class Mail |
| Matrix | Samual P Mary Rodda | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual R Ray | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Allred | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Bert | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Blaco | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual C Fletcher | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual C Schoolfield | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Coveridge Taylor | Baltimore Area Council 220 | 107 W Preston St | Baltimore, MD 21201-2632 | | | First Class Mail |
| Matrix | Samual D Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Dunn | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Duncomb | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Edgar Stainhoff | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Figard | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Gadsden | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Garcia | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Grigg | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Gruver | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual H Hand | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samual Hatzler | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Holt | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Humphrey | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual James Schafer | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Johnson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samual Kardner | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Kelly | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual King | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Kowalski | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Samual L Hardaugh | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual L Jamieson | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Larkmen | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Latimer | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Lee | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Lee Rogers | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Lincoln | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual M Nesbit | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual M Reyill | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual M Stone | Address Redacted | | | | | | First Class Mail |
| Matrix | Samual Morand | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Samuel Mills Sprole Ps 63 - Sr | Greater New York Councils, Bsa 640 | 317 Holyt St | Brooklyn, NY 11201-4905 | | First Class Mail |
| Matrix | Samuel Marquez | Address Redacted | | | | First Class Mail |
| Matrix | Samuel H Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Samuel E Bennett | Address Redacted | | | | First Class Mail |
| Matrix | Samuel A Bahdas | Address Redacted | | | | First Class Mail |
| Matrix | Samuel B Hartman | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Richmond | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Ross | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Samuel Rossi | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Devine | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Steven Hawk | Address Redacted | | | | First Class Mail |
| Matrix | Samuel T Anderson | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Taylor | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Taylor Jr | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Thompson | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Utd Church Of Christ | Greater St Louis Area Council 312 | 320 N Forsyth Blvd | Saint Louis, MO 63105-3418 | | First Class Mail |
| Matrix | Samuel Venezia Finley | Address Redacted | | | | First Class Mail |
| Matrix | Samuel W Forbes | Address Redacted | | | | First Class Mail |
| Matrix | Samuel W Mckelvey | Address Redacted | | | | First Class Mail |
| Matrix | Samuel W Nicholson | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Webb | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Samuel William Brown | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Williams | Address Redacted | | | | First Class Mail |
| Matrix | Samuel Z Porten | Address Redacted | | | | First Class Mail |
| Matrix | San Andreas Chp Explorer Group | Greater Yosemite Council 059 | 749 Mountain Ranch Rd | San Andreas, CA 95249-9707 | | First Class Mail |
| Matrix | San Antonio Adventures Llc | Aka Adventures In San Antonio | 1606 N Alamo St | San Antonio, TX 78215-1209 | | First Class Mail |
| Matrix | San Antonio Airport | 9800 Airport Blvd | San Antonio, TX 78216 | | | First Class Mail |
| Matrix | San Antonio College | 1300 San Pedro Ave | San Antonio, TX 78212-4281 | | | First Class Mail |
| Matrix | San Antonio Fire Dept | Alamo Area Council 583 | 300 W Commerce St | San Antonio, TX 78228-0630 | | First Class Mail |
| Matrix | San Antonio Maya | 2810 Stanley Rd, Bldg 2356 | Fort Sam Houston, TX 78234 | | | First Class Mail |
| Matrix | San Antonio Professional Firefighters | Alamo Area Council 583 | 8035 Frontage Rd | San Antonio, TX 78216 | | First Class Mail |
| Matrix | San Antonio West Rotary | Alamo Area Council 583 | 1100 John D Ryan Blvd | San Antonio, TX 78245-3527 | | First Class Mail |
| Matrix | San Benito County Sheriff's Dept | Silicon Valley Monterey Bay 055 | 451 4th St | Hollister, CA 95023-3840 | | First Class Mail |
| Matrix | San Bernardino County | 222 W Hospitality Ln | San Bernardino, CA 92415 | | | First Class Mail |
| Matrix | San Bernardino Police Dept | California Inland Empire Council 045 | 710 N D St | San Bernardino, CA 92401-1112 | | First Class Mail |
| Matrix | San Carlos Borromeo Catholic Church | Silicon Valley Monterey Bay 055 | 3160 Church St | Monterey, CA 93940-1209 | | First Class Mail |
| Voting Party | San Carlos United Methodist Church | Attn: Richard Darensbourg | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | scchurch@sancarloscomc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | San Carlos United Methodist Church | Attn: Richard Darensbourg | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | scchurch@sancarloscomc.org | Email |
| | | | | | | First Class Mail |
| Matrix | San Carlos Utd Methodist Church | San Diego Imperial Council 049 | 6554 Cowles Mountain Blvd | San Diego, CA 92119-1613 | | First Class Mail |
| Matrix | San Diego Co Sheriffs Explorers | San Diego Imperial Council 049 | 9621 Ridgehaven Ct | San Diego, CA 92123-1636 | | First Class Mail |
| Matrix | San Diego Country Estates Assoc | San Diego Imperial Council 049 | 24157 San Vicente Rd | Ramona, CA 92065-4166 | | First Class Mail |
| Matrix | San Diego Fire Lodge 145 | San Diego Imperial Council 049 | 4183 Jackson Dr | San Diego, CA 92115-5519 | | First Class Mail |
| Matrix | San Diego Imperial Council | P.O. Box 23366 | San Diego, CA 92163-3366 | | | First Class Mail |
| Matrix | San Diego Imperial Council Bsa | 1207 Upas St | San Diego, CA 92103-5127 | | | First Class Mail |
| Matrix | San Diego Police Dept | 1401 Broadway | San Diego, CA 92101-5806 | | | First Class Mail |
| Matrix | San Diego Rotary Club | San Diego Imperial Council 049 | 1047 San Diego Ave | San Diego, CA 92110-2068 | | First Class Mail |
| Matrix | San Diego Gas & Power Squadron | San Diego Imperial Council 049 | 12625 Clairi St | San Diego, CA 92129-3022 | | First Class Mail |
| Matrix | San Diego State University | 5500 Campanile Dr | San Diego, CA 92182-7757 | | | First Class Mail |
| Matrix | San Diego Yacht Club | San Diego Imperial Council 049 | 1011 Anchorage Ln | San Diego, CA 92106-2701 | | First Class Mail |
| Matrix | San Dieguito Imperial Council 049 | 1207 Upas St | San Diego, CA 92103-5127 | | | First Class Mail |
| Voting Party | San Dieguito Imperial Council 049 | 1207 Upas St | San Diego, CA 92103-5127 | | Heather.Thompson@Sandieg.Org | Email |
| | | | | | | First Class Mail |
| Matrix | San Diego Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | First Class Mail |
| Matrix | San Diego-Imperial Council, Boy Scouts Of America | 1207 Upas St | San Diego, CA 92103-5127 | | | First Class Mail |
| Matrix | San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | revjohn@encinitaschurch.com | Email |
| | | | | | | First Class Mail |
| Voting Party | San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | revjohn@encinitaschurch.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Dieguito Utd Methodist Church | San Diego Imperial Council 049 | 170 Calle Magdalena | Encinitas, CA 92024-2721 | | First Class Mail |
| Matrix | San Dimas, Masonic Lodge No 428 | Greater Los Angeles Area 033 | 220 N Monte Vista Ave | San Dimas, CA 91773-2618 | | First Class Mail |
| Matrix | San Dimas United Methodist Church | Attn: Joseph C Sharp | 3862 Laurel Ct | Chino Hills, CA 91709 | jcsharp47@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91732 | esharp3@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Joseph C Sharp | 3862 Laurel Ct | Chino Hills, CA 91709 | jcsharp47@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91732 | esharp3@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Felipe De Neri School | Great Sweet Council 412 | 2000 Lomas Blvd NW | Albuquerque, NM 87104-1447 | | First Class Mail |
| Matrix | San Fernando City Chamber Of Commerce | W.L.A.C.C. 051 | 10500 Ronald St | Granada Hills, CA 91344-2762 | | First Class Mail |
| Matrix | San Fernando Police Dept | W.L.A.C.C. 051 | 910 1st St | San Fernando, CA 91340-2928 | | First Class Mail |
| Matrix | San Francisco Bay Area Cncl 28 | 1001 Davis St | San Leandro, CA 94577-1514 | | | First Class Mail |
| Matrix | San Francisco Bay Area Council, Boy Scouts Of America | 1001 Davis St | San Leandro, CA 94577-1514 | | | First Class Mail |
| Matrix | San Francisco De Asis Parish | Grand Canyon Council 010 | 1600 E Route 66 | Flagstaff, AZ 86001-3405 | | First Class Mail |
| Matrix | San Francisco Lodge 3 Bpoe | San Francisco Bay Area Council 028 | 450 Post St | San Francisco, CA 94102-1526 | | First Class Mail |
| Matrix | San Francisco Peaks Vfw Post 1709 | Grand Canyon Council 010 | 204 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | | First Class Mail |
| Matrix | San Francisco Sheriffs Dept | San Francisco Bay Area Council 028 | 1 Dr Carlton B Goodlett Pl | San Francisco, CA 94102 | | First Class Mail |
| Matrix | San Gabriel Mission Catholic Church | J/a Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email |
| | | | | | | First Class Mail |
| Matrix | San Gabriel Mission Catholic Church | Greater Los Angeles Area 033 | 428 S Mission Dr | San Gabriel, CA 91776-1263 | | First Class Mail |
| Voting Party | San Gabriel Mission Catholic Church | J/a Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email |
| | | | | | | First Class Mail |
| Matrix | San Gabriel Police Dept | Greater Los Angeles Area 033 | 625 S Del Mar Ave | San Gabriel, CA 91776-2409 | | First Class Mail |
| Matrix | San Gabriel Presbyterian Church | Capitol Area Council 564 | 3406 Williams Dr | Georgetown, TX 78628-5398 | | First Class Mail |
| Matrix | San Gabriel Valley Council | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1944 | | | First Class Mail |
| Matrix | San Jacinto Police Dept | California Inland Empire Council 045 | 160 W 6th St | San Jacinto, CA 92583-4109 | | First Class Mail |
| Matrix | San Joaquin Chamber Of Commerce | Sequoia Council 027 | P.O. Box 706 | San Joaquin, CA 93660-0706 | | First Class Mail |
| Matrix | San Joaquin County Sheriffs Office | Greater Yosemite Council 059 | 7000 Michael Canlis Way | French Camp, CA 95231-9781 | | First Class Mail |
| Matrix | San Joaquin Delta College | 5151 Pacific Ave | Stockton, CA 95207-6309 | | | First Class Mail |
| Matrix | San Joaquin Delta College | 5151 Pacific Ave | Stockton, CA 95207 | | | First Class Mail |
| Matrix | San Jose Buddhist Church Betsuin | Silicon Valley Monterey Bay 055 | 640 N 5th St | San Jose, CA 95112-3234 | | First Class Mail |
| Matrix | San Jose Catholic Church | Golden Spread Council 562 | 733 Brevard St | Hereford, TX 79045-2620 | | First Class Mail |
| Matrix | San Jose Catholic Church Austin TX | J/a Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | ron.walker@austindiocese.org | Email |
| | | | | | | First Class Mail |
| Matrix | San Jose Catholic Church Austin TX | Attn: Rev Larry Sandoval-Chege | 2425 Oakcrest | Austin, TX 78704 | | First Class Mail |
| Voting Party | San Jose Catholic Church Austin TX | J/a Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | ron.walker@austindiocese.org | Email |
| | | | | | | First Class Mail |
| Matrix | San Jose Catholic Church Austin TX | Attn: Rev Larry Sandoval-Chege | 2425 Oakcrest | Austin, TX 78704 | | First Class Mail |
| Matrix | San Jose Chinese Catholic Mission | Silicon Valley Monterey Bay 055 | 725 Washington St | Santa Clara, CA 95050-4935 | | First Class Mail |
| Matrix | San Jose Dance Sport Club | Silicon Valley Monterey Bay 055 | 1624 Hillsdale Ave | San Jose, CA 95124-5006 | | First Class Mail |
| Matrix | San Jose East Valley Lions Club | Silicon Valley Monterey Bay 055 | 4846 San Felipe Rd | San Jose, CA 95135-1276 | | First Class Mail |
| Matrix | San Jose Elks No 522 | Silicon Valley Monterey Bay 055 | 444 W Alma Ave | San Jose, CA 95110-2520 | | First Class Mail |
| Matrix | San Jose Episcopal Church | J/a Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | fdrlin@sanjoseepiscopal.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Jose Episcopal Church | Steph Brill | 7433 San Jose Blvd | Jacksonville, FL 32217 | | First Class Mail |
| Voting Party | San Jose Episcopal Church | Steph Brill | 7433 San Jose Blvd | Jacksonville, FL 32217 | | First Class Mail |
| Voting Party | San Jose Episcopal Church | J/a Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | fdrlin@sanjoseepiscopal.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | 170 W San Carlos St | San Jose, CA 95113-2005 | | First Class Mail |
| Matrix | San Jose Mission | Greater Tampa Bay Area 089 | 3238 San Jose Mission Dr | Dover, FL 33527-4746 | | First Class Mail |
| Matrix | San Jose Moose Lodge 401 | Silicon Valley Monterey Bay 055 | 1051 Mount Pleasant Rd | San Jose, CA 95148-1008 | | First Class Mail |
| Matrix | San Jose Pal Cadet Program [Agus] | Silicon Valley Monterey Bay 055 | 280 S 34th St | San Jose, CA 95116-2908 | | First Class Mail |
| Matrix | San Jose Rose Garden Club | Silicon Valley Monterey Bay 055 | P.O. Box 1027 | San Jose, CA 95108 | | First Class Mail |
| Matrix | San Jose Sertoma Club | 5462 College Ave | Hesperidge, NM 05108 | | | First Class Mail |
| Matrix | San Juan Del Rio Catholic Church | North Florida Council 087 | 1718 State Rd 13 | Saint Johns, FL 32259-9253 | | First Class Mail |
| Matrix | San Juan Del Rio Council 547 | Circle Ten Council 571 | 10919 Royal Oaks Dr | Dallas, TX 75229-5732 | | First Class Mail |
| Matrix | San Juan Diego Catholic Church | Circle Ten Council 571 | 2010 Royal Haven Ln | Dallas, TX 75220-3510 | | First Class Mail |
| Matrix | San Juan Diego Catholic High School | Capital Area Council 564 | 804 Congress Ave | Austin, TX 78701 | | First Class Mail |
| Matrix | San Juan Rotary | Orange County Council 039 | 31740 Los Ricos Rd | Coto De Caza, CA 92679 | | First Class Mail |
| Matrix | San Juan, County Of New Mexico | Attn: County Attorney Office | 100 S Oliver Dr, Ste 200 | Aztec, NM 87410-2550 | hsroff@sjcounty.net | First Class Mail |
| | | | | | | First Class Mail |
| Voting Party | San Juan, County Of New Mexico | Attn: Traci Neff, Loveride Services Dir | 100 S Oliver Dr, Ste 100-100 | Aztec, NM 87410-2450 | traci_neff@sjcounty.net | Email |
| | | | | | | First Class Mail |
| Matrix | San Leandro Optimist Club | San Francisco Bay Area Council 028 | 15211 Hesperian Blvd | San Leandro, CA 94578-3403 | | First Class Mail |
| Matrix | San Leandro Police Dept | San Francisco Bay Area Council 028 | 901 E 14th St | San Leandro, CA 94577-3719 | | First Class Mail |
| Matrix | San Lorenzo Community Church | San Francisco Bay Area Council 028 | 945 Paseo Grande | San Lorenzo, CA 94580-2247 | | First Class Mail |
| Matrix | San Lorenzo Community Center | Tidewater Council 596 | 4715 Neplindeau Dr | Virginia Beach, VA 23456-4423 | | First Class Mail |
| Matrix | San Luis Ambulance | Los Padres Council 053 | 3546 S Higuera St | San Luis Obispo, CA 93401-7304 | | First Class Mail |
| Matrix | San Luis Drayage Lodge 322 | Los Padres Council 053 | 859 Marsh St | San Luis Obispo, CA 93401-3434 | | First Class Mail |
| Matrix | San Luis Obispo Elks Lodge 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401-5499 | | First Class Mail |
| Matrix | San Luis Obispo Highway Patrol | Los Padres Council 053 | 675 California Blvd | San Luis Obispo, CA 93401-2507 | | First Class Mail |
| Matrix | San Luis Obispo Port dO, Cso | Los Padres Council 053 | 1042 Mill St | San Luis Obispo, CA 93401-2901 | | First Class Mail |
| Matrix | San Luis Obispo Sheriffs Dept | Los Padres Council 053 | 1585 Kansas Ave | San Luis Obispo, CA 93405-7694 | | First Class Mail |
| Matrix | San Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | rick.uhls@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | San Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | rick.uhls@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Luis Ray Methodist Mens Club | San Diego Imperial Council 049 | 3170 Old Ranch Rd | Oceanside, CA 92057-5622 | PastorMichaelAbbLife@gmail.com | First Class Mail |
| Matrix | San Luis Ray Methodist Mens Club | San Diego Imperial Council 049 | 3170 Old Ranch Rd | Oceanside, CA 92057-5622 | PastorMichaelAbbLife@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Luis Taqueria Inc | 1816 S Lamar Blvd | Austin, TX 78704-2329 | | | First Class Mail |
| Matrix | San Manuel Band Of Mission Indians | California Inland Empire Council 045 | 26569 Community Center Dr | Highland, CA 92346-6712 | | First Class Mail |
| Matrix | San Marcos Church Of Christ | Silicon Valley Monterey Bay 055 | Santa Margarita | | | First Class Mail |
| Matrix | San Marcos Hays County Lions Club | Capital Area Council 564 | P.O. Box 1069 | San Marcos, TX 78667-1069 | | First Class Mail |
| Matrix | San Marcos Noon Lions Club | Capital Area Council 564 | 1961 Vieux Barbet Rd, Unit 109 | San Marcos, TX 78666 | | First Class Mail |
| Matrix | San Marcos Chamber Of Commerce | Greater Los Angeles Area 033 | 2304 Huntington Dr, Ste 202 | San Marino, CA 91108-2649 | | First Class Mail |
| Matrix | San Marcos City Club | Greater Los Angeles Area 033 | P.O. Box 80123 | San Marino, CA 91118-8123 | | First Class Mail |
| Matrix | San Martin De Porres Catholic Church | Silicon Valley Monterey Bay 055 | 2005 Benton St | Santa Clara, CA 95050-4001 | | First Class Mail |
| Matrix | San Martin De Porres Catholic Church | Bay-Lakes Council 635 | 345 Parkway St | Oshkosh, WI 54901-2967 | | First Class Mail |
| Matrix | San Martin De Porres Parish | San Diego Imperial Council 049 | | | | First Class Mail |
| Matrix | San Martin Lions Club | Silicon Valley Monterey Bay 055 | 12615 Murphy Ave | San Martin, CA 95046-9527 | | First Class Mail |
| Matrix | San Mateo Buddhist Temple | Pacific Skyline Council 031 | 2 S Claremont St | San Mateo, CA 94401-3835 | | First Class Mail |
| Matrix | San Mateo County Sheriff | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063-1662 | | First Class Mail |
| Matrix | San Mateo County Sheriff's Office | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063 | | First Class Mail |
| Matrix | San Miguel Fire Dept | San Diego Imperial Council 049 | 2850 Via Orange Way | Spring Valley, CA 91978-1746 | | First Class Mail |
| Matrix | San Pablo Catholic Church | South Florida Council 084 | 550 122nd Dr NW | Miramar, FL 33025-6814 | | First Class Mail |
| Matrix | San Pablo Police Dept | San Francisco Bay Area Council 028 | 1000 Gateway Ave | San Pablo, CA 94806-3724 | | First Class Mail |
| Matrix | San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 675 Riverside Dr, Ste 1915 | New York, NY 10115 | | First Class Mail |
| Matrix | San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 675 Riverside Dr, Ste 1922 | New York, NY 10115 | wfdr@umcjustice.org | First Class Mail |
| | | | | | | First Class Mail |
| Voting Party | San Pablo United Methodist Church | South Florida Council 084 | 89089 Overseas Hwy | Tavernier, FL 33070-2255 | | First Class Mail |
| Matrix | San Pablo Presbyterian Church | Alamo Area Council 583 | 14000 San Pedro Ave | San Antonio, TX 78232-4721 | | First Class Mail |
| Matrix | San Pablo Utd Methodist Church | Atln: Jessica Ellis, CFO | 580 2nd St, Ste 1922 | New York, NY 10115 | pastorlee@sanpedrumc.org | First Class Mail |
| Voting Party | San Pedro United Methodist Church | Atln: Jessica Ellis, CFO | 580 W 6th St | San Pedro, CA 90731 | pastorlee.casalanti@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | San Pedro Ward - Lds St David Stake | 30 W Palton St | San Pedro, AZ 85040 | | | First Class Mail |
| Matrix | San Rafael Elks Lodge 1108 | Marin Council 035 | P.O. Box 806 | San Rafael, CA 94915-0806 | | First Class Mail |
| Matrix | San Rafael Police Foundation | Marin Council 035 | P.O. Box 151677 | San Rafael, CA 94915-1577 | | First Class Mail |
| Matrix | San Ramon Valley Fire District | Mt Diablo Silverado Council 023 | 1500 Bollinger Canyon Rd | San Ramon, CA 94583 | preacher.connelly@sbcglobal.net | Email |
| | | | | | | First Class Mail |
| Voting Party | San Ramon United Methodist Church | Attn: Senior Pastor | 209 W Linda Mesa Ave | Danville, CA 94526 | | First Class Mail |
| Matrix | San Thomas Catholic Church | Grand Canyon Council 010 | 5025 N Central Ave | Phoenix, AZ 85012 | dcarranza@dphx.org | First Class Mail |
| Matrix | San Ysidro Catholic Church | Great Sweet Council 412 | 5014 South Rd | Corrales, NM 87048 | | First Class Mail |
| Matrix | San Gabriel Valley Council Bsa | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1944 | | | First Class Mail |
| Matrix | Sanbornton Congregational Church | J/a United Methodist Church | Attn: Stephen Dove | 19 Highland Ave | Sanbornton, NH 03269 | stephen.dove@nne.unc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Sanbornville United Methodist Church | Attn: Stephen Dove | P.O. Box 66, 227 | P.O. Box 66, 227 | Wolfeboro, NH 03894 | | First Class Mail |
| Voting Party | Sanbornville United Methodist Church | Attn: Stephen Dove | 24 Highland Ave | P.O. Box 227 | Sanbornton, NH 03894 | stephen.dove@yahoo.com | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Sarah A Sellers | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Adams Rice | Pathway To Adventure #58 | 159 Old Mill Grove Rd | Lake Zurich, IL 60047-2818 | | First Class Mail |
| Matrix | Sarah Andersson Hevert Teacher Assoc | Cascade Pacific Council #492 | 2215 NE 164th St | Vancouver, WA 98686-5441 | | First Class Mail |
| Matrix | Sarah Arseneaux | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Archer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Barnett | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Berger | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Billa | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Bolden | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Burton | Address Redacted | | | | First Class Mail |
| Matrix | Sarah C Evans | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Crohn | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Daft Home | Great Salt Lake Council 590 | 737 S 1300 E | Salt Lake City, UT 84102-3713 | | First Class Mail |
| Matrix | Sarah Dawson | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Dietz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah DeNardo | Address Redacted | | | | First Class Mail |
| Matrix | Sarah E Evans | Address Redacted | | | | First Class Mail |
| Matrix | Sarah E Spring | Address Redacted | | | | First Class Mail |
| Matrix | Sarah E Syster | Address Redacted | | | | First Class Mail |
| Matrix | Sarah E Uberg | Address Redacted | | | | First Class Mail |
| Matrix | Sarah E Young | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Elizabeth Boscus | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Elizabeth Christenson | Address Redacted | | | | First Class Mail |
| Matrix | Sarah F Crossman | Address Redacted | | | | First Class Mail |
| Matrix | Sarah F Williams | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Fernandez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Flowers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah G Belden | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Grajer | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Griffey | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Griffith | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Hargett | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Heinz House - Boys And Girls Club | Laurel Highlands Council 527 | 1 Heinz St | Pittsburgh, PA 15212-5020 | | First Class Mail |
| Matrix | Sarah Hermann | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Hewitt | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Hockensmith | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Hotchkiss | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Hulett | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah J Huey | Address Redacted | | | | First Class Mail |
| Matrix | Sarah J Smolak | Address Redacted | | | | First Class Mail |
| Matrix | Sarah J Webber Parent Assoc | Great Lakes Fsc 272 | 48080 Woodward Ave | Pontiac, MI 48342-1014 | | First Class Mail |
| Matrix | Sarah Jane Johnson Church | Baden Powell Council 368 | 308 Main St | Johnson City, NY 13790-2011 | | First Class Mail |
| Matrix | Sarah Jane Johnson United Methodist Church | Attn: Pastor Carolyn Stow | 308 Main St | Syracuse, NY 13790 | | Email |
| | | | | | pastor.carolyn.stow@gmail.com | First Class Mail |
| Matrix | Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | james@hancocklaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | james@hancocklaw.com | Email |
| Voting Party | Sarah Jane Johnson United Methodist Church | Attn: Pastor Carolyn Stow | 308 Main St | Syracuse, NY 13790 | pastor.carolyn.stow@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Sarah K Werkmann | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Kathern Mooney | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Lemmons | Address Redacted | | | | First Class Mail |
| Matrix | Sarah M Roush Elementary School | Baltimore Area Council 220 | 3900 Old Frederick Rd | Baltimore, MD 21229-3825 | | First Class Mail |
| Matrix | Sarah Marine | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Mercer | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Moore | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Morrison | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Murray | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Nebrocki | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Nichole Parkes | Address Redacted | | | | First Class Mail |
| Matrix | Sarah P Nocka | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Potter | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Raposhach | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Romero | Address Redacted | | | | First Class Mail |
| Matrix | Sarah S Roberts | Address Redacted | | | | First Class Mail |
| Matrix | Sarah S Boykin | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Scott | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Swallan | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Todd | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Todd | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Verdugo | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Waller | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Weller | Address Redacted | | | | First Class Mail |
| Matrix | Sarah Wilson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Matrix | Sarah Wittjen | Address Redacted | | | | First Class Mail |
| Matrix | Saratoga | Northwest Georgia Council 101 | 1347 Leonard Rd, Ste 100 | Snellville, GA 30078-4309 | | First Class Mail |
| Matrix | Saratoga United Methodist Church | Attn: Cindy Yoses | P.O. Box 431 | Saratoga, AL 96171 | linda@sananandamc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Saratoga United Methodist Church | Attn: Linda Yoses | P.O. Box 431 | Saratoga, AL 96171 | linda@sananandamc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Saraland Utd Methodist Church | Mobile Area Council Bsa 004 | P.O. Box 410 | Saraland, AL 96571 | | First Class Mail |
| Matrix | Saranac Community Church | President Gerald K Forst 781 | 125 S Bridge St | Saranac, MI 48881-9130 | | First Class Mail |
| Matrix | Saranac Lions Club | President Gerald K Forst 781 | 69 N Bridge St | Saranac, MI 48881-5107 | | First Class Mail |
| Matrix | Sarasota 500 LLC | Bsa Sarasota Fsf | 707 S Washington Blvd | Sarasota, FL 34236-7635 | | First Class Mail |
| Matrix | Sarasota Bay Country | Southwest Florida Council 088 | 8084 Chester Rd | Sarasota, FL 34240-9300 | | First Class Mail |
| Matrix | Sarasota Yacht Repair | 2111 N Euclid Ave | | Sarasota, FL 34237-3017 | | First Class Mail |
| Matrix | Saratoga Community Assoc | National Capital Area Council 082 | P.O. Box 474 | Springfield, VA 22150-0474 | | First Class Mail |
| Matrix | Saratoga Federated Church | Attn: Gerald A Bruce II | 20080 Park Pl | Saratoga, CA 95070 | jerryll@saratogafederated.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Saratoga Federated Church | Attn: Gerald A Bruce II | 20080 Park Pl | Saratoga, CA 95070 | jerryll@saratogafederated.org | Email |
| | | | | | | First Class Mail |
| Matrix | Saratoga Knights Of Columbus | C/o Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | First Class Mail |
| Matrix | Saratoga Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | EQwisberger@uslaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Saratoga Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | EQwisberger@uslaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Saratoga Knights Of Columbus | C/o Knights of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | Brian.Gedicks@KofC.org | Email |
| | | | | | | First Class Mail |
| Matrix | Saratoga Lions Club | Longs Peak Council 062 | P.O. Box 844 | Saratoga, WY 82331-0844 | | First Class Mail |
| Matrix | Saratoga Sheriffs Dept | Twin Rivers Council 364 | 6010 County Farm Rd | Ballston Spa, NY 12020-2477 | | First Class Mail |
| Matrix | Saratoga Springs 12Th Branch | Utah National Parks 591 | 4106 N Roy St | Lehi, UT 84043-2944 | | First Class Mail |
| Matrix | Saratoga Springs United Methodist Church | Attn: David Lessars | 175 5th Ave | Saratoga Springs, NY 12866 | drlessars@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Saratoga Springs United Methodist Church | Attn: Daniel Lessars | 175 5th Ave | Saratoga Springs, NY 12866 | drlessars@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Saratoga Willow Elks Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866-5541 | | First Class Mail |
| Matrix | Saratoga Willian Baptist Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866-8002 | | First Class Mail |
| Matrix | SarB'S Enterprises Ltd | 224 W 44th St | | New York, NY 10036-3909 | | First Class Mail |
| Matrix | Sardis Evangelical Lutheran Church | Attn: Rev David Biggerstaff | 3105 W Nc 10 Hwy | Hickory, NC 28601 | biggerstaffpw@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Sardis Evangelical Lutheran Church | Attn: Joe David Biggerstaff | 3105 W Nc 10 Hwy | Hickory, NC 28601 | biggerstaffpw@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Sardis Presbyterian Church | Mecklenburg County Council 415 | 6100 Sardis Rd | Charlotte, NC 28270-5371 | | First Class Mail |
| Matrix | Sargent Baptist Church | Flint River Council 095 | 467 N Main St | Sargent, GA 30275 | | First Class Mail |
| Matrix | Sargent Brothers Inc | 4850 W 161st St | | Cleveland, OH 44132-3434 | | First Class Mail |
| Matrix | Sargent Memorial Presbyterian Church | National Capital Area Council 082 | 5108 N-H Bunga Ave NE | Washington, DC 20019-3110 | | First Class Mail |
| Matrix | Sargent United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Sargent United Methodist Church | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Sarina Auto | Address Redacted | | | | First Class Mail |
| Matrix | Sarin Cutting Group | 5253 Verona Rd | | Fitchburg, WI 53711-4418 | | First Class Mail |
| Matrix | Saron Lutheran Church | 26 Rue De l'Industrie | | La Defense | France | First Class Mail |
| Matrix | Saron Lutheran Church | 41 Luke St S | | Big Lake, MN 55309 | office@saron.org | Email |
| | | | | | | First Class Mail |
| Matrix | Saron Lutheran Church | Central Minnesota 296 | 311 Lake St S | Big Lake, MN 55309-9511 | | First Class Mail |
| Voting Party | Saron Lutheran Church | 311 Lake St S | | Big Lake, MN 55309 | office@saron.org | Email |
| | | | | | | First Class Mail |
| Matrix | Saron Utd Church Of Christ | Hoosier Trails Council 145 146 | 440 Saron Rd | Linton, IN 47441-1410 | | First Class Mail |
| Matrix | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | 440 Saron Rd | Lebanon, TN 37087-3353 | | First Class Mail |
| Matrix | Sarr Vipen | Address Redacted | | | | First Class Mail |
| Matrix | Sartell Children | Middle Tennessee Council 560 | 1600 W Main St | Sartell, MN 56377 | | First Class Mail |
| Matrix | Sasaki Associates Inc | 64 Pleasant St | | Watertown, MA 02472-1522 | | First Class Mail |
| Matrix | Saskatchewan Dealer's | Hall Club | | Regina Sk S4S 0E7 | Canada | First Class Mail |
| Matrix | Saskatoon Healer's | Bog 128 | | Midlake Sk T0E 1A0 | Regina AB, | Japan | First Class Mail |
| Matrix | Saskatchewan Hunting | Address Redacted | | | | First Class Mail |
| Matrix | Sasha Miller | Address Redacted | | | | First Class Mail |
| Matrix | Sasha S Schofield | Address Redacted | | | | First Class Mail |
| Matrix | Sassafras Inc | P.O. Box 1784 | | White Plains, NY 10602-1784 | | First Class Mail |
| Matrix | Sa-Sa Timiskai | 625 N Green Southeast Pkwy | | Arlington, TX 76011-5422 | | First Class Mail |
| Matrix | Satsawa Realty Group Inc | Aba Scout Presidency Co | 1209 Saw Mill Road | Lake City, FL 32055-7311 | | First Class Mail |
| Matrix | Satellite Beach United Methodist Church - Satellite Beach | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | First Class Mail |
| Voting Party | Satellite Beach United Methodist Church - Satellite Beach | C/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Satellite Rotary Club Of Franklin | Daniel Boone Council 414 | P.O. Box 370 | Franklin, NC 28744-0370 | | First Class Mail |
| Matrix | Sathare Brown | Address Redacted | | | | First Class Mail |
| Matrix | Satimetry Systems, Inc | 1100 Park Pl, Ste 220 | | San Mateo, CA 94403-7121 | | First Class Mail |
| Matrix | Satsuma Boys Scout Of Columbia | Mobile Area Council Bsa 004 | P.O. Box 1477 | Satsuma, AL 36572 | | First Class Mail |
| Matrix | Satsuma United Methodist Church | Mobile Area Council Bsa 004 | 58 Bayou Ln | Satsuma, AL 36572-2162 | | First Class Mail |
| Matrix | Satsuma United Methodist Church | Mobile Area Council Bsa 004 | P.O. Box 476 | Satsuma, AL 36572-0476 | | First Class Mail |
| Matrix | Satsuma Utd Methodist Christian Lutheran Church | C/o Bradley Arant Boult Cummings | P.O. Box 830 | Satsuma, AL 36572-0830 | | First Class Mail |
| Matrix | Saturn Elementary School | Central Florida Council 090 | 880 N Range Rd | Cocoa, FL 32926-4358 | | First Class Mail |
| Matrix | Saturn United Methodist Church | Atlanta Area Council 092 | P.O. Box 64 | Atlanta, GA 30303-0064 | | First Class Mail |
| Voting Party | Saucier United Methodist Church | Attn: Rev Beth Matthews | P.O. Box 98 | Saucier, MS 39574-0098 | mbm4653@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Saucier United Methodist Church | Pine Burr Area Council 304 | 24125 Church Ave | Saucier, MS 39574-8662 | | First Class Mail |
| Matrix | Saucier United Methodist Church | Pine Burr Area Council 304 | P.O. Box 98 | Saucier, MS 39574-0098 | mbm4653@gmail.com | Email |
| Firm | Saul Ewing Arnstein & Lehr LLP | Joseph G. Sauder, Esq | 1109 Lancaster Avenue | Berwyn, PA 19312 | jgs@mccolawyers.com | First Class Mail |
| Matrix | Saudi Arabian Airlines | 3718 E Hwy 77 | | | Saudi Arabia | First Class Mail |
| Matrix | Saudi Aramco Uthman Pool Dr | Dhahran Airport | | | Saudi Arabia | First Class Mail |
| Matrix | Saudi Aramco Dhahran Recreation Services | Dhahran Bay Stouds | Bos Unknown | 46 | | First Class Mail |
| Matrix | Saudi Aramco Dhahran Recreation Services | Gainesbrook 11442 | Transatlantic Council, Bsa 802 | Dhahran Bay Stouds | Box 15464 | Saudi Arabia | First Class Mail |
| Matrix | Saugatuck Congregational Church | Connecticut Yankee Council 072 | 245 Post Rd E | Westport, CT 06880-3303 | | First Class Mail |
| Matrix | Saugerties United Methodist Church | Attn: Nancy Forsythe | 207 Washington Ave | Saugerties, NY 12477 | nforsythe@hvc.rr.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Saugerties United Methodist Church | Attn: Nancy Forsythe | 207 Washington Ave | Saugerties, NY 12477 | nforsythe@hvc.rr.com | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | School District 23E Pto | Pathway To Adventure 456 | 700 N Schoenbeck Rd | Prospect Heights, IL 60070-1231 | | | | First Class Mail |
| Matrix | School District Tax | Ohio Dept of Taxation | P.O. Box 182388 | Columbus, OH 43218-2388 | | | | First Class Mail |
| Matrix | School For Commty | Learning Afterschool | 612 W 42nd St | Indianapolis, IN 46208-3874 | | | | First Class Mail |
| Matrix | School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | | First Class Mail |
| Matrix | School Health Corp | 6764 Eagle Way | Chicago, IL 60678-1067 | | | | | First Class Mail |
| Matrix | School Of Innovation | Tecumseh 439 | 601 Selma Rd | Springfield, OH 45505-2034 | | | | First Class Mail |
| Matrix | School Of St Elizabeth | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Voting Party | School Of St Elizabeth | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | kydalalaw@aim.com | Email<br>First Class Mail |
| Matrix | School Of St Mary | Northeast Illinois 129 | 185 E Illinois Rd | Lake Forest, IL 60045-1915 | | | | First Class Mail |
| Matrix | School Of Visual Arts | 212 Lee Ct | Belford, NJ 07718-1579 | | | | | First Class Mail |
| Matrix | School Of Visual Arts | Attn: Winnie Kwan | 209 E 23rd St | New York, NY 10010-3901 | | | | First Class Mail |
| Matrix | School Safety Advocacy Council Inc | P.O. Box 384 | Venice, FL 34284-0384 | | | | | First Class Mail |
| Matrix | School Safety Club 2242 | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | | First Class Mail |
| Matrix | Schoolcraft Lions Club | Southern Shores Fsc 783 | 353 E Lyons St | Schoolcraft, MI 49087-9478 | | | | First Class Mail |
| Matrix | Schoolcraft Pta | Great Lakes Fsc 272 | 6400 Maceday Dr | Waterford, MI 48329-2722 | | | | First Class Mail |
| Matrix | Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | office@schoolcraftumc.com | Email<br>First Class Mail |
| Voting Party | Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | office@schoolcraftumc.com | Email<br>First Class Mail |
| Matrix | School-Tech, Inc | 745 State Cir | Ann Arbor, MI 48108-1647 | | | | | First Class Mail |
| Matrix | Schooner Daniel Webster Clements, Inc | P.O. Box 282 | Destin, FL 32540-0282 | | | | | First Class Mail |
| Matrix | Schooner Heritage Of Miami, Inc | P.O. Box 1906 | Islamorada, FL 33036-1906 | | | | | First Class Mail |
| Matrix | Schow'S Software Support | Utah National Parks 591 | 1140 N 5300 W | Highland, UT 84003 | | | | First Class Mail |
| Matrix | Schrader Lane Church Of Christ | Middle Tennessee Council 560 | 1234 Schrader Ln | Nashville, TN 37208-1802 | | | | First Class Mail |
| Matrix | Schreiber Memorial United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Voting Party | Schreiber Memorial United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | hargettb@hpumc.org | Email<br>First Class Mail |
| Matrix | Schroeder Elementary Pto | Great Lakes Fsc 272 | 3541 Jack Dr | Troy, MI 48084-1322 | | | | First Class Mail |
| Matrix | Schroon Lake Fish & Game Club | Twin Rivers Council 364 | P.O. Box 725 | Schroon Lake, NY 12870-0725 | | | | First Class Mail |
| Matrix | Schulman Assoc Irb Inc | 9999 Carver Rd, Ste 100 | Blue Ash, OH 45242 | | | | | First Class Mail |
| Matrix | Schulman Wiegmann & Assoc | New Market Crossing | 216 Stelton Rd, Ste C1 | Piscataway, NJ 08854-3284 | | | | First Class Mail |
| Matrix | Schultz Elementary Pto | Sam Houston Area Council 576 | 7920 Willow Forest Dr | Tomball, TX 77375-2822 | | | | First Class Mail |
| Matrix | Schulze Pta | Great Lakes Fsc 272 | 10700 Santa Maria St | Detroit, MI 48221-2334 | | | | First Class Mail |
| Matrix | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuyerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Matrix | Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | ndumas1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | ndumas1@nycap.rr.com | Email<br>First Class Mail |
| Voting Party | Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuyerville, NY 12871 | | | isemanjohn@gmail.com | Email<br>First Class Mail |
| Matrix | Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Voting Party | Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | pastorsharonrankinsburd@gmail.com | Email<br>First Class Mail |
| Matrix | Schuyler Sertoma Club | Mid-America Council 326 | P.O. Box 254 | Schuyler, NE 68661-0254 | | | | First Class Mail |
| Matrix | Schuylkill Haven: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ereice@bradley.com | Email<br>First Class Mail |
| Voting Party | Schuylkill Haven: First | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | ereice@bradley.com | Email<br>First Class Mail |
| Matrix | Schuylkill School & Home Assoc | Chester County Council 539 | 290 S Whitehorse Rd | Phoenixville, PA 19460-2590 | | | | First Class Mail |
| Matrix | Schuylkill Ymca | Hawk Mountain Council 528 | 520 N Centre St | Pottsville, PA 17901-1702 | | | | First Class Mail |
| Matrix | Schwabe Williamson & Wyatt Pc | 1211 SW 5th Ave, Ste 1900 | Portland, OR 97204-3719 | | | | | First Class Mail |
| Matrix | Schwans | 1 Schwan Plz | Marshall, MN 56258-3743 | | | | | First Class Mail |
| Matrix | Schwans | 120 Tech Dr | Sanford, FL 32771-6662 | | | | | First Class Mail |
| Matrix | Schwarts Semerdjian Cauley & Moot LLP | 101 W Broadway, Ste 810 | San Diego, CA 92101-8229 | | | | | First Class Mail |
| Firm | Schwartz, Downey & Co. L.P.A. | Jennifer Schwartz | 1616 Guildhall 45 West Prospect Ave | Cleveland, OH 44155 | | | | First Class Mail |
| Matrix | Schwebel Goetz & Sieben Pa | 5120 Ids Center | Minneapolis, MN 55402 | | | | JSERVAIS@SCHWEBEL.COM | Email<br>First Class Mail |
| Matrix | Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | jleininger@sumc.co | Email<br>First Class Mail |
| Voting Party | Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | jleininger@sumc.co | Email<br>First Class Mail |
| Matrix | Schweitzer Utd Methodist Church | Ozark Trails Council 306 | 2747 E Sunshine St | Springfield, MO 65804-2046 | | | | First Class Mail |
| Matrix | Schweppe | Equip Design Supplies | 376 W North Ave | Lombard, IL 60148-1268 | | | | First Class Mail |
| Matrix | Schyler Vuyk | Address Redacted | | | | | | First Class Mail |
| Matrix | Schylling, Inc | P.O. Box 842358 | Boston, MA 02284-2358 | | | | | First Class Mail |
| Matrix | Science And Arts Academy | Pathway To Adventure 456 | 1825 Miner St | Des Plaines, IL 60016-4778 | | | | First Class Mail |
| Matrix | Science Bob Store | 15 Main St, Ste 213 | Watertown, MA 02472-4403 | | | | | First Class Mail |
| Matrix | Science Hill Friends Church | Old N State Council 070 | 2421 Lassiter Mill Rd | Asheboro, NC 27205-9304 | | | | First Class Mail |
| Matrix | Science News | P.O. Box 1206 | Williamsport, PA 17703-1206 | | | | | First Class Mail |
| Matrix | Science Photo Library Ltd | 327-329 Harrow Rd | London, W9 3Rb | United Kingdom | | | INFO@SCIENCEPHOTO.COM | Email<br>First Class Mail |
| Matrix | Science Spark | Usa Science & Engineering Festival | 3663 Lone Dove Ln | Encinitas, CA 92024-7257 | | | | First Class Mail |
| Matrix | Scientific Laboratory Div | 1101 Camino De Salud NE | Albuquerque, NM 87102-4519 | | | | | First Class Mail |
| Matrix | Scimitar Shrine Spring River Club | Quapaw Area Council 018 | 86 Hualapi Dr | Cherokee Village, AR 72529-5617 | | | | First Class Mail |
| Matrix | Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Voting Party | Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | scrowell@united.edu | Email<br>First Class Mail |
| Matrix | Scio Utd Methodist Church | Ohio River Valley Council 619 | 117 Maple St | Scio, OH 43988-9526 | | | | First Class Mail |
| Matrix | Scio, Crabtree, Bilyeu-Den Assoc | Cascade Pacific Council 492 | 38975 SW 6th Ave | Scio, OR 97374-9517 | | | | First Class Mail |
| Matrix | Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | karen@srumc.org | Email<br>First Class Mail |
| Voting Party | Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | karen@srumc.org | Email<br>First Class Mail |
| Matrix | Scioto Ridge Utd Methodist Church | Simon Kenton Council 441 | 4343 Dublin Rd | Hilliard, OH 43026-2727 | | | | First Class Mail |
| Matrix | Scioto Valley District Bsa | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | First Class Mail |
| Matrix | Scipio Elementary Pto | Hoosier Trails Council 145 145 | 6320 N State Hwy 7 | Scipio, IN 47273-9444 | | | | First Class Mail |
| Matrix | Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | scipioumc@yahoo.com | Email<br>First Class Mail |
| Voting Party | Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | scipioumc@yahoo.com | Email<br>First Class Mail |
| Matrix | Scissortail Creative | 5013 NW 62nd St | Oklahoma City, OK 73122-7414 | | | | MIKE@SCISSORTAILCREATIVE.US | Email<br>First Class Mail |
| Matrix | Scituate Post 19 American Legion | Narragansett 546 | P.O. Box 481 | North Scituate, RI 02857-0481 | | | | First Class Mail |
| Matrix | Scobey Lions Club | Northern Lights Council 429 | P.O. Box 485 | Scobey, MT 59263-0485 | | | | First Class Mail |
| Matrix | Scope East | Inland Nwest Council 611 | 12710 E Sprague Ave | Spokane Valley, WA 99216-0728 | | | | First Class Mail |
| Matrix | Scot Fuller | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scot Neu | Address Redacted | | | | | | First Class Mail |
| Matrix | Scot R Granlund | Address Redacted | | | | | | First Class Mail |
| Matrix | Scotch Plains | Fanwood Police Athletic League | 430 Park Ave | Scotch Plains, NJ 07076-1716 | | | | First Class Mail |
| Matrix | Scotchtown Presbyterian Church | Hudson Valley Council 374 | 227 Blumel Rd | Middletown, NY 10941 | | | | First Class Mail |
| Matrix | Scotia United Methodist Church | Attn: Mark C Cieslak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | cieslama@aol.com | Email<br>First Class Mail |
| Voting Party | Scotia United Methodist Church | Attn: Mark C Cieslak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | cieslama@aol.com | Email<br>First Class Mail |
| Matrix | Scotiabank | Attn: Ruth Martelly | P.O. Box 420 | Charlotte Amalie, VI 00804-0420 | | | ruth.martelly@scotiabank.com | Email<br>First Class Mail |
| Matrix | Scotland Health Care System | Cape Fear Council 425 | 500 Lauchwood Dr | Laurinburg, NC 28352-5501 | | | | First Class Mail |
| Matrix | Scott & Nix, Inc | 150 W 28th St | New York, NY 10001-6103 | | | | Sliptow@Actionprinting.Com | Email<br>First Class Mail |
| Matrix | Scott A Hagen & His Attorneys O'Donnell | Clark & Crew LLP | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | | First Class Mail |
| Matrix | Scott A Masear | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Akers | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Appalachian Industries | Great Smoky Mountain Council 557 | P.O. Box 150 | Huntsville, TN 37756-0150 | | | | First Class Mail |
| Matrix | Scott Arnold | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Arthur Masear | 13718 Birchwood Ave | Omaha, NE 68137-4119 | | | | | First Class Mail |
| Matrix | Scott B Johnson | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott B Martin | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Banner | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Bartholomew | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Bashore | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Bernhardt | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Bosworth | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott C Baxter | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Caldwell | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Christensen | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Christie | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott City Lions Club | Santa Fe Trail Council 194 | 501 S Main St | Scott City, KS 67871-1516 | | | | First Class Mail |
| Matrix | Scott Clabaugh | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Copeland | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Cronk | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Curtiss | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Dalton | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Depaolo | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Domino | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Erickson | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Evans | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Feaster | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Ferguson | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Field | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Findlay | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Fosse | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Fullam | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott G Patton | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott G Wyatt | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Gibbins | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Glaser | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Griswold | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Gursky | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Hagler | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Hanson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Hayden | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Heinecke | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Herceg | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Holbrook | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Hollermann | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Scott Home & School Assoc | Three Fires Council 127 | 500 Warwick Dr | Naperville, IL 60565-2603 | | | | First Class Mail |
| Matrix | Scott Jensen | Address Redacted | | | | | | First Class Mail |
| Matrix | Scott Johnson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | Scott Johnson | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Johnson | Address Redacted | | First Class Mail |
| Matrix | Scott Johnson | Address Redacted | | First Class Mail |
| Matrix | Scott Johnson | Address Redacted | | First Class Mail |
| Matrix | Scott Kline | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Kwiatkowkski | Address Redacted | | First Class Mail |
| Matrix | Scott Kvetel | Address Redacted | | First Class Mail |
| Matrix | Scott s Hoffman | Address Redacted | | First Class Mail |
| Matrix | Scott L Garlanc | Address Redacted | | First Class Mail |
| Matrix | Scott s Troxell And Co Inc | Coastal Georgia Council 099 | 1143-I Pingham Plantation Dr | Guyton, GA 31312-3981 | First Class Mail |
| Matrix | Scott Lambert | Address Redacted | | First Class Mail |
| Matrix | Scott Landin | Address Redacted | | First Class Mail |
| Matrix | Scott Laroza | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott M Teamer | Address Redacted | | First Class Mail |
| Matrix | Scott Martin | Address Redacted | | First Class Mail |
| | | | | First Class Mail |
| Matrix | Scott Martin | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Memorial Utd Methodist Church | Tidewater Council 596 | 409 First Colonial Rd | Virginia Beach, VA 23454-4606 | Email |
| Matrix | Scott Meredith | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Merrill | Address Redacted | | First Class Mail |
| Matrix | Scott Mischke | Address Redacted | | First Class Mail |
| | | | | First Class Mail |
| Matrix | Scott Murphy | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Nickell | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Oldenburg | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Olsen | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott P Sullivan | Address Redacted | | First Class Mail |
| Matrix | Scott Paddack | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Parent Support Group Special Needs | Buffalo Trace 156 | 14940 Old State Rd | Evansville, IN 47725-8571 | First Class Mail |
| Matrix | Scott Peck | Address Redacted | | First Class Mail |
| Matrix | Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | First Class Mail |
| Voting Party | Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | First Class Mail |
| Matrix | Scott R Mccrory | Address Redacted | | First Class Mail |
| Matrix | Scott Redman | Address Redacted | | First Class Mail |
| Matrix | Scott Robertson Green | Address Redacted | | First Class Mail |
| Matrix | Scott Rosengren | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Rumley | Address Redacted | | First Class Mail |
| Matrix | Scott Sedam | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Sign Systems Inc | P.O. Box 61470 | Dallas, TX 75261-1470 | | First Class Mail |
| Matrix | Scott Seibel | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Servis | Address Redacted | | First Class Mail |
| Matrix | Scott Stapleton | Address Redacted | | First Class Mail |
| Matrix | Scott Teare | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Thiesen | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Thomas | Address Redacted | | First Class Mail |
| Matrix | Scott Turner | Address Redacted | | First Class Mail |
| Matrix | Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | semcoe@gmail.com | Email |
| | | | | First Class Mail |
| Voting Party | Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | semcoe@gmail.com | Email |
| | | | | First Class Mail |
| Matrix | Scott Voorhees | Address Redacted | | First Class Mail |
| Matrix | Scott W Olson | Address Redacted | | First Class Mail |
| Matrix | Scott W. Beckett | Address Redacted | | First Class Mail |
| Matrix | Scott Watters | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scott Wenzel | Address Redacted | | First Class Mail |
| Matrix | Scott William Beckett | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | First Class Mail |
| Matrix | Scott Workman | Address Redacted | | First Class Mail |
| Matrix | Scottish Carriers Elementary Pta | Green Harbor Council 641 | 5950 Sells Mill Dr | Dublin, OH 43017-2809 | First Class Mail |
| Matrix | Scottish Rite - Old Bathcourma | Greater St Louis Area Council 312 | 3615 Lindell Blvd | Saint Louis, MO 63108-3301 | First Class Mail |
| Matrix | Scottish Rite - Rhenmas High School | Greater St Louis Area Council 312 | 3500 Saint Charles Rock Rd | Saint Louis, MO 63114-4241 | First Class Mail |
| Matrix | Scottish Rite Of Free Masons | For S Council 663 | Tokyo Bashon | 4-1-3 Shibakoen | Minato-ku, Tokyo, 105 | Japan | First Class Mail |
| Matrix | Scottish Rite Of Free Masons | Tokyo Bashon | 4-1-3 Shibakoen | Minato-ku, Tokyo, 105 | Japan | First Class Mail |
| Matrix | Scottish Rite Of Free Masons Okinawa | 4-1-3 Shibakoen | Minato-ku, Tokyo | Japan | First Class Mail |
| Matrix | Scottish Rite Jefferson | Greater St Louis Area Council 312 | 3615 Lindell Blvd | Saint Louis, MO 63108-3301 | First Class Mail |
| Matrix | Scotts Business Rid Center | Mason County Scouts | 8500 Teamakee Dr | Belleville, MO 63040-4609 | First Class Mail |
| Matrix | Scotts Chapel Utd Methodist Church | Great Rivers Council 653 | 1810 Hope St | Hannibal, MO 63401-3057 | First Class Mail |
| Matrix | Scott'S Strings | Winnebago Council, Box 173 | 116 3rd St | Gurdy Pt 50677 | First Class Mail |
| Matrix | Scotts United Methodist Church | Attn: Norman J Turner | 8458 Wobera | Scotts, MI 49088 | cwmumc@gmail.com | Email |
| | | | | First Class Mail |
| Matrix | Scotts United Methodist Church | Attn: Norman J Turner | 8458 Wobera | Scotts, MI 49088 | | First Class Mail |
| | | | | First Class Mail |
| Voting Party | Scotts Valley Host Lions Club | Silicon Valley Monterey Bay 055 | 101 Scotts Valley Dr | Scotts Valley, CA 95066 | First Class Mail |
| Matrix | Scotts Valley Relief Dept | Silicon Valley Monterey Bay 055 | 1 Scotts Valley Dr | Scotts Valley, CA 95066-4207 | First Class Mail |
| Matrix | Scottsbluff Public Sch Chesseo Program | Longs Peak Council 062 | 2601 Broadway | Scottsbluff, NE 69361-1609 | First Class Mail |
| Matrix | Scottsburg United Methodist Church | Attn: William Talbott | 515 S Honeycutt Pkwy | Scottsburg, IN 47170 | william.talbott@muinc.org | Email |
| | | | | First Class Mail |
| Voting Party | Scottsburg United Methodist Church | Attn: William Talbott | 515 S Honeycutt Pkwy | Scottsburg, IN 47170 | william.talbott@muinc.org | Email |
| | | | | First Class Mail |
| Matrix | Scottsburg Utd Methodist Church | Lincoln Heritage Council 205 | 815 S Honeycutt Pkwy | Scottsburg, IN 47170-9717 | First Class Mail |
| Matrix | Scottsdale Cottonwoods Resort | 6160 N Scottsdale Rd | Scottsdale, AZ 85253-5443 | First Class Mail |
| Matrix | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | Robert@arizonalwsgroup.com | Email |
| | | | | First Class Mail |
| Voting Party | Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | Robert@arizonalwsgroup.com | Email |
| | | | | First Class Mail |
| Matrix | Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 4140 N Miller Rd | Scottsdale, AZ 85251-3615 | First Class Mail |
| Matrix | Scottsville Elementary Pto | Stonewall Jackson Council 763 | 7848 Scottsville Rd | Scottsville, VA 24590 | First Class Mail |
| Matrix | Scottsville First Umc | Attn: Treasurer | 407 E Maple St | Scottsville, KY 42164 | shannon.baxa@scottsvillefirst.com | Email |
| | | | | First Class Mail |
| Matrix | Scottsville First Umc | Attn: Shannon Baxa | 400 E Main St | Scottsville, KY 42164 | First Class Mail |
| Matrix | Scottsville First Umc | Attn: Shannon Baxa | 400 E Main St | Scottsville, KY 42164 | shannon.baxa@scottsvillefirst.com | Email |
| | | | | First Class Mail |
| Voting Party | Scottsville First Umc | Attn: Shannon Baxa | 400 E Main St | Scottsville, KY 42164 | First Class Mail |
| Matrix | Scotty Parker | Address Redacted | Email Address Redacted | Email |
| | | | | First Class Mail |
| Matrix | Scotty'S Drive In - LLC | Grand Teton Council 107 | 560 Northgate Mile | Idaho Falls, ID 83401-2530 | First Class Mail |
| Matrix | Scout Assoc Of Cantervile | Great Salt Lake Council 590 | 1225 Oakridge Dr | Centerville, UT 84014-1667 | First Class Mail |
| Matrix | Scout Assoc Of Hong Kong | Gift Hong Kong Scout Centre | Scout Path, Austin Rd | Kowloon | First Class Mail |
| Matrix | Scout Assoc Of Jamaica | 2D Camp Rd | Kingston 4 | Jamaica | First Class Mail |
| Matrix | Scout Assoc Of Japan | 1-24-12 Shimomeguro | Meguro-ku | Tokyo | First Class Mail |
| Matrix | Scout Assoc Of Macedonia | Kocho Racin | Skopje, 1000 | Macedonia | First Class Mail |
| Matrix | Scout Assoc Of Macedonia | The Macedonia | Skopje | First Class Mail |
| Matrix | Scoutscroft Adventure | Puerto Rico Council 661 | P.O. Box 9065 | Bayamon, PR 00960-8065 | First Class Mail |
| Matrix | Scout Executive Alliance | P.O. Box 152079 | Irving, TX 75015-2079 | First Class Mail |
| Matrix | Scout Executives Alliance | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | First Class Mail |
| Matrix | Scout Family 1171 | Longhorn Council 662 | 524 Summit Dr | Copper Canyon, TX 75077-8557 | First Class Mail |
| Matrix | Scout Fundraising Development Council | Greater Alabama Council 001 | 516 Liberty Pkwy | Vestavia, AL 35242-5910 | First Class Mail |
| Matrix | Scout Parents Inc | Greater St Louis Area Council 312 | 16140 Pales Verdes Dr | Rancho Palos Verdes, CA 90275-6249 | First Class Mail |
| Matrix | Scout Parents Inc | Greater Los Angeles Area 033 | 27288 Moulton Dr | Rancho Palos Verdes, CA 90275-2215 | First Class Mail |
| Matrix | Scout Parents Inc | Lincoln Heritage Council 205 | P.O. Box 1254 | Shepherdsville, KY 40165-1254 | First Class Mail |
| Matrix | Scout Parents, Inc | Greater Los Angeles Area 033 | 28157 Academy Dr | Palos Verdes Peninsula, CA 90274-1934 | First Class Mail |
| Matrix | Scout Printing | Buffalo Trace 156 | P.O. Box 5051 | Evansville, IN 47716-5051 | First Class Mail |
| Matrix | Scout Resources International | Leo Langevey | Adox Council 013 | Orangeburg, SC 29116-0000 | First Class Mail |
| Matrix | Scout Youth Programs | Gulf Stream Council 085 | 5845 Corporate Way | Lake Worth, FL 33463-3256 | First Class Mail |
| Matrix | Scouta C, Nord, Crookfield | Gulf Stream Council 085 | P.O. Box 1171 | Greenwood Village, CO 80121-1171 | First Class Mail |
| Matrix | Scouters, Crew, Troops & Packs Coronado | Southern Sierra Council 030 | 3825 W Hill Rd | Bakersfield, CA 93309-3000 | First Class Mail |
| Matrix | Scouters Of Bear Valley | Southern Sierra Council 030 | 24240 Jacaranda Dr | Tehachapi, CA 93561-7000 | First Class Mail |
| Matrix | Scouters Of Monterey | Silicon Valley Monterey Bay 055 | 1245 Tumbleweed Terr | Hollister, CA 95023-5000 | First Class Mail |
| Matrix | Scouters Of Pacific Southwest | Capital Area Council 564 | 807 Sunny Ridge Rd | Seagoville, TX 75159-5000 | First Class Mail |
| Matrix | Scouters Of Quail Valley | Crossroads of America 160 | 14200 River Rd | Carmel, IN 46033-0000 | First Class Mail |
| Matrix | Scouters Of Holmes City - Prairie Trace | Buckeye Council 436 | 1335 Quail Dr | Millersburg, OH 44654-9771 | First Class Mail |
| Matrix | Scouters Of Holmes County - Millersburg | Buckeye Council 436 | 1335 Quail Dr | Millersburg, OH 44654-0000 | First Class Mail |
| Matrix | Scouting Inc Inc | Utah National Parks 591 | P.O. Box 990 | Provo, UT 84603-0000 | First Class Mail |
| Matrix | Scouting 14 - Inc | Gulf Stream Council 085 | 111 N Flagler Dr, Ste 400 | West Palm Beach, FL 33401-4248 | First Class Mail |
| Matrix | Scouting Adventures Academy | Heart of America Council 307 | 8502 E Oakwood Dr | Kansas City, MO 64133-0000 | First Class Mail |
| Matrix | Scouting Adventures Inc | Heart of America Council 307 | 8502 E Oakwood Dr | Kansas City, MO 64133-0000 | First Class Mail |
| Matrix | Scouting Alumni | Annu Council | Oklahoma City | First Class Mail |
| Matrix | Scouting Area Committee | Pacific Harbors Council, Bsa 612 | 4609 8804 | Fort Lewis, WA 98433 | First Class Mail |
| Matrix | Scouting Families | Longhorn Council 662 | P.O. Box 24609 | Arlington, TX 76009-0000 | First Class Mail |
| Matrix | Scouting In India | Pony Park 111 | Pennnsen | Arabia | First Class Mail |
| Matrix | Scouting Itinerary | 21 3rd St N, Ste 401 | Great Falls, MT 59401-3146 | First Class Mail |
| Matrix | Scouting Families Of West Linden | Cascade Pacific Council 492 | 740 W 100 S | Laton, UT 84041-1711 | First Class Mail |
| Matrix | Scouting For All | Suffolk County Council Inc 404 | 191 Bellant Ct | Holbrook, NY 11741-0000 | First Class Mail |
| Matrix | Scouting For Boys At Brock School | Northern Star Council 250 | 4440 W Eagles Dr | Minneapolis, MN 55416 | First Class Mail |
| Matrix | Scouting For Jesus Christ Ministry | Coastal Georgia Council 099 | 1740 Calvin Rd | Waycross, GA 31503-4503 | First Class Mail |
| Matrix | Scouting For The Valley | Chief Seattle Council 609 | 18503 Bottom St | Duvall, WA 98019-8000 | First Class Mail |
| Matrix | Scouting Friends | Heart of America Council 307 | 8502 E Oakwood Dr | Independence, MO 64063-0000 | First Class Mail |
| Matrix | Scouting Foundation | Orange County Council 039 | 1605 E Carnegie Ave | Santa Ana, CA 92705-0000 | First Class Mail |
| Matrix | Scouting Ireland | Larch Hill | National Office | Tibradden, Dublin, DUBLIN 16 | Ireland | First Class Mail |
| Matrix | Scouting Leadership Academy | Dd S Siler Rd | Lewisburg, PA 17837-0000 | First Class Mail |
| Matrix | Scouting Of America | Daniel Webster Council, Bsa 330 | 571 Holt Ave | Manchester, NH 03109 | First Class Mail |
| Matrix | Scouting Of Ipswich | Narragansett Council 546 | 14705 Main Springs Pl | Cypress, TX 77429-0000 | First Class Mail |
| Matrix | Scouting Parents For Pardon Pawley | Great Rivers Council 653 | 809 Windenmere Dr | Columbia, MO 65203-0000 | First Class Mail |
| Matrix | Scouting Parents Metro | Cascade Pacific Council 492 | 9450 SE 82nd Ave | Happy Valley, OR 97086-0000 | First Class Mail |
| Matrix | Scouting Parents Of Daytona | Central Florida Council 083 | 1255 N Williamson Ave | Deland, FL 32724-0000 | First Class Mail |
| Matrix | Scouting Partners Of Christ The King | Heart of America Council 307 | 10404 Donahoo Rd | Kansas City, KS 66109-0000 | First Class Mail |
| Matrix | Scouting Supporters | Southern Shores Fsc 783 | 2385 N Old Woodward Ave | Birmingham, MI 48009-3800 | First Class Mail |
| Matrix | Scouting Survival | Heart of America Council 307 | 208 S 17th St | Blue Springs, MO 64015-0000 | First Class Mail |
| Matrix | Scoutingfriends Horemans Lutheran Ch | Heart of America Council 307 | 13300 Jarboe St | Plano, TX 75025-0000 | First Class Mail |
| Matrix | Scoutreach Activities | Westchester-Putnam Council 388 | 388 Cooper Ave | Croton-on-Hudson, NY 10520-0000 | First Class Mail |
| Matrix | Scoutreach Cmty - Annuitan Juvenile | Crossroads of America 160 | 9510 S State Rd | Grabill, IN 46808-8000 | First Class Mail |
| Matrix | Scoutreach Ldg, Inc | Gulf Stream Council 085 | P.O. Box 1171 | West Palm Beach, FL 33416-1171 | First Class Mail |
| Matrix | Scouts | 1101 Wooton Parkway | Rockville, MD | First Class Mail |
| Matrix | Scouts Bsa | Transatlantic Council, Bsa 802 | Cuahtemoc | Berlin | Germany | First Class Mail |
| Matrix | Scouts Canada | 1345 Baseline Rd | Ottawa, ON K2C 0A7 | Canada | First Class Mail |
| Matrix | Scouts Canada Cew | Portland What Council Ave | First Class Mail |
| Matrix | Scouts Of America | 621 Longwoode Dr | Carlin, GA 30147-2000 | First Class Mail |
| Matrix | Scouts de Argentina | Libertad 1282 | Buenos Aires | Argentina | First Class Mail |
| Matrix | Scouts De Argentina | Libertad 1282 | C1012AAZ Capital Federal | Argentina | SCOUTS@SCOUTS.ORG.AR | Email |
| | | | | First Class Mail |
| Matrix | Scouts De Argentina | Libertad 1282 | Buenos Aires | Argentina | First Class Mail |
| Matrix | Scouts Fd Villa | P.O. Box 171079 | Austin, TX 78717-0000 | First Class Mail |
| Matrix | Scouts Of 107 | Southern Sierra Council 030 | 3832 Rosebank Rd | Bakersfield, CA 93313-5076 | First Class Mail |
| Matrix | Scouts Of Beaver County | Laurel Highlands Council 527 | P.O. Box 1083 | Beaver Falls, PA 15010-0000 | First Class Mail |
| Matrix | Scouts Of Vermont The Boy Scouts Girl Scouts International | Lawrence E Jones | P.O. Box 6228 | Kennewick, WA 99336-0228 | First Class Mail |
| Matrix | Scr Spokes, LLC | dba Birmingham Bail B Locomotive Co, Inc | P.O. Box 6226 | Macon, GA 31208 | First Class Mail |
| Matrix | Scr Spokes, LLC | dba Birmingham Bail B Locomotive Co, Inc | P.O. Box 6226 6228 | Penningten, PA 16148-0000 | Greg@FinScorp.Com | Email |
| | | | | First Class Mail |
| Matrix | Scranton Elementary School | Lake Erie Council 440 | 1991 Barber Ave | Cleveland, OH 44113-1820 | First Class Mail |
| Matrix | Screen Graphics | Caddo Area Council 584 | P.O. Box 3000 | Texarkana, AR 71854-0000 | First Class Mail |
| Matrix | Screenfor Inc | P.O. Box 244 | Superior, WI 54880-1416 | First Class Mail |
| Matrix | Screen Incorporated | P.O. Box 244 | Frankfort, KY 54028-0244 | HMHRENCH@FRONTIER.NET | Email |
| | | | | First Class Mail |
| Matrix | Scsi | Orange County Council 039 | 1382 Bluecloud Dr | Diamond Bar, CA 91765-4167 | First Class Mail |
| Matrix | Scsi | 13982 Slaycot Dr | Dana Point, CA 92629-1234 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Shallotte Presbyterian Church | Cape Fear Council 425 | 5670 Main St | Shallotte, NC 28470-4468 | | First Class Mail |
| Matrix | Shallow Well Church | Occoneechee 421 | 1130 Broadway Rd | Sanford, NC 27332-9744 | | First Class Mail |
| Matrix | Shallowater 1st Utd Methodist Church | South Plains Council 694 | 809 Texas Ave | Shallowater, TX 79363-5795 | | First Class Mail |
| Matrix | Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | First Class Mail |
| Matrix | Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | First Class Mail |
| Matrix | Shallowford Presbyterian Church | 2375 Shallowford Rd | | Atlanta, GA 30345 | | First Class Mail |
| Matrix | Shallowford Presbyterian Church | Atlanta Area Council 092 | 2375 Shallowford Rd NE | Atlanta, GA 30345-1242 | | First Class Mail |
| Voting Party | Shallowford Presbyterian Church | 2375 Shallowford Rd | | Atlanta, GA 30345 | | First Class Mail |
| Matrix | Shalom International | 8 Richolds Ct, Ste B | | Dayton, NJ 08810-1559 | kkonim@hotelmini.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shalom United Methodist Church, Inc. | Attn: Treasurer - Shalom Umc | 4924 Plum Rd Nw | Carroll, OH 43112 | churchoffice@shalomumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Shalom United Methodist Church, Inc. | Attn: Peter Bernauer | 4925 Plum Rd Nw | Carroll, OH 43112 | pastorpeter@shalomumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Peter Bernauer | 4925 Plum Rd Nw | Carroll, OH 43112 | pastorpeter@shalomumc.org | Email |
| | | | | | | First Class Mail |
| Voting Party | Shalom United Methodist Church, Inc. | Attn: Treasurer - Shalom Umc | 4924 Plum Rd Nw | Carroll, OH 43112 | churchoffice@shalomumc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Shalom Utd Church Of Christ | Blue Mountain Council 604 | 505 Mcmurray St | Richland, WA 99354-2207 | | First Class Mail |
| Matrix | Shalom Utd Methodist Church | Simon Kenton Council 441 | 4926 Plum Rd | Carroll, OH 43112 | | First Class Mail |
| Matrix | Shamaika Freeman | Address Redacted | | | | First Class Mail |
| Matrix | Shamokin Dam United Methodist Church (SM631) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bernllaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shamokin Dam United Methodist Church (SM631) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bernllaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shamona Creek Hoa | Chester County Council 539 | 501 Dorlan Mill Rd | Downingtown, PA 19335-4543 | | First Class Mail |
| Matrix | Shamp Jordan Woodward, LLC | Attn: Natalie Woodward | 1718 Peachtree St NW, Ste 660 | Atlanta, GA 30309-2496 | | First Class Mail |
| Matrix | Shamp Speed Jordan Woodward, LLC | c/o Natalie S Woodward | 1718 Peachtree St NW, Ste 660 | Atlanta, GA 30309 | woodward@sjwlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shamrock Foods Co | P.O. Box 52409 | | Phoenix, AZ 85072-2409 | RemitSonia_Admin@ShamrockFoods.Com | Email |
| | | | | | | First Class Mail |
| Voting Party | Shamrock Foods Co | P.O. Box 52409 | | Phoenix, AZ 85072-2409 | | First Class Mail |
| Matrix | Shamrock Swim Club | The Spirit of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-5614 | | First Class Mail |
| Matrix | Shana Scott | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shandaken Memorial United Methodist Church | Attn: Lee Howe | 14 Nito Dr | Woodstock, NY 12498 | leechowe11@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shandaken Memorial United Methodist Church | Attn: Lee Howe | 14 Nito Dr | Woodstock, NY 12498 | leechowe11@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shandon Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | | First Class Mail |
| Matrix | Shandon Presbyterian Church | Indian Waters Council 553 | 607 Woodrow St | Columbia, SC 29205-2320 | | First Class Mail |
| Matrix | Shandon UMC | Attn: Wil Chairman | 9000 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | First Class Mail |
| Voting Party | Shandon UMC | Attn: Will Chairman | 9000 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | First Class Mail |
| Matrix | Shandon United Methodist Church | Attn: C. E Koenjes, Jr | 3407 Devine St | Columbia, SC 29205 | slampe@shandon-umc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Shandon United Methodist Church | Attn: C. E Koenjes, Jr | 3407 Devine St | Columbia, SC 29205 | slampe@shandon-umc.org | Email |
| | | | | | | First Class Mail |
| Matrix | Shandon Utd Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | | First Class Mail |
| Matrix | Shane A Summers | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Shane Arrowood | Address Redacted | | | | First Class Mail |
| Matrix | Shane Burks | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane Celentine | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane Cooley | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Matrix | Shane Courvery | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane Hughes | Address Redacted | | | | First Class Mail |
| Matrix | Shane J Mrozek | Address Redacted | | | | First Class Mail |
| Matrix | Shane Johnson | Address Redacted | | | | First Class Mail |
| Matrix | Shane Lee Mitchell | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane Lee Mitchell | Address Redacted | | | | Email |
| | | | | | | First Class Mail |
| Voting Party | Shane Lee Mitchell | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane M Celentine | Address Redacted | | | | First Class Mail |
| Matrix | Shane Mitchell | Address Redacted | | | | First Class Mail |
| Matrix | Shane S Rosta | Address Redacted | | | | First Class Mail |
| Matrix | Shane Wheeler | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shane William Wheeler | Address Redacted | | | | First Class Mail |
| Matrix | Shane Zarba | Address Redacted | | | | First Class Mail |
| Matrix | Shanea Barry | Address Redacted | | | | First Class Mail |
| Matrix | Shanghai Community International School | 1161 Hongqiao Rd | Shanghai City Sh, 20051 | China | | First Class Mail |
| Matrix | Shanghai Community International School | For E Council 803 | 1161 Hongqiao Rd | Shanghai City Sh, 20051 | China | First Class Mail |
| Matrix | Shanika Johnson | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shanksville United Methodist Church (186128) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bernllaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shanksville United Methodist Church (186128) | c/o Bernie Law Firm | Attn: Leonard Spagnola | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnola@bernllaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shanksville Utd Methodist Church | Laurel Highlands Council 527 | P.O. Box 129 | Shanksville, PA 15560-0129 | | First Class Mail |
| Matrix | Shanksville Stonycreek Plan | c/o Shanksville Stonycreek School | 1325 Cornier Stone Rd | Shanksville, PA 15560 | | First Class Mail |
| Matrix | Shanna Gray | Address Redacted | | | | First Class Mail |
| Matrix | Shanna Richardson | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Ash | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Assoc | 310 W 57th St, Apt 809 | | New York, NY 10019-5121 | JDEE@SHANNONASSOCIATES.COM | Email |
| | | | | | | First Class Mail |
| Matrix | Shannon Associates, LLC | Attn: Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | jodie@shannonassociates.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Shannon Associates, LLC | Attn: Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | jodie@shannonassociates.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shannon Brett | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Broussard | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Deon | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Diana Keaney | 40 Allison St | Littleton, NH 03561 | | udk7_2001@yahoo.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Shannon Diana Keaney | 40 Allison St | Littleton, NH 03561 | | udk7_2001@yahoo.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shannon Ford Merritt | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Ferguson | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Gopfar | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Harlan | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Kay Roberts | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Robertson | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shannon Milan | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Ott | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Panattot | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Peters | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shannon Roberts | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Rodriguez | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Shannon Snee | Address Redacted | | | | First Class Mail |
| Matrix | Shannon Sportsman Club | Northwest Georgia Council 100 | 1270 Turkey Mountain Rd NE | Rome, GA 30161-0647 | | First Class Mail |
| Matrix | Shannon, Bethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | doylebrendamorris@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | Shannon, Bethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | doylebrendamorris@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Shantock Pack 182 | Connecticut Rivers Council, Bsa 066 | 244 N Granby Rd | Granby, CT 06035 | | First Class Mail |
| Matrix | Shari Auslander | Address Redacted | | | | First Class Mail |
| Matrix | Shari Gode | Address Redacted | | | | First Class Mail |
| Matrix | Shark River Hills Fire Co | Monmouth Council, Bsa 347 | 334 Brighton Ave | Neptune, NJ 07753-5401 | | First Class Mail |
| Matrix | Sharlene Adams | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharlene Bates | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharmain Brown | Address Redacted | | | | First Class Mail |
| Matrix | Sharman Russ | Address Redacted | | | | First Class Mail |
| Matrix | Sharnika Jones | Address Redacted | | | | First Class Mail |
| Matrix | Sharnise Adams | Address Redacted | | | | First Class Mail |
| Matrix | Sharon A Hughes | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Anson | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Aycock | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Baptist Church | Last Frontier Council 480 | 19002 Garden Cooper Dr | Shawnee, OK 74801-8626 | | First Class Mail |
| Matrix | Sharon Baptist Church | Baltimore Area Council 220 | P.O. Box 1941 | Reisterstown, MD 21157-0795 | | First Class Mail |
| Matrix | Sharon Baptist Church | Last Frontier Council 480 | 19002 Garden Cooper Dr | Shawnee, OK 74801-8626 | | First Class Mail |
| Matrix | Sharon Barton | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Bartholomew | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Beverly | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Bishop | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Blevins | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Brecheis | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Center United Methodist Church | Attn: Denise Merritt | P.O. Box 239 | 9407 Ridge Rd | Sharon Center, OH 44274 | mrmerritt@gmail.com | Email |
| Voting Party | Sharon Center United Methodist Church | Attn: Denise Merritt | P.O. Box 239 | 9407 Ridge Rd | Sharon Center, OH 44274 | mrmerritt@gmail.com | Email |
| Matrix | Sharon Center Utd Methodist Church | Great Trail 433 | P.O. Box 239 | Sharon Center, OH 44274-0239 | | First Class Mail |
| Matrix | Sharon Clairborne | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Community Presbyterian Church | Laurel Highlands Council 527 | 522 Carriage Dr | Moon Township, PA 15108-2302 | | First Class Mail |
| Matrix | Sharon Cone | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Congregational Church | Green Mountain 592 | 15 Vermont Route 132 | Sharon, VT 05065 | | First Class Mail |
| Matrix | Sharon Cook | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Crabtree | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Curry | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Deer | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Dershom | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Dias | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Dietz | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Dixon | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Douglas | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Drake | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Duane Beverly | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Elementary School | Buffalo Trace 156 | 7300 Sharon Rd | Newburgh, IN 47630-1818 | | First Class Mail |
| Matrix | Sharon Evangelical Church | 13913 W Jackpot St | Plainfield, IL 60544 | | tjt366@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | Sharon Evangelical Church | Torn Lafferty | Same | Same | tjt366@gmail.com | Email |
| Voting Party | Sharon Evangelical Church | 13913 W Jackpot St | Plainfield, IL 60544 | | tjt366@gmail.com | Email |
| Voting Party | Sharon Evangelical Church | Torn Lafferty | Same | Same | | First Class Mail |
| Matrix | Sharon Fisher | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Fortenberry | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Fragini | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Geesins | Address Redacted | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Matrix | Sharon Gaines | Address Redacted | | | | First Class Mail |
| Matrix | Sharon Gillings | Winters Salzetto O'Brien & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | sszolo@swolaw.com | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Sharon Gianinge | Verdans Jarzemba d'Brian & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | | tcostici@weschlaw.com | Email<br>First Class Mail |
| Matrix | Sharon Graham | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Grant | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Graynal | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Heffelege | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Hughes | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Firm | Sharon J. Rothiers & Assn. Sharon J. Rothiers Owner | Sharon J. Rothiers My Power of Attorney, she is not a | 912 Shout Dr. San Mateo | San Mateo, CA 94404 | | sjrothiers@yahoo.com | Email<br>First Class Mail |
| Matrix | Sharon Jackson | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Sharon Jackson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Jimenez | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Jonss | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Judd | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Kirby | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Sharon Kirk | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Kuroda | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Lander-Deffbaugh | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Long | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1730 S 20th St | Grand Forks, ND 58201-6147 | | lronsberg@sharonlutheran.org | Email<br>First Class Mail |
| Matrix | Sharon Lutheran Church | Northern Lights Council #29 | 1730 S 20th St | Grand Forks, ND 58201-6147 | | | First Class Mail |
| Matrix | Sharon Lutheran Church | Susquehanna Council 533 | 120 S Market St | Selinsgrove, PA 17870-1812 | | | First Class Mail |
| Voting Party | Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1730 S 20th St | Grand Forks, ND 58201-6147 | | lronsberg@sharonlutheran.org | Email<br>First Class Mail |
| Matrix | Sharon Martinez | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Mazaraga | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Mckee | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Merrill | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Mouskle | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Sharon Mussell | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Neil | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Nichols | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Perdes | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Peterson | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Presbyterian Church | Mecklenburg County Council #15 | 5201 Sharon Rd | Charlotte, NC 28210-6711 | | | First Class Mail |
| Matrix | Sharon Pyles | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon R Latimer | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Richardson | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Roberts | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Rodgers | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Rolsen | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Romano | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Rudolph | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Sharon Scarpino | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Schultz | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sharon Sielels | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Siebelt | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Springs Rotary Club | Coronado Area Council 192 | P.O. Box 400 | Sharon Springs, KS 67758-0400 | | | First Class Mail |
| Matrix | Sharon Springs United Methodist Church | Attn: Robin Elizabeth Reozier | P.O. Box 282 | Sharon Springs, NY 13459 | | | First Class Mail |
| Voting Party | Sharon Springs United Methodist Church | Attn: Robin Elizabeth Reozier | P.O. Box 282 | Sharon Springs, NY 13459 | | | First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Amelia Minter | 1130 Sharon Church Rd | Lewisville, NC 27023 | | hhmit.amy@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | 4063 W Center St | Decatur, IL 62522 | | | sharonoleucherc@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Martha D Leeper | 4060 W Center St | Decatur, IL 62522 | | sharonoleucherc@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Treasurer, Sharon Ums | 1808 9th St Se | Cedar Rapids, IA 52404 | | SharonUMC12@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | P.O. Box 172 | 212 Upper Main St | Sharon, CT 06069 | | sharonumc536@att.net | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Rev Groff Carezello | 1421 Reidville Sharon Rd | Greer, SC 29651 | | sharonumcgreer@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Thomas W Leeper | 4655 Mckinley Rd | Decatur, IL 62526 | | tuleeper@yahoo.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Thomas W Leeper & Martha D Leeper | 4065 W Center St | Decatur, IL 62522 | | tuleeper@yahoo.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Thomas W Leeper | 4655 Mckinley Rd | Decatur, IL 62526 | | tuleeper@yahoo.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Rev Groff Carezello | 1421 Reidville Sharon Rd | Greer, SC 29651 | | sharonumcgreer@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Treasurer, Sharon Ums | 1808 9th St Se | Cedar Rapids, IA 52404 | | SharonUMC12@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Martha D Leeper | 4063 W Center St | Decatur, IL 62522 | | sharonoleucherc@gmail.com | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 182 | 275 Poplar Branch Rd | Poplar Branch, NC 27965 | mecherry1@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 182 | 275 Poplar Branch Rd | Poplar Branch, NC 27965 | mecherry1@gmail.com | Email<br>First Class Mail |
| Matrix | Sharon United Methodist Church | Attn: Sharon Ums Board of Trustees | 2000 Holden Beach Rd SW | Supply, NC 28462 | | sharonadmin@stmc.net | Email<br>First Class Mail |
| Voting Party | Sharon United Methodist Church | Attn: Sharon Ums Board of Trustees | 2000 Holden Beach Rd SW | Supply, NC 28462 | | sharonadmin@stmc.net | Email<br>First Class Mail |
| Matrix | Sharon Utd Methodist Church | Cape Fear Council 425 | 2030 Holden Beach Rd SW | Supply, NC 28462-5958 | | | First Class Mail |
| Matrix | Sharon Utd Methodist Church | East Carolina Council 426 | 4061 Sharon Church Rd | Kinston, NC 28501 | | | First Class Mail |
| Matrix | Sharon Utd Methodist Church | Greater St Louis Area Council 312 | 4063 W Center St | Decatur, IL 62522-9896 | | | First Class Mail |
| Matrix | Sharon Utd Methodist Church | Hawkeye Area Council 172 | 1808 9th St Se | Cedar Rapids, IA 52404-2601 | | | First Class Mail |
| Matrix | Sharon Utd Methodist Church Metro | Old Hickory Council 427 | 1340 Shallowford Rd | Tobaccoyw | | | First Class Mail |
| Matrix | Sharon Van Dent | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Wheeless | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Vincent | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Sharon Wingate | Address Redacted | | | | | First Class Mail |
| Matrix | Sharp Electronics Corp | Dept CH 14185 | Palatine, IL 60055-4185 | | | | First Class Mail |
| Matrix | Sharp Memorial Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sharp Memorial Ums | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Sharp Park Academy Pto | Southern Shores Fse 780 | 786 Park Rd | Jackson, MI 49203-5058 | | | First Class Mail |
| Matrix | Sharp Rees-Stearns Medical Group | P.O. Box 509088 | San Diego, CA 92150-9088 | | | | First Class Mail |
| Matrix | Sharpe Brand, LLC | 1601 Fifth Ave, Ste 1600 | Seattle, WA 98101-3625 | | | | First Class Mail |
| Matrix | Sharps Chapel Vol Fire Dept | Great Smoky Mountain Council 557 | P.O. Box 83 | Sharps Chapel, TN 37866-0083 | | | First Class Mail |
| Matrix | Sharptown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sharptown United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Sharolu Ooto Maintenance | Garden State Council 690 | 5 Chapel St | Pitcairn, NJ 08096-2920 | | | First Class Mail |
| Matrix | Sharrell Monroe | Address Redacted | | | | | First Class Mail |
| Firm | Shartsei Law Firm, LLC | Jason A. Shartsei | 156 E. Market Street, Suite 1200 | Indianapolis, IN 46204 | | jshartsei@shartseilaw.com | Email<br>First Class Mail |
| Matrix | Shary Elementary Pto | Rio Grande Council 775 | 1940 N Glascock Rd | Mission, TX 78574-7905 | | | First Class Mail |
| Matrix | Shary Emery | Address Redacted | | | | | First Class Mail |
| Matrix | Shary Thielman | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shasta Co Sheriff'S Explorers | Golden Empire Council 047 | 300 Park Marina Cir | Redding, CA 96001-0984 | | | First Class Mail |
| Matrix | Shasta Elementary School Boosters | Crater Lake Council 491 | 1051 Madison St | Klamath Falls, OR 97603-3135 | | | First Class Mail |
| Matrix | Shasta Scouting Supporters | Golden Empire Council 047 | 3635 Alma Ave | Redding, CA 96002-1333 | | | First Class Mail |
| Matrix | Shaun Callahan | Address Redacted | | | | | First Class Mail |
| Matrix | Shaun Carvana | Address Redacted | | | | | First Class Mail |
| Matrix | Shaun Dziedzel | Address Redacted | | | | | First Class Mail |
| Matrix | Shaun L Maxwell | Address Redacted | | | | | First Class Mail |
| Matrix | Shaun Meletho | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shaun Olynick | Address Redacted | | | | | Email<br>First Class Mail |
| Matrix | Shauna Medelly | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shaundra Bowen | Address Redacted | | | | | First Class Mail |
| Matrix | Shawntown Ums (DBGCIT) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Shawntown Ums (DBGCIT) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Shawntown Utd Methodist Church | Northeastern Pennsylvania Council 501 | 163 N Pioneer Ave | Shavertown, PA 18708-1029 | | | First Class Mail |
| Matrix | Shaw Temple Ame Zion Church | Atlanta Area Council 092 | 775 Hutchins Rd Se | Smyrna, GA 30082-3918 | | | First Class Mail |
| Matrix | Shaw-Jpo Elementary School | Greater St Louis Area Council 312 | 5329 Columbia Ave | Saint Louis, MO 63139-1443 | | | First Class Mail |
| Matrix | Shawn Alan Mooschey | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Banks | 4 Buckboard Ct | Bolingbrook, IL 60490 | | | shwnbanks65@yahoo.com | Email<br>First Class Mail |
| Matrix | Shawn Chambers | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shawn Clarke-Bakker | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Connolly | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shawn D Frahner Dom | Las Vegas Area Council 328 | 1140 N Tenaya Way | Las Vegas, NV 89101-1331 | | | First Class Mail |
| Matrix | Shawn F Carroll | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Johnson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shawn Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Lucas | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn M Buchanan | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn M Vandooder | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn M Vertefeuil | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Michael Perkoski | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn P Ferras | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shawn Peter | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Phillips | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Pierce | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Shawn Thornton | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Tolson | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Trela | Address Redacted | | | | | First Class Mail |
| Matrix | Shawn Yoeger | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Shrewsbury - St Anne Roman Catholic | Heart of New England Council 230 | 130 Boston Tpke | Shrewsbury, MA 01545-3601 | | | | First Class Mail |
| Matrix | Shrewsbury Parish Church (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Matrix | Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email<br>First Class Mail |
| Voting Party | Shrewsbury Parish Church (Kennedyville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Andie@AndieRossLaw.com | Email<br>First Class Mail |
| Matrix | Shrine Church Of St Gerard Majella | Greater New York Councils, Bsa 640 | 18816 91st Ave | Hollis, NY 11423-2520 | | | | First Class Mail |
| Matrix | Shrine Of St Anne'S Mens Club | Denver Area Council 061 | 7555 Grant Pl | Arvada, CO 80002-2517 | | | | First Class Mail |
| Matrix | Shrine Of The Little Flower Parish | Great Lakes Fsc 272 | 2100 W 12 Mile Rd | Royal Oak, MI 48073-3910 | | | | First Class Mail |
| Matrix | Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | Shrine Of The Most Blessed Sacrament | National Capital Area Council 082 | 3630 Quesada St NW | Washington, DC 20015-2538 | | | | First Class Mail |
| Matrix | Shriners Hospitals For Children | Office of Development | 2900 N Rocky Point Dr | Tampa, FL 33607-1435 | | | | First Class Mail |
| Matrix | Shriver Bros Electric | 1151 Wild Rose Dr | Mustang, OK 73064-2932 | | | | | First Class Mail |
| Matrix | Shrm | 1800 Duke St, Ste 100 | Alexandria, VA 22314-3499 | | | | | First Class Mail |
| Matrix | Shrm | P.O. Box 79482 | Baltimore, MD 21279-0482 | | | | | First Class Mail |
| Matrix | Shrm - 005 | P.O. Box 79428 | Baltimore, MD 21279-4082 | | | | | First Class Mail |
| Matrix | Shrm Distribution Center | 2975 Lone Oak Dr, Ste 180 | Eagan, MN 55121-1785 | | | | | First Class Mail |
| Matrix | Shs Hanley Lodging Llc | dba Springhill, Ste S St Louis Brentwood | 1231 Strassner Dr | Brentwood, MO 63144-1875 | | | | First Class Mail |
| Matrix | Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | brody.tubaugh@iaumc.net | Email<br>First Class Mail |
| Voting Party | Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | brody.tubaugh@iaumc.net | Email<br>First Class Mail |
| Matrix | Shueyville Utd Methodist Church | Hawkeye Area Council 172 | 1195 Steeple Ln NE | Swisher, IA 52338-9417 | | | | First Class Mail |
| Matrix | Shuler Elementary Pto | Mid Iowa Council 177 | 16400 Douglas Pkwy | Clive, IA 50325-2599 | | | | First Class Mail |
| Matrix | Shuler Thomas Sitsch | 11827 Lakewood Tr | Tomball, TX 77377 | | | | | First Class Mail |
| Matrix | Shuler Thomas Sitsch | 11827 Lakewood Trl | Tomball, TX 77377 | | | | | First Class Mail |
| Voting Party | Shuler Thomas Sitsch | 11827 Lakewood Trl | Tomball, TX 77377 | | | | | First Class Mail |
| Matrix | Shullsburg Fire Dept | Blackhawk Area 660 | 330 W Water St | Shullsburg, WI 53586-9794 | | | | First Class Mail |
| Matrix | Shultz Engineering Group Pc | 212 N Mcdowell St, Ste 204 | Charlotte, NC 28204-2256 | | | | TPAYNE@SHULTZEG.COM | Email<br>First Class Mail |
| Matrix | Shuman Elementary School | Coastal Georgia Council 099 | 415 Goebel Ave | Savannah, GA 31404-1751 | | | | First Class Mail |
| Matrix | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | Shupe Ventura Lindlow & Olson Pllc | 9406 Biscayne Blvd | Dallas, TX 75218-2705 | | | | | First Class Mail |
| Matrix | Shutterbug | P.O. Box 421191 | Palm Coast, FL 32142-1191 | | | | | First Class Mail |
| Matrix | Shutterstock Images, LLC | 60 Broad St Fl 30 | New York, NY 10004-2322 | | | | | First Class Mail |
| Matrix | Shutterstock Images, LLC | 90 Broad St 30th Fl | New York, NY 10004-2205 | | | | | First Class Mail |
| Matrix | Shutterstock Inc | 350 5th Ave, Fl 21 | New York, NY 10118-2100 | | | | | First Class Mail |
| Matrix | Shutterstock Inc | dba Webdam | Dept Ch 19763 | Palatine, IL 60055-9763 | | | | First Class Mail |
| Matrix | Shutterstock Inc | Dept Ch 17445 | Palatine, IL 60055-7445 | | | | | First Class Mail |
| Matrix | Shutterstock, Inc | 350 5th Ave, Fl 21 | New York, NY 10118-2100 | | | | | First Class Mail |
| Matrix | Shwaiko, Inc | Dba: Indigo Gallery | 2584-D Hwy 14 | Madrid, NM 87010 | | | Onyxfinenativejewelry@Hotmail.Com | Email<br>First Class Mail |
| Matrix | Sibley Loop | President Gerald R Ford 781 | 943 Sibley St NW | Grand Rapids, MI 49504-5646 | | | | First Class Mail |
| Matrix | Sibyl Collver | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sibyl Collver | Address Redacted | | | | | | First Class Mail |
| Matrix | Sick Sounds | Southern Shores Fsc 783 | 2445 Curtis Rd | Adrian, MI 49221-1718 | | | | First Class Mail |
| Matrix | Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Sicklerville Utd Methodist Church | Garden State Council 690 | 406 Church Rd | Sicklerville, NJ 08081-1727 | | | | First Class Mail |
| Matrix | Sid Baker | Address Redacted | | | | | | First Class Mail |
| Matrix | Sid Dillon Chevrolet | Mid-America Council 326 | South Hwy 30 | Blair, NE 68008 | | | | First Class Mail |
| Matrix | Side Creek Student Council | Denver Area Council 061 | 19191 E Iliff Ave | Aurora, CO 80013-6201 | | | | First Class Mail |
| Matrix | Sidelines, Incorporated | 6180 S Ivy St | Centennial, CO 80111-4225 | | | | | First Class Mail |
| Matrix | Sidley Austin LLP | 1 S Dearborn St | Chicago, IL 60603-2302 | | | | BILLINGHELPLINE@SIDLEY.COM | Email<br>First Class Mail |
| Matrix | Sidley Austin LLP | Attn: Matthew E Linder | 1 S Dearborn | Chicago, IL 60603 | | | mlinder@sidley.com | Email<br>First Class Mail |
| Matrix | Sidley Austin LLP | 787 7th Ave | New York, NY 10019-6018 | | | | | First Class Mail |
| Matrix | Sidney Baptist Church | Texas Trails Council 561 | 151 County Rd 165 | Sidney, TX 76474 | | | | First Class Mail |
| Matrix | Sidney Castillo | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sidney Cecil Moore Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Sidney Davis | Address Redacted | | | | | | First Class Mail |
| Matrix | Sidney Health Center | Montana Council 315 | 216 14th Ave SW | Sidney, MT 59270-3519 | | | | First Class Mail |
| Matrix | Sidney Home Co | Miami Valley Council, Bsa 444 | 1300 4th Ave | Sidney, OH 45365-9093 | | | | First Class Mail |
| Matrix | Sidney Larson | Address Redacted | | | | | | First Class Mail |
| Matrix | Sidney Lee Welding Supply Inc | Flint River Council 095 | P.O. Box 429 | Hampton, GA 30228-0429 | | | | First Class Mail |
| Matrix | Sidney Monroe Jr | Address Redacted | | | | | | First Class Mail |
| Voting Party | Sidney Salazar | Address Redacted | | | | | | First Class Mail |
| Matrix | Sidney Stewart | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sidney United Methodist Church | Attn: Roy Nabinger | 12 Liberty St | Sidney, NY 13838 | | | winkel70@hotmail.com | Email<br>First Class Mail |
| Voting Party | Sidney United Methodist Church | Attn: Roy Nabinger | 12 Liberty St | Sidney, NY 13838 | | | winkel70@hotmail.com | Email<br>First Class Mail |
| Matrix | Sidney Utd Methodist Church | Leatherstocking 400 | 12 Liberty St | Sidney, NY 13838-1210 | | | | First Class Mail |
| Matrix | Siebert'S Inc | P.O. Box 417 | Jasper, IN 47547-0417 | | | | | First Class Mail |
| Matrix | Siefert Boys & Girls Club | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205-2109 | | | | First Class Mail |
| Matrix | Siefert Clc | Three Harbors Council 636 | 1547 N 14th St | Milwaukee, WI 53205-2109 | | | | First Class Mail |
| Matrix | Siegel Display Products Inc | 300 6th Ave N, Ste 200 | Minneapolis, MN 55401-1212 | | | | | First Class Mail |
| Firm | Siegle & Sims LLP | Eric W. Siegle | 217 Broadway, Ste 611 | New York, NY 10007 | | | e.siegle@siegleandsims.com | Email<br>First Class Mail |
| Matrix | Sienna Plantation Foundation | Sam Houston Area Council 576 | 9600 Scanlan Trce | Missouri City, TX 77459-6543 | | | | First Class Mail |
| Matrix | Sierra Communications | 193 Board St | Bangor, ME 04401 | | | | | First Class Mail |
| Matrix | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | PAYMENTS@BACAVALLEY.NET | Email<br>First Class Mail |
| Voting Party | Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | | First Class Mail |
| Matrix | Sierra D Reynolds | Address Redacted | | | | | | First Class Mail |
| Matrix | Sierra Designs | P.O. Box 1992 | Philadelphia, PA 19178-1992 | | | | | First Class Mail |
| Matrix | Sierra Elementary Pto | Grand Canyon Council 010 | 1122 E Liberty Ln | Phoenix, AZ 85048-8426 | | | | First Class Mail |
| Matrix | Sierra Fisher | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Sierra Grace Fellowship | Golden Empire Council 047 | 1260 Wesley Ln | Auburn, CA 95603-2960 | | | | First Class Mail |
| Matrix | Sierra Madre United Methodist Church | Attn: Treasurer, Sierra Madre United Methodist Church | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | | First Class Mail |
| Voting Party | Sierra Madre United Methodist Church | Attn: Treasurer, Sierra Madre United Methodist Church | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | | First Class Mail |
| Matrix | Sierra Mint LLC | P.O. Box 1133 | Woodinville, WA 98072-1133 | | | | | First Class Mail |
| Matrix | Sierra Osage Treatment Center | Greater St Louis Area Council 312 | 9200 Sierra Osage Cir | Poplar Bluff, MO 63901-9700 | | | | First Class Mail |
| Matrix | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | decalvert@yahoo.com | Email<br>First Class Mail |
| Matrix | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Gross Valley, CA 95949 | | | sierrapinesumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | decalvert@yahoo.com | Email<br>First Class Mail |
| Matrix | Sierra Pines Utd Methodist Church | Golden Empire Council 047 | 22559 W Hacienda Dr | Grass Valley, CA 95949-8372 | | | | First Class Mail |
| Matrix | Sierra Trading Post | 5025 Campstool Rd | Cheyenne, WY 82007-1816 | | | | | First Class Mail |
| Matrix | Sierra Vista Presbyterian Church | Grand Canyon Council 010 | 150 W 28th St | Yuma, AZ 85364-7317 | | | | First Class Mail |
| Matrix | Sierra Vista Presbyterian Church | Sequoia Council 027 | P.O. Box 2403 | Oakhurst, CA 93644-2403 | | | | First Class Mail |
| Matrix | Sierra Vista Pta | Great Swest Council 412 | 10220 Paseo Del Norte NW | Albuquerque, NM 87114-4730 | | | | First Class Mail |
| Matrix | Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | | First Class Mail |
| Voting Party | Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | | First Class Mail |
| Matrix | Sierra Vista Utd Methodist Church | Catalina Council 011 | 3225 Saint Andrews Dr | Sierra Vista, AZ 85650-6654 | | | | First Class Mail |
| Matrix | Sierra Vista Utd Methodist Church | Texas Swest Council 741 | 4522 College Hills Blvd | San Angelo, TX 76904-6922 | | | | First Class Mail |
| Matrix | Sierra Wholesale Supply | P.O. Box 526272 | Salt Lake City, UT 84152-6272 | | | | | First Class Mail |
| Matrix | Siersma Elementary | Great Lakes Fsc 272 | 3100 Donna Ave | Warren, MI 48091-3942 | | | | First Class Mail |
| Matrix | Sieunga Truong | Address Redacted | | | | | | First Class Mail |
| Matrix | Siffron | 8181 Darrow Rd | Twinsburg, OH 44087-2303 | | | | | First Class Mail |
| Matrix | Siffron | P.O. Box 932397 | Cleveland, OH 44193-0006 | | | | | First Class Mail |
| Matrix | Sigel Elementary Pto | Greater St Louis Area Council 312 | 2050 Allen Ave | Saint Louis, MO 63104-2629 | | | | First Class Mail |
| Matrix | Sight & Sound | 1111 West Ave | Crossville, TN 38555-4181 | | | | | First Class Mail |
| Matrix | Sightline Search Inc | 100 Decker Ct, Ste 190 | Irving, TX 75062-2320 | | | | JOHNEDWARDS@SIGHTLINESEARCH.COM | Email<br>First Class Mail |
| Matrix | Sightworks LLC | 525 Chamiso Ln NW | Los Ranchos, NM 87107-6601 | | | | | First Class Mail |
| Matrix | Sigma Phi Gamma | Anthony Wayne Area 157 | 4228 S 300 E | Warren, IN 46792-9492 | | | | First Class Mail |
| Matrix | Sigma Phi Gamma | Anthony Wayne Area 157 | P.O. Box 204 | Warren, IN 46792-0204 | | | | First Class Mail |
| Matrix | Sigma Theta Tau | Southern Sierra Council 030 | 9001 Stockdale Hwy | Bakersfield, CA 93311-1022 | | | | First Class Mail |
| Matrix | Sign Factory | 1706 Mileground Rd, Ste B | Morgantown, WV 26505-8360 | | | | | First Class Mail |
| Matrix | Sign Productions Inc | 500 Walford Rd | Cedar Rapids, IA 52404-8921 | | | | | First Class Mail |
| Matrix | Signal Crest Umc | Attn: Greg Cullum | 1005 Ridgeway Ave | Signal Mountain, TN 37377 | | | GLCULLUM@firsthorizon.com | Email<br>First Class Mail |
| Matrix | Signal Crest Utd Methodist Church | Cherokee Area Council 556 | 1005 Ridgeway Ave | Signal Mountain, TN 37377-3114 | | | | First Class Mail |
| Matrix | Signal Graphics Printing | 4835 N O Connor Rd | Irving, TX 75062-2257 | | | | | First Class Mail |
| Matrix | Signal Hill Police Dept | Long Beach Area Council 032 | 2745 Walnut Ave | Signal Hill, CA 90755-1831 | | | | First Class Mail |
| Matrix | Signal Hill Utd Methodist Church | Greater St Louis Area Council 312 | 47 Signal Hill Pl | Belleville, IL 62223-1643 | | | | First Class Mail |
| Matrix | Signal Mountain Presbyterian | Cherokee Area Council 556 | 612 James Blvd | Signal Mountain, TN 37377-2222 | | | | First Class Mail |
| Matrix | Signal Systems Inc | 2210 4th Ave S | Minneapolis, MN 55404-3625 | | | | | First Class Mail |
| Matrix | Signart Of New Mexcio Inc | 117 Veranda Rd NW | Albuquerque, NM 87107-2265 | | | | AUBREY@SIGNARTNM.COM | Email<br>First Class Mail |
| Matrix | Signature Commercial Solutions, LLC | 200 W Cypress Creek Rd, Ste 400 | Ft Lauderdale, FL 33309-2175 | | | | Ohuckabee@Signconsult.Com | Email<br>First Class Mail |
| Matrix | Signature Commercial Solutions, LLC | P.O. Box 534733 | Atlanta, GA 30353-4733 | | | | Ohuckabee@Signconsult.Com | Email<br>First Class Mail |
| Matrix | Signature Offset, LLC | P.O. Box 909 | Tupelo, MS 38802-0909 | | | | | First Class Mail |
| Matrix | Signcaster Corp | Dba: Johnson Plastics | P.O. Box 74576 | Cleveland, OH 44194-4576 | | | Emmah@Johnsonplastics.Com | Email<br>First Class Mail |
| Matrix | Signcraft Charlotte | 658 Griffith Rd, Ste 106 | Charlotte, NC 28217-3639 | | | | | First Class Mail |
| Matrix | Signet Research Inc | 613 Anderson Ave | Cliffside Park, NJ 07010-1963 | | | | | First Class Mail |
| Matrix | Signs By Renee Inc | 72 Coco Plum Dr | Marathon, FL 33050-4013 | | | | | First Class Mail |
| Matrix | Signs By Tomorrow | 3595 Airway Dr, Ste 403 | Reno, NV 89511-1845 | | | | RENOSOUTH@SIGNSBYTOMORROW.COM | Email<br>First Class Mail |
| Matrix | Signs By Tomorrow - Middle River | 11605 Crossroads Cir, Ste G | Middle River, MD 21220-2865 | | | | RICK.VOHRER@SIGNSBYTOMORROW.COM | Email<br>First Class Mail |
| Matrix | Signs By Tomorrow-Dundalk | 2819 N Point Blvd, Ste A | Dundalk, MD 21222-2453 | | | | | First Class Mail |
| Matrix | Signs Etc | 434 Brookstown Ave | Winston Salem, NC 27101-5026 | | | | | First Class Mail |
| Matrix | Signs Now | 1310 S Church St | Charlotte, NC 28203-4112 | | | | | First Class Mail |
| Matrix | Signs Unlimited | P.O. Box 7364 | Charlotte, NC 28241-7364 | | | | | First Class Mail |
| Matrix | Sigrid Paul | Address Redacted | | | | | | First Class Mail |
| Matrix | Sikes Sporting Goods, Inc | P.O. Box 278 | Sikeston, MO 63801-0278 | | | | | First Class Mail |
| Firm | Sikich Law Firm | Steve M. Sikich | P.O. Box 1432 | Lake Charles, LA 70602 | | | ssikich@sikichlaw.com | Email<br>First Class Mail |
| Matrix | Silbaughs | P.O. Box 48 | Pine River, MN 56474-0048 | | | | | First Class Mail |
| Firm | Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 25 West 43rd Street, Ste 711 | New York, NY 10036 | | | hschatz@nylawyer.net | Email<br>First Class Mail |
| Matrix | Silent Hunter Boat Yard LLC | dba Marathon Boat Yard | 2059 Overseas Hwy | Marathon, FL 33050-2128 | | | MARATHONBOATYARDLLC@GMAIL.COM | Email<br>First Class Mail |
| Matrix | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Monroe Rd | Matthews, NC 28104 | | | | First Class Mail |
| Matrix | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Rd | Matthews, NC 28104-7906 | | | | First Class Mail |
| Matrix | Silicon Valley Monterey Bay Cncl 55 | 970 W Julian St | San Jose, CA 95126-2719 | | | | Accounting@Svmbc.Org | Email<br>First Class Mail |
| Matrix | Silicon Valley Monterey Bay Cncl 55 | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | jason.stein@scouting.org | Email<br>First Class Mail |
| Voting Party | Silicon Valley Monterey Bay Cncl 55 | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | julie@bindermalter.com | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Southern First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651 | southernfirstumc@gmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

page 908 of 1097

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | St Charles, Legal Order Of | The Moose Lodge 1368 | Three Fires Council 127 | 1250 W Lincoln Hwy | P.O. Box 309 | St Charles, IL 60174 | First Class Mail |

*(The remainder of this page consists of a dense multi-column service list table. Individual entries are not legibly reproducible at this resolution.)*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(Table body comprises numerous service-list entries for "St Johns Church", "St Johns Episcopal Church", and related parties with corresponding addresses, email addresses, and method of service "Email" / "First Class Mail". Individual rows are too small to transcribe reliably.)*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | St Johns Lutheran Church Of Jamestown ND | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | stjohns@st-johnslutheran.org | Email<br>First Class Mail |
| Voting Party | St Johns Lutheran Church Of Jamestown ND | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | stjohns@st-johnslutheran.org | Email<br>First Class Mail |
| Matrix | St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | | | mitz402@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | | | mitz402@gmail.com | Email<br>First Class Mail |
| Matrix | St Johns Lutheran Highland Church | Laurel Highlands Council 527 | 311 Cumberland Rd | Pittsburgh, PA 15237-5409 | | | | First Class Mail |
| Matrix | St John's Lutheran School | Three Fires Council 127 | 220 S Lincoln Ave | Lombard, IL 60148-2511 | | | | First Class Mail |
| Matrix | St Johns Lutheran School Parents | At Work For Our School | 109 N Spring St | Elgin, IL 60120-5519 | | | | First Class Mail |
| Matrix | St Johns Masonic Lodge 45 | Flint River Council 095 | P.O. Box 1030 | Jackson, GA 30233-0022 | | | | First Class Mail |
| Matrix | St John's Masons Lodge 105 | Water and Woods Council 782 | 915 W State St | Saint Johns, MI 48879-1403 | | | | First Class Mail |
| Matrix | St Johns Methodist Church | Baltimore Area Council 220 | 216 W Seminary Ave | Lutherville, MD 21093-5337 | | | | First Class Mail |
| Matrix | St Johns Methodist Church | Las Vegas Area Council 328 | 1730 Kino Ave | Kingman, AZ 86409-3083 | | | | First Class Mail |
| Matrix | St Johns Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | | | | First Class Mail |
| Matrix | St Johns Military Sch Historical Museum | Coronado Area Council 192 | 110 W Otis Ave | Salina, KS 67401-8713 | | | | First Class Mail |
| Matrix | St Johns Missionary Baptist Church | Coronado Area Council 192 | 215 S Chicago St | Salina, KS 67401-3859 | | | | First Class Mail |
| Matrix | St John's Mt Washington | Attn: Devon Ellison | 2211 W Rogers Ave | Baltimore, MD 21209 | | | admin@stjohnsmtwashington.org | Email<br>First Class Mail |
| Voting Party | St John's Mt Washington | Attn: Devon Ellison | 2211 W Rogers Ave | Baltimore, MD 21209 | | | admin@stjohnsmtwashington.org | Email<br>First Class Mail |
| Matrix | St John's Of Lattingtown | 325 Lattingtown Rd | Locust Valley, NY 11560 | | | | marysavin@stjlat.org | Email<br>First Class Mail |
| Voting Party | St John's Of Lattingtown | 325 Lattingtown Rd | Locust Valley, NY 11560 | | | | | First Class Mail |
| Matrix | St Johns Parish | Juniata Valley Council 497 | 134 E Bishop St | Bellefonte, PA 16823-1975 | | | | First Class Mail |
| Matrix | St Johns Parish Day School Inc | Greater Tampa Bay Area 089 | 906 S Orleans Ave | Tampa, FL 33606-2941 | | | | First Class Mail |
| Matrix | St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Matrix | St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@edsd.org | Email<br>First Class Mail |
| Voting Party | St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email<br>First Class Mail |
| Matrix | St Johns Parish Of Aurora County | Sioux Council 733 | P.O. Box 430 | Plankinton, SD 57368-0430 | | | | First Class Mail |
| Matrix | St Johns Parish Youth Council | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001-2527 | | | | First Class Mail |
| Matrix | St Johns Presbyterian Church | Nevada Area Council 329 | 1070 W Plumb Ln | Reno, NV 89509-3633 | | | | First Class Mail |
| Matrix | St Johns Presbyterian Church | North Florida Council 087 | 4275 Herschel St | Jacksonville, FL 32210-2207 | | | | First Class Mail |
| Matrix | St Johns Presbyterian Church | Sam Houston Area Council 576 | 5020 W Bellfort St | Houston, TX 77035-3229 | | | | First Class Mail |
| Matrix | St John's Presbyterian Church | Chester County Council 539 | 217 Berkley Rd | Devon, PA 19333-1513 | | | | First Class Mail |
| Matrix | St John's Presbyterian Church | W.L.A.C.C. 051 | 11000 National Blvd | Los Angeles, CA 90064-4028 | | | | First Class Mail |
| Matrix | St John's Presbyterian Church Of Rancho Park | Attn: Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | | | clarkbrown@jcbjrlaw.com | Email<br>First Class Mail |
| Matrix | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 1100 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnpres.org | Email<br>First Class Mail |
| Matrix | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnspres.org | Email<br>First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnspres.org | Email<br>First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 1100 National Blvd | Los Angeles, CA 90064 | | | steven.craig@stjohnpres.org | Email<br>First Class Mail |
| Voting Party | St John's Presbyterian Church Of Rancho Park | Attn: Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | | | clarkbrown@jcbjrlaw.com | Email<br>First Class Mail |
| Matrix | St Johns Protestant Episcopal Church | 149-49 Sanford Ave | Flushing, NY 11355 | | | | dariopalasi@aol.com | Email<br>First Class Mail |
| Voting Party | St Johns Protestant Episcopal Church | 149-49 Sanford Ave | Flushing, NY 11355 | | | | dariopalasi@aol.com | Email<br>First Class Mail |
| Matrix | St Johns River Base At Echockotee | Watersports | 2513 Doctors Lake Dr | Orange Park, FL 32073-6111 | | | | First Class Mail |
| Matrix | St Johns Roman Catholic Church | Baltimore Area Council 220 | 43 Monroe St | Westminster, MD 21157-4562 | | | | First Class Mail |
| Matrix | St Johns Roman Catholic Church | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512-2125 | | | | First Class Mail |
| Matrix | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad Ave | Plainfield, CT 06374-1215 | | | | First Class Mail |
| Matrix | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 22 Maple Ave | Uncasville, CT 06382-2345 | | | | First Class Mail |
| Matrix | St Johns School | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | | | | First Class Mail |
| Matrix | St John's Turnersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Turnersville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St Johns Ucc Of San Francisco | 501 Laguna Honda Blvd | San Francisco, CA 94127 | | | | hillgraph@gmail.com | Email<br>First Class Mail |
| Voting Party | St Johns Ucc Of San Francisco | 501 Laguna Honda Blvd | San Francisco, CA 94127 | | | | hillgraph@gmail.com | Email<br>First Class Mail |
| Matrix | St Johns Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St John's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St John's Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Voting Party | St John's Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email<br>First Class Mail |
| Matrix | St John's Umc 2626 Arizona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc 2626 Arizona | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St John's Umc Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | | | office@stjohnsbr.org | Email<br>First Class Mail |
| Voting Party | St John's Umc Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | | | office@stjohnsbr.org | Email<br>First Class Mail |
| Matrix | St John's Umc, Harrisonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St John's Umc, Harrisonville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St Johns Umc, Santa Fe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns Umc, Santa Fe | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | St Johns United Methodist Church | Attn: John R Motley | 729 Kendall Dr | Nashville, TN 37209 | | | motleyjohn@bellsouth.net | Email<br>First Class Mail |
| Matrix | St Johns United Methodist Church | Attn: Linda Groft | P.O. Box 185 | Hampstead, MD 21074 | | | nccpumc@gmail.com | Email<br>First Class Mail |
| Matrix | St Johns United Methodist Church | 6300 Charlotte Pike | Nashville, TN 37209 | | | | | First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: Linda Groft | P.O. Box 185 | Hampstead, MD 21074 | | | nccpumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | Attn: John R Motley | 729 Kendall Dr | Nashville, TN 37209 | | | motleyjohn@bellsouth.net | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | St Johns United Methodist Church | 6300 Charlotte Pike | Nashville, TN 37209 | | | | | First Class Mail |
| Matrix | St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | | | admin@stjohnsumce.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Bruce D Hamende | P.O. Box 271216 | Corpus Christi, TX 78427 | | | bruce.hamende@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Chris Greene | 515 S Mcduffie St | Anderson, SC 29624 | | | chris@stjohnsanderson.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | | | churchoffice.sjumc@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Duane Roth | 2140 Allandale | Austin, TX 78756 | | | duane@stjohnsaustin.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Leslie D Koll | P.O. Box 25 | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Christine Jones | 216 W Seminary Ave | Lutherville, MD 21093 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church | Attn: Leslie D Koll | 1304 97th Ave SE | Wimbledon, ND 58492 | | | | First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Christine Jones | 216 W Seminary Ave | Lutherville, MD 21093 | | | pastornickbufano@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Duane Roth | 2140 Allandale | Austin, TX 78756 | | | duane@stjohnsaustin.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | | | churchoffice.sjumc@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Chris Greene | 515 S Mcduffie St | Anderson, SC 29624 | | | chris@stjohnsanderson.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | Attn: Bruce D Hamende | P.O. Box 271216 | Corpus Christi, TX 78427 | | | bruce.hamende@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | | | admin@stjohnsumce.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Des Moines IA | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | | | cpaxix@aol.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Des Moines IA | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | | | cpaxix@aol.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 109 E 14th St | Davenport, IA 52803 | | | revjeffdadisman@stjohnsumcdav.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 109 E 14th St | Davenport, IA 52803 | | | revjeffdadisman@stjohnsumcdav.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1907 Bellflower Dr | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1907 Bellflower Dr | Fort Mill, SC 29715 | | | mvaughan5859@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St Johns Ave | Norway, SC 29113 | | | ndperez@umcsc.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1423 Horsehead Rd | Lugoff, SC 29078 | | | shirleyjb6573@gmail.com | Email<br>First Class Mail |
| Matrix | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | | | First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1423 Horsehead Rd | Lugoff, SC 29078 | | | shirleyjb6573@gmail.com | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email<br>First Class Mail |
| Voting Party | St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | | | First Class Mail |
| Matrix | St John's University | Office of Student Financial Services | 8000 Utopia Pkwy | Jamaica, NY 11439-9000 | | | | First Class Mail |
| Matrix | St Johns Utd Ch Christ Farmersville | Minsi Trails Council 502 | 8065 William Penn Hwy | Easton, PA 18045-2938 | | | | First Class Mail |
| Matrix | St John's Utd Church | Lasalle Council 165 | 225 W Lincoln Ave | Chesterton, IN 46304-2404 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Blackhawk Area 660 | 1010 S Park Blvd | Freeport, IL 61032-4657 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Blackhawk Area 660 | 401 N Main St | Belvidere, IL 61008-2723 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Dan Beard Council, Bsa 438 | 415 Park Ave | Newport, KY 41071-1792 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Hawk Mountain Council 528 | 236 E Market St | Orwigsburg, PA 17961-1906 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Hoosier Trails Council 145 145 | 300 N Huntersville Rd | Batesville, IN 47006-9202 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 139 N 4th St | Emmaus, PA 18049-2732 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 183 S Broad St | Nazareth, PA 18064-2153 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 161 N Main St | Red Lion, PA 17356-1708 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | New Birth of Freedom 544 | 1811 Lincoln Way E | Chambersburg, PA 17202-3349 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Rainbow Council 702 | 11100 2nd St | Mokena, IL 60448-1512 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Sam Houston Area Council 576 | 1513 West St | Rosenberg, TX 77471-3159 | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Strasburg | Buckeye Council 436 | 516 N Wooster Ave | | | | First Class Mail |
| Matrix | St Johns Utd Church Of Christ | Susquehanna Council 533 | 117 N 8th St | Shamokin, PA 17872-5608 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*Table of service-list entries (Voting Party / Matrix) with names of Episcopal, Methodist, Lutheran, Catholic, and other churches and organizations, mailing addresses, email addresses, and methods of service. Content is too small to transcribe reliably at this resolution.*

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | St Mary's Episcopal Church | Attn: Sr Warden Mark Gurr | 6640 Oak St | Milton, FL 32570 | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Gaeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | sandygaeke@hotmail.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: Randall F Gaeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | sandygaeke@hotmail.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John K Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | 216 Orange Ave | Daytona Beach, FL 32114 | fr.jason@stfl.rr.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | Anna Patrick Broxkley | 170 St Andrews Rd | P.O. Box 1487 | Irmo, SC 29063 | anna.broxkley@stmarysepiscolumbia.org | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church | Attn: The Rev Richard Weger | 24 N Massino St | Rahville, TX 77418 | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John K Tisdale | 512 Champagnolle | El Dorado, AR 71730-47152 | | First Class Mail |
| Voting Party | St Mary's Episcopal Church | John Tisdale | 512 Champagnolle | El Dorado, AR 71730-4712 | | First Class Mail |
| Voting Party | St Mary's Episcopal Church (Portsmouth) | c/o The Tarrpon Law Group, PC | Attn: Peter N Tarrpon | 159 Main St | Nashua, NH 03060 | peter@thetarrponlawgroup.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church (Portsmouth) | c/o The Tarrpon Law Group, PC | Attn: Peter N Tarrpon | 159 Main St | Nashua, NH 03060 | peter@thetarrponlawgroup.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church in Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | rwkbf@escotmarys.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church in Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | rwkbf@escotmarys.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Edmond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Burton Rd | Oklahoma City, OK 73114 | TferguJr@fwftp.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Edmond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Burton Rd | Oklahoma City, OK 73114 | TferguJr@fwftp.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 577 | Enterprise, MS 39330 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 577 | Enterprise, MS 39330 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Manchester, CT | Attn: The Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | revatelovejoy@gmail.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Manchester, CT | Attn: The Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | revatelovejoy@gmail.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39181 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | medium@bitenow.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | medium@bitenow.com | Email / First Class Mail |
| Voting Party | St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39181 | bponder@dioms.org | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | prospecth@aol.com | Email / First Class Mail |
| Matrix | St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | prospecth@aol.com | Email / First Class Mail |
| Matrix | St Mary's Evangelical Lutheran Church | Bethmore Area Council 220 | 3798 Littlestown Pike | Westminster, MD 21158 | | First Class Mail |
| Matrix | St Mary's H & House | Three Harbors Council 636 | 5216 W Edgerton Ave | Hales Corners, WI 53130-1527 | | First Class Mail |
| Voting Party | St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Mary's Hagerstown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Mary's Hagerstown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Marys Hall | Alamo Area Council 583 | 9401 Starcrest Dr | San Antonio, TX 78217-5412 | | First Class Mail |
| Matrix | St Mary's Health Care System, Inc | Northeast Georgia Council 102 | 1230 Baxter St | Athens, GA 30606-3712 | | First Class Mail |
| Matrix | St Marys Holy Name Society | Pathway To Adventure 456 | 525 N Broad St | Griffith, IN 46319-2215 | | First Class Mail |
| Matrix | St Marys Home & School | Pathway To Adventure 456 | | | | First Class Mail |
| Matrix | St Marys Hospital | Twin Rivers Council 364 | 427 Guy Park Ave | Amsterdam, NY 12010-1064 | | First Class Mail |
| Matrix | St Marys Immaculate Conception | Buckeye Council 436 | 527 Raff Ave | Wooster, OH 44691-2121 | | First Class Mail |
| Matrix | St Marys Immaculate Conception | Three Harbors Council 636 | 138 McHenry St | Burlington, WI 53105-1826 | | First Class Mail |
| Matrix | St Marys In The Hills | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | First Class Mail |
| Matrix | St Marys International School | 1-16-19 Seta | Setagaya-ku | Tokyo, AP 15800 | | First Class Mail |
| Matrix | St Marys International School | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15806 | Japan | First Class Mail |
| Matrix | St Marys International School | No 2 Seta | | Setagaya-Ku | Tokyo, 15806 | Japan | First Class Mail |
| Matrix | St Marys International School | Po I Council 564 | 1-6-19 Seta | Setagaya-ku | Tokyo, AP 15800 | Japan | First Class Mail |
| Matrix | St Marys In-The-Hills Episcopal Church | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | First Class Mail |
| Matrix | St Marys Lutheran Church Esq | Three Harbors Council 636 | 2845 80th St | Kenosha, WI 53143-5803 | | First Class Mail |
| Matrix | St Marys Nativity Church | Southwest Louisiana Council 214 | 2500 Hwy 1 | Raceland, LA 70394-3403 | | First Class Mail |
| Matrix | St Marys Of Everyjoy | Pathway To Adventure 456 | 618 Hillcrest Ave | Buffalo Grove, IL 60089-2646 | | First Class Mail |
| Matrix | St Marys Of Mt Hannah Parents | President Gerald R Ford 781 | 2912 W M 112 | Ann Arbor, MI 48103-9732 | | First Class Mail |
| Matrix | St Marys Of Harriah School | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9728 | | First Class Mail |
| Matrix | St Marys Of The Lake | Greater Niagara Frontier Council 380 | 4737 Lake Shore Rd | Hamburg, NY 14075-5208 | | First Class Mail |
| Matrix | St Marys Parents For Catholic Sponing | Heart of America Council 307 | 2521 N Mildred Ave | Sugar Creek, MO 64054-1234 | | First Class Mail |
| Matrix | St Marys Parish | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3114 | | First Class Mail |
| Matrix | St Marys Parish | Pathway To Adventure 456 | 94 Anderson Ave | Calumet City, IL 60409-2102 | | First Class Mail |
| Matrix | St Marys Parish | Western Massachusetts Council 234 | 30 Bartlett St | Westfield, MA 01085-3036 | | First Class Mail |
| Matrix | St Marys Parish | National Capital Area Council 082 | P.O. Box 207 | Bryantown, MD 20617-0207 | | First Class Mail |
| Matrix | St Marys Parish On Our Lady Perpetual Help | Theodore Roosevelt Council 386 | 165 Fairmount Ave | Jamestown, NY 14701-3414 | | First Class Mail |
| Matrix | St Marys Parish On Our Lady Perpetual Help | Cascade Pacific Council 492 | 706 Ellsworth St SW | Albany, OR 97321-2104 | | First Class Mail |
| Matrix | St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St Marys Piscataway Catholic Church | National Capital Area Council 082 | 13401 Piscataway Rd | Clinton, MD 20735-4564 | | First Class Mail |
| Matrix | St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1602 | Shelter Island, NY 11964 | | First Class Mail |
| Voting Party | St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1602 | Shelter Island, NY 11964 | | First Class Mail |
| Matrix | St Marys R C C | Narragansett 546 | 168 Sycamore St | Fairhaven, MA 02719-4049 | | First Class Mail |
| Matrix | St Marys Rc Church | Greater Niagara Frontier Council 380 | 4020 Transit Rd | East Amherst, NY 14051-1302 | | First Class Mail |
| Matrix | St Marys Rc Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | First Class Mail |
| Matrix | St Marys Rc Church | Patriots Path Council 358 | 426 W Blackwell St | Dover, NJ 07801-2121 | | First Class Mail |
| Matrix | St Marys Rc Church | Theodore Roosevelt Council 386 | 1400 Nern West | Swormville, NY 14150 | | First Class Mail |
| Matrix | St Marys Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | Swormville, NY 14051-1302 | | First Class Mail |
| Matrix | St Marys Rc Church | Suffolk County Council 404 | 10 Harrison Ave | East Islip, NY 11730-2903 | | First Class Mail |
| Matrix | St Marys Rc Church & Cluster Elki | Heart of New Jersey Council 341 | 39 Legion Pl | Cranford, NJ 07016-2315 | | First Class Mail |
| Matrix | St Marys Rosi - Welifelitation | Connecticut Rivers Council, Bsa 066 | 79 S Main St | Middletown, CT 06457-3404 | | First Class Mail |
| Matrix | St Marys Roman Catholic | Buffalo Trace 156 | 79 S Main St | Middletown, CT 06457-3404 | | First Class Mail |
| Matrix | St Marys Rosry | National Capital Area Council 082 | 13718 Washington St | Huntingburg, IN 47542-1456 | | First Class Mail |
| Matrix | St Marys Rosd Uld Methodist Church | Shenandoah Valley Council 802 | 3090 Saint Marys Rd | Columbus, GA 31907-6305 | | First Class Mail |
| Matrix | St Marys Roman Catholic | Dan Beard Council 438 | 327 W Tod Ave | Bristol, CT 06010-1202 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Baltimore Area Council 220 | 1021 Saint Marys Rd | Pylesville, MD 21132-1611 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Baltimore Area Council 220 | 7207 Bayside Dr | Baltimore, MD 21219-1614 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Black Swamp Area Council 449 | 601 Smead St | Fremont, OH 43420-2140 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 15 Marshall St | Putnam, CT 06260-1503 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 46 N Main St | Jewett City, CT 06351-2016 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 360 Wethersfield St | Rocky Hill, CT 06067-1423 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Crossroads of America 160 | 302 E Main St | Greenwood, IN 46143-1414 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Hudson Valley Council 374 | 46 Bush Ave | Port Jervis, NY 12771-2404 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Jersey Shore Council 341 | P.O. Box 608 | Barnegat, NJ 08005-0608 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Lake Erie Council 440 | 234 N Graham Rd | Grand Island, NY 14072-1416 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Longhouse Council 373 | 47 Syracuse St | Baldwinsville, NY 13027-2936 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Mayflower Council 251 | 158 South St | Wrentham, MA 02093-1215 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Mobile Area Council 004 | 166 Pratt Rd | Brookfield, MA 01506-1525 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Narragansett 546 | 71 Sheridan St | Uxbridge, MA 01569-1565 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | The Spirit of Adventure 227 | 55 Nerthn Rd | Chelmsford, MA 01824-1723 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Twin Rivers Council 364 | 119 Broad St | Waterford, NY 12188-2048 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Westmoreland Fayette 512 | 116 Vernon Rd | Uniontown, PA 15401-2642 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Baltimore Area Council 220 | 109 Duke of Gloucester St | Annapolis, MD 21401-2518 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Buckeye Council 436 | 251 N Main St | Marion, OH 43302-3035 | | First Class Mail |
| Matrix | St Marys Roman Catholic Church | Mississippi Council 454 | P.O. Box 4001 | Morgantown, WV 26504-4204 | | First Class Mail |
| Voting Party | St Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Marys Sacred Heart Hospital | Northeast Georgia Council 102 | 367 Clear Creek Pkwy | Lavonia, GA 30553-4171 | | First Class Mail |
| Matrix | St Mary's School | Cope | Capitol Area Council 564 | 1550 San Jacinto Blvd | Austin, TX 78701-2416 | | First Class Mail |
| Matrix | St Marys School | Crater Lake Council 491 | 816 Black Oak Dr | Medford, OR 97504-8104 | | First Class Mail |
| Matrix | St Mary's School | Del Norte Council 135 | 224 7th St NW | Los Alamos, NM 87544 | | First Class Mail |
| Matrix | St Marys School Pt Sr | San Diego Imperial Council 049 | 222 | Oceanside, CA 92054 | | First Class Mail |
| Matrix | St Mary's Stoney Hill Rc Church | Cte Rev Brendan Moss OSB | 123 Sm Sm | Wilcox, AZ 85643 | | First Class Mail |
| Matrix | St Mary's The Virgin Episcopal Church | Attn: Rosie Reese | 118 W Bayview Ave | Pocahontas, VA 00022 | | First Class Mail |
| Voting Party | St Mary's The Virgin Episcopal Church | Attn: Jane Reese | 118 W Bayview Ave | Pocahontas, VA 00022 | stmarysthevirgin@gmail.com | Email / First Class Mail |
| Matrix | St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | St Marys United Methodist Church Inc | 211 N 7th St | St Marys, KS 66536 | | First Class Mail |
| Matrix | St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | St Marys United Methodist Church Inc | 211 N 7th St | St Marys, KS 66536 | | First Class Mail |
| Voting Party | St Marys United Methodist Church Inc | c/o Saint Marys United Methodist Church | 211 N 7th St | St Marys, KS 66536 | | First Class Mail |
| Matrix | St Marys Uld Methodist Ch | Sam Houston Area Council 576 | 104 Dogwood Dr | Saint Marys, WV 26170-1628 | | First Class Mail |
| Matrix | St Marys Uld Methodist Church | Muskingum Valley Council, Bsa 467 | 184 Washington St | Saint Marys, WV 26170-1049 | | First Class Mail |
| Matrix | St Marys I Uld Methodist Church | Buckskin 617 | P.O. Box 3402 | Beckley, WV 25801-1532 | | First Class Mail |
| Matrix | St Marys Visitation Rc Ch | Buckeye Council 436 | 1090 Maple St SW | Navarre, OH 44662-1622 | | First Class Mail |
| Voting Party | St Marys Zolleville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St Mathew Lutheran Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | | First Class Mail |
| Matrix | St Mathew Lutheran Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | Newsterparkchurch@gmail.com | Email / First Class Mail |
| Matrix | St Mathews Uld Methodist Church | Alamo Area Council 583 | | | | First Class Mail |
| Matrix | St Mathias Episcopal Church | Alamo Area Council 583 | 1738 N Broadway St | Mcallister, OK 74501 | | First Class Mail |
| Matrix | St Mathias School | Attn: Andra L Kahdot | 54 Old Hwy 6 | Holman, PA 16928 | | First Class Mail |
| Matrix | St Mathias School | Attn: Angela | 54 Old Hwy 6 | Holman, PA 16928 | | First Class Mail |
| Matrix | St Mathieu Of The Sea Church | Northern New Jersey Council, Bsa 333 | 106 Oakwood Ave | Orange, NJ 07050-1204 | | First Class Mail |
| Matrix | St Matthew Baptist Church | Coastal Carolina Council 550 | 2340 Maybank Hwy | Charleston, SC 29412-5020 | | First Class Mail |
| Matrix | St Matthew By The Lake Church, Inc | c/o Delaware & Ray Cundler | Attn: | Indianapolis, IN 46202 | | First Class Mail |
| Matrix | St Matthew By The Lake Church, Inc | c/o Delaware & Ray Cundler | Attn: Josh B Hamilton | 120 W Market St, Ste 100 | Indianapolis, IN 46204 | jhamilton@psrb.com | Email / First Class Mail |
| Voting Party | St Matthew By The Lake Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh T Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Matrix | St Matthew Catholic | Laurel Council 160 | 1701 Miami Ct | Columbia Heights, MN 55421 | | First Class Mail |
| Matrix | St Matthew Catholic | Laurel Council 160 | 1701 Miami Ct | | | First Class Mail |
| Matrix | St Matthew Cathedral | Calcasieu Area Council 157 | 1906 W Virginia Ave | Pittsburgh, PA 15212 | | First Class Mail |
| Matrix | St Matthew Catholic Church | Middle Tennessee Council 560 | 533 Sneed Rd W | Franklin, TN 37069-4208 | | First Class Mail |
| Matrix | St Matthew Catholic Church | Mecklenburg County Council 415 | 8015 Ballantyne Commons Pkwy | Charlotte, NC 28277-2462 | | First Class Mail |
| Matrix | St Matthew Catholic Church | Circle Ten Council 571 | 5801 Locke Ave | Fort Worth, TX 76107-5538 | | First Class Mail |
| Matrix | St Matthew Catholic School | Mt Diablo Silverado Council 023 | 1 Notre Dame Ave | San Mateo, CA 94402-1622 | | First Class Mail |
| Matrix | St Matthew Catholic School | Westark Area Council 016 | 3515 Hudson Bend Rd | Houston, TX 77045-1763 | | First Class Mail |
| Matrix | St Matthew Catholic School | Middle Tennessee Council 560 | 525 Sneed Rd W | Franklin, TN 37069-3920 | | First Class Mail |
| Matrix | St Matthew Church | Alamo Area Council 583 | 10703 Wurzbach Rd | San Antonio, TX 78230-2339 | | First Class Mail |
| Matrix | St Matthew Episcopal Church | Las Vegas Area Council 328 | 4227 SW Mayfield St | Bartlesville, OK 74006-5618 | | First Class Mail |
| Matrix | St Matthew Episcopal Church | Laurel Highlands Council 527 | 221 SE Walnut St | Ocala, FL 34471-2549 | | First Class Mail |
| Matrix | St Matthew Evangelical Lutheran | Connecticut Yankee Council BSA 072 | 1175 Madison Ave | Bridgeport, CT 06606-4407 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Longhouse Council 373 | 221 SE Walnut St | Wilmington, NC 28401-3552 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Central Minnesota Council 296 | 719 N Ferry St | Anoka, MN 55303-2124 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Longhouse Council 373 | P.O. Box 356 | Marcellus, NY 13118-0356 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Cascade Pacific Council 492 | 10240 SW Canyon Rd | Beaverton, OR 97005-2017 | office@stmatthewwilsonville.com | Email / First Class Mail |
| Matrix | St Matthew Lutheran Church | Cascade Pacific Council 492 | 716 W Washougal River Rd | Washougal, WA 98671-1502 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Chattahoochee Council 091 | 3606 Macon Rd | Columbus, GA 31907-2232 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Dan Beard Council 438 | 5955 Pine Rd | Cincinnati, OH 45247-5228 | | First Class Mail |
| Matrix | St Matthew Lutheran Church | Dan Beard Council 438 | 5982 Pfeiffer Rd | Cincinnati, OH 45242-3522 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

*The body of this page consists of a dense multi-column service list table (Description, Name, Address, Email, Method of Service) whose individual entries are not legibly resolvable at this image resolution.*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | St. Francis Episcopal Church | Attn: The Rev. Timothy Backus | 1 St Francis Dr | | Gulf Breeze, FL 32561 | revbackus@stfrancisgulfbreeze.org | Email / First Class Mail |
| Voting Party | St. Francis Episcopal Church | c/o Kramer Rayson LLP | Attn: George Arrants | 614 Episcopal School Way | Knoxville, TN 37932 | garrants@kramer-rayson.com | Email / First Class Mail |
| Voting Party | St. Francis Episcopal Church | Attn: Rev Ben R Wells | 432 Forest Hill Rd | | Macon, GA 31210 | ben@stfrancismacon.org | Email / First Class Mail |
| Matrix | St. Francis Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Francis Episcopal Church (Coventry) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Francis Episcopal Church Of Turlock, CA | c/o Bagghami Freitas LLP | Attn: Michael G. Glass, Esq. | 1101 5th Ave, Ste 100 | | San Rafael, CA 94901 | mglass@rfwelly.com | Email / First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Bagghami Freitas LLP | Attn: Michael G Glass, Esq | 1101 5th Ave, Ste 100 | | San Rafael, CA 94901 | mglass@rfwelly.com | Email / First Class Mail |
| Matrix | St. Francis Episcopal Church Of Turlock, CA | c/o Bagghami Freitas LLP | Attn: Michael G. Glass, Esq. | 1101 5th Ave, Ste 100 | | San Rafael, CA 94901 | mglass@rfwelly.com | Email / First Class Mail |
| Voting Party | St. Francis Episcopal Church Of Turlock, CA | c/o Bagghami Freitas LLP | Attn: Michael G Glass, Esq | 1101 5th Ave, Ste 100 | | San Rafael, CA 94901 | mglass@rfwelly.com | Email / First Class Mail |
| Matrix | St. Francis In The Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | St. Francis In The Field Episcopal Church | Attn: Michael Ellis | 805 Palm Valley Rd | | Ponte Vedra Beach, FL 32081 | friiselliz@gmail.com | Email / First Class Mail |
| Matrix | St. Francis In The Field Episcopal Church | Attn: Michael Ellis | 805 Palm Valley Rd | | Ponte Vedra Beach, FL 32081 | friiselliz@gmail.com | Email / First Class Mail |
| Voting Party | St. Francis In The Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | | Erie, PA 16501 | cdougan@dioneupa.org | Email / First Class Mail |
| Voting Party | St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | | Erie, PA 16501 | cdougan@dioneupa.org | Email / First Class Mail |
| Matrix | St. Francis of the Prairie Episcopal Church | Attn: Peter C Niceswanger | P.O. Box 7 | | Casper, WY 82602 | pniceswr@msn.com | Email / First Class Mail |
| Voting Party | St. Francis Of The Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | | Wright, WY 82732 | revcathyb@yahoo.com | Email / First Class Mail |
| Matrix | St. Francis of the Prairie Episcopal Church | 357 Willow Creek Dr | | | Wright, WY 82732 | timpboyd@q.com | Email / First Class Mail |
| Voting Party | St. Francis Of The Prairie Episcopal Church | Tim Boyd | 357 Willow Creek Dr | | Wright, WY 82732 | revcathyb@yahoo.com | Email / First Class Mail |
| Matrix | St. Francis of the Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | | Wright, WY 82732 | revcathyb@yahoo.com | Email / First Class Mail |
| Matrix | St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Voting Party | St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Voting Party | St. Francis Xavier Germ R.C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St. Francis Xavier Germ R.C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | St. Francis Xavier R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email / First Class Mail |
| Voting Party | St. Francis Xavier R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello PC | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | cmcarella@carellabyrne.com | Email / First Class Mail |
| Matrix | St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jsmercer@mbdlegal.com | Email / First Class Mail |
| Voting Party | St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jsmercer@mbdlegal.com | Email / First Class Mail |
| Matrix | St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jsmercer@mbdlegal.com | Email / First Class Mail |
| Voting Party | St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | | Indianapolis, IN 46202 | jsmercer@mbdlegal.com | Email / First Class Mail |
| Matrix | St. Gabriel Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12212 | | Jacksonville, FL 32209 | Eejones72@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriel Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | Eejones72@gmail.com | Email / First Class Mail |
| Matrix | St. Gabriels Episcopal Church | 331 Hawthorne St | | | Brooklyn, NY 11225 | stgabrielschurchbrooklyn@gmail.com | Email / First Class Mail |
| Matrix | St. Gabriels Episcopal Church | Attn: Donovan I Leys | 331 Hawthorne St | | Brooklyn, NY 11225 | stgabrielschurchbrooklyn@gmail.com | Email / First Class Mail |
| Matrix | St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | | East Berlin, CT 06023 | stgabrielsak@gmail.com | Email / First Class Mail |
| Matrix | St. Gabriels Episcopal Church | 124 Front St | | | Marion, MA 02738 | stgabrielsmarion@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 124 Front St | | | Marion, MA 02738 | stgabrielsmarion@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | | East Berlin, CT 06023 | stgabrielsak@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Donovan I Leys | 331 Hawthorne St | | Brooklyn, NY 11225 | stgabrielschurchbrooklyn@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | 331 Hawthorne St | | | Brooklyn, NY 11225 | stgabrielschurchbrooklyn@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | Eejones72@gmail.com | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12212 | | Jacksonville, FL 32209 | Eejones72@gmail.com | Email / First Class Mail |
| Matrix | St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | | Titusville, FL 32796 | office@stgabriels.church | Email / First Class Mail |
| Voting Party | St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | | Titusville, FL 32796 | office@stgabriels.church | Email / First Class Mail |
| Matrix | St. George Episcopal Church | Attn: Ardon Mckeen | 6904 West Ave | | San Antonio, TX 78213 | ardonmckeen@sbcglobal.com | Email / First Class Mail |
| Voting Party | St. George Episcopal Church | Attn: Ardon Mckeen | 6904 West Ave | | San Antonio, TX 78213 | ardonmckeen@sbcglobal.com | Email / First Class Mail |
| Matrix | St. Georges (Durham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Georges (Durham) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Georges Church Flushing | 13532 38th Ave | | | Flushing, NY 11354 | flushingsaintgeorge@gmail.com | Email / First Class Mail |
| Voting Party | St. Georges Church Flushing | 13532 38th Ave | | | Flushing, NY 11354 | flushingsaintgeorge@gmail.com | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | | | Valley Lee, MD 20692 | greg@stgeorgessvl.org | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | greg@stgeorgessvl.org | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | Attn: Paul H Castelli | 801 E Commerce S | | Milford, MI 48341 | priest@stgeorgesmilford.org | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | | Middlebury, CT 06762 | saintgeorge@snet.net | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | Attn: Rev Glenworth Miles | 800 Marcy Ave | | Brooklyn, NY 11216 | stgeorgechurch1388@yahoo.com | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | P.O Box 215 | | | Hampstead, MD 21074 | stgeorgesepiscopal@comcast.net | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church | Attn: Michael J Woods | 915 N Oakland Av | | Arlington, VA 22203 | woodsmichael@gmail.com | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | P.O. Box 162 | | | Middlebury, CT 06762 | woodsmichael@gmail.com | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Michael J Woods | 915 N Oakland St | | Arlington, VA 22203 | woodsmichael@gmail.com | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | P.O Box 215 | | | Hampstead, MD 21074 | stgeorgesepiscopal@comcast.net | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | | Middlebury, CT 06762 | saintgeorge@snet.net | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Paul H Castelli | 801 E Commerce S | | Milford, MI 48341 | priest@stgeorgesmilford.org | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | greg@stgeorgessvl.org | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | | | Valley Lee, MD 20692 | greg@stgeorgessvl.org | Email / First Class Mail |
| Matrix | St. Georges Episcopal Church Astoria | 14-02 27th Ave | | | Astoria, NY 11102 | stgeorge.astoria@gmail.com | Email / First Class Mail |
| Voting Party | St. Georges Episcopal Church Astoria | 14-02 27th Ave | | | Astoria, NY 11102 | stgeorge.astoria@gmail.com | Email / First Class Mail |
| Matrix | St. George Episcopal Church, Germantown | Attn: The Rev Canon Sharon Alexander | 662 Poplar Ave | | Memphis, TN 38105 | salexander@episwtn.org | Email / First Class Mail |
| Voting Party | St. George Episcopal Church, Germantown | Attn: The Rev Canon Sharon Alexander | 662 Poplar Ave | | Memphis, TN 38105 | salexander@episwtn.org | Email / First Class Mail |
| Matrix | St. George's Episcopal Church, Hempstead, NY (Park 300) | Attn: Ayvig Seward | 319 Front St | | Hempstead, NY 11550 | youngseward@rogeregate-hempstead.org | Email / First Class Mail |
| Voting Party | St. George's Episcopal Church, Hempstead, NY (Park 300) | Attn: Ayvig Seward | 319 Front St | | Hempstead, NY 11550 | youngseward@rogeregate-hempstead.org | Email / First Class Mail |
| Matrix | St. Georges Day School | Attn: Jerry Hudson | 106 Sharkey | | Clarksdale, MS 38614 | jhudson@thechurch.net | Email / First Class Mail |
| Voting Party | St. Georges Day School | Attn: Jerry Hudson | 106 Sharkey | | Clarksdale, MS 38614 | jhudson@thechurch.net | Email / First Class Mail |
| Matrix | St. Gerard Majella R.L. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Gerard Majella R.L. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | | New Orleans, LA 70125 | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | | New Orleans, LA 70125 | szeringue@arch-no.org | Email / First Class Mail |
| Matrix | St. Gertrudes Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jac'Welsh | 1201 Rxr Plz | | Uniondale, NY 11556 | wforan@westermanllp.com | Email / First Class Mail |
| Matrix | St. Gertrudes Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Gertrudes Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Gregorius Episcopal Church | Attn: Rev Anna B Jolly | 813 Wilmot Rd | | Deerfield, IL 60015 | anna@stgregorysepiscopal.org | Email / First Class Mail |
| Voting Party | St. Gregorius Episcopal Church | Attn: Rev Anna B Jolly | 813 Wilmot Rd | | Deerfield, IL 60015 | anna@stgregorysepiscopal.org | Email / First Class Mail |
| Matrix | St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Voting Party | St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | | New York, NY 10022 | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Matrix | St. Helenas Chapel (James) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Helenas Chapel (James) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | | Boerne, TX 78006 | erin@sthelenas.net | Email / First Class Mail |
| Voting Party | St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | | Boerne, TX 78006 | erin@sthelenas.net | Email / First Class Mail |
| Matrix | St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Hyacinth Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: William C Heuer | 1201 Rxr Plz | | Uniondale, NY 11556 | wheuer@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Hyacinth Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: William C Heuer | 1201 Rxr Plz | | Uniondale, NY 11556 | wheuer@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Ignatius Loyola, Urbana, R I Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Ignatius Loyola, Urbana, R I Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Ignatius Loyola | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jac'Welsh | 1201 Rxr Plz | | Uniondale, NY 11556 | wforan@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Ignatius Loyola | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jac'Welsh | 1201 Rxr Plz | | Uniondale, NY 11556 | wforan@westermanllp.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | St. Ignatius Martyr Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C. Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | wheuer@westermanllp.com | Email / First Class Mail |
| Matrix | St. Ignatius Martyr Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C. Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | wheuer@westermanllp.com | Email / First Class Mail |
| Matrix | St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Pulaski St | Riverhead, NY 11901 | | | First Class Mail |
| Voting Party | St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Pulaski St | Riverhead, NY 11901 | | | First Class Mail |
| Matrix | St. Isidore The Farmer Catholic Church, Bristow, Inc | 1400 N Meridian St | Indianapolis, IN 46202 | | jsmerse@indylegal.com | Email |
| Voting Party | St. Isidore The Farmer Catholic Church, Bristow, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmerse@indylegal.com | Email |
| Matrix | St. James (Keene) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James (Keene) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James (Laconia ) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James (Laconia ) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James (Laconia) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James (Laconia) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James (Westmoreland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James (Westmoreland) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Church | c/o Baggiheimi Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Voting Party | St. James Church | c/o Baggiheimi Freitas LLP | Attn: Michael G. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Matrix | St. James Church | c/o Cohen and Oakman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@sullivanllp.com | Email / First Class Mail |
| Voting Party | St. James Church | c/o Cohen and Oakman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@sullivanllp.com | Email / First Class Mail |
| Matrix | St. James Church | c/o Baggiheimi Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Voting Party | St. James Church | c/o Baggiheimi Freitas LLP | Attn: Michael G. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | mglass@rflawllp.com | Email / First Class Mail |
| Matrix | St. James Church (Greenfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Church (Greenfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Church (St. Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Church (St. Barrington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: Mr Frederick R Williams | 14 Cornwall St Ne | Leesburg, VA 20176 | frederickwms547@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 94 S Halifax Dr | Ormond Beach, FL 32176 | frmjs552@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | garrett@stjamesno.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: James Goolsten | 296 Titicus Rd | North Salem, NY 10560 | garrett@stjamesno.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | office@stjamesno.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: Ruben Falcon Mallon | 62 E Grand Ave | New Haven, CT 06513 | office@stjamesnewhaven.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: Beth Kehlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | revbethstjamestigard@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 131 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningsjax@comcast.net | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | stjamesbrookhaven@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | welcome@saintjamesdanbury.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | First Class Mail |
| Matrix | St. James Episcopal Church | 533 Bingham Ave | South Santa Maria, NA 49783 | | First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | welcome@saintjamesdanbury.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | stjamesbrookhaven@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 131 W Oglethorpe Ave | Savannah, GA 31401 | skipjenningsjax@comcast.net | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Beth Kehlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | revbethstjamestigard@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Ruben Falcon Mallon | 62 E Grand Ave | New Haven, CT 06513 | office@stjamesnewhaven.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | office@stjamesno.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: James Goolsten | 296 Titicus Rd | North Salem, NY 10560 | garrett@stjamesno.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | garrett@stjamesno.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 94 S Halifax Dr | Ormond Beach, FL 32176 | frmjs552@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | Attn: Mr Frederick R Williams | 14 Cornwall St Ne | Leesburg, VA 20176 | frederickwms547@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | First Class Mail |
| Voting Party | St. James Episcopal Church | 533 Bingham Ave | South Santa Maria, NA 49783 | | First Class Mail |
| Matrix | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ckk@ygbpa.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | First Class Mail |
| Voting Party | St. James Episcopal Church - Penn Hills | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ckk@ygbpa.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church (Arlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church (Arlington) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church (Essex Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church (Essex Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church (North Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church (North Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church (Port Deposit) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church (Port Deposit) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church (Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church (Woodstock) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church Edison N.J. | Attn: Mary L Tenton | 2136 Woodbridge Ave | Edison, NJ 08817 | info@stjamesedison.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church Edison N.J. | Attn: Mary L Tenton | 2136 Woodbridge Ave | Edison, NJ 08817 | info@stjamesedison.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church in Fremont, Alameda County, Calif | Attn: The Rev Lori A Walton | P.O. Box 457 | Fremont, CA 94537 | lori@sunni.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church in Fremont, Alameda County, Calif | Attn: The Rev Lori A Walton | P.O. Box 457 | Fremont, CA 94537 | lori@sunni.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2316 St James Church Rd | Wilmington, DE 19808 | rector@stjamesmillcreek.comcastbiz.net | Email / First Class Mail |
| Voting Party | St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2316 St James Church Rd | Wilmington, DE 19808 | rector@stjamesmillcreek.comcastbiz.net | Email / First Class Mail |
| Matrix | St. James Episcopal Church Of Knoxville, Tennessee | Attn: George R Arnetts, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | First Class Mail |
| Matrix | St. James Episcopal Church Of Knoxville, Tennessee | c/o Kramer Rayson LLP | Attn: George Arnett | 800 S Gay St | Knoxville, TN 37929 | garnett@kramer-rayson.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1105 N Broadway | Knoxville, TN 37917 | lascreech11@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1105 N Broadway | Knoxville, TN 37917 | lascreech11@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church Of Knoxville, Tennessee | Attn: George R Arnetts, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | garnett@kramer-rayson.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 248 8th Ave | West Bend, WI 53095 | mtormaureen@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 248 8th Ave | West Bend, WI 53095 | mtormaureen@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | frrob7@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Ver | 347 S Central Ave | Alexander City, AL 35010-2576 | frrob7@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Ver | 347 S Central Ave | Alexander City, AL 35010-2576 | frrob7@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | frrob7@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Black Mountain, Nc | Address Redacted | | Email Address Redacted | |
| Voting Party | St. James Episcopal Church, Black Mountain, Nc | Attn: St James Episcopal Church | 424 W State St | Black Mountain, NC 28711 | warden@saintsimonsvine.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Black Mountain, Nc | Address Redacted | | Email Address Redacted | |
| Matrix | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 2270 Broad St | Dexter, MI 48130 | julie.lowery12@gmail.com | Email / First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | julie.lowery12@gmail.com | Email / First Class Mail |
| Matrix | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 2270 Broad St | Dexter, MI 48130 | julie.lowery12@gmail.com | Email / First Class Mail |
| Voting Party | St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | julie.lowery12@gmail.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Manitowoc, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lyndale Dr, Ste 1B | Appleton, WI 54914 | dkihlfi@diofdl.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon F Stillings | P.O. Box 86 | Neenah, WI 54956 | gordon@stillingslaw.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon F Stillings | P.O. Box 86 | Neenah, WI 54956 | gordon@stillingslaw.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Manitowoc, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lyndale Dr, Ste 1B | Appleton, WI 54914 | dkihlfi@diofdl.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | rector@saintjamestxk.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | rector@saintjamestxk.org | Email / First Class Mail |
| Matrix | St. James Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | kmlamoreaux@gmail.com | Email / First Class Mail |
| Voting Party | St. James Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | kmlamoreaux@gmail.com | Email / First Class Mail |
| Matrix | St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Matrix | St. James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamesia Ct | Fairview, PA 16415 | drrolls@frrohnthompson.com | Email / First Class Mail |
| Voting Party | St. James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamesia Ct | Fairview, PA 16415 | drrolls@frrohnthompson.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | dale.m.rosema@gmail.com | Email / First Class Mail |
| Voting Party | St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | dale.m.rosema@gmail.com | Email / First Class Mail |
| Matrix | St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdeugan@dioneopa.org | Email / First Class Mail |
| Voting Party | St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdeugan@dioneopa.org | Email / First Class Mail |
| Matrix | St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Matrix | St. James Umc | Attn: John G Hawkins | P.O. Box 111 | Proctorsville, VT 05153 | | stjamesumcvt@gmail.com | Email / First Class Mail |
| Matrix | St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | stjamesumcvt@gmail.com | Email / First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | stjamesumcvt@gmail.com | Email / First Class Mail |
| Voting Party | St. James Umc | Attn: John G Hawkins | P.O. Box 111 | Proctorsville, VT 05153 | | stjamesumcvt@gmail.com | Email / First Class Mail |
| Matrix | St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | smslarheart384@yahoo.com | Email / First Class Mail |
| Voting Party | St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | smslarheart384@yahoo.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | cntjamesumc@gmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | gayle@stjamesch.org | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Harrison Bell | 3045 Vaughn Rd | Montgomery, AL 36117 | | harrison@sjliife.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Debbie Cox, Treasurer | P.O. Box 7483 | Shreveport, LA 71137 | | info.family.4000@hotmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | pastor@stjamesbg.org | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | rwissinger@aol.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Robin Haase | P.O. Box 465 | Merrimack, NH 03054 | | stjamesnmmnh@gmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | Attn: Richard Weidfler | 213 N Lanford Rd | Spartanburg, SC 29301 | | stjamesumcsecretary@gmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church | 20003 6th St | Greenville, NC 27858 | | | tyrone@stjamesnt.org | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | 20003 6th St | Greenville, NC 27858 | | | tyrone@stjamesnt.org | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Richard Weidfler | 213 N Lanford Rd | Spartanburg, SC 29301 | | stjamesumcsecretary@gmail.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Robin Haase | P.O. Box 465 | Merrimack, NH 03054 | | stjamesnmmnh@gmail.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | rwissinger@aol.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | pastor@stjamesbg.org | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Harrison Bell | 3045 Vaughn Rd | Montgomery, AL 36117 | | harrison@sjliife.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | gayle@stjamesch.org | Email / First Class Mail |
| Voting Party | St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | cntjamesumc@gmail.com | Email / First Class Mail |
| Matrix | St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 112 St James Blvd | Goose Creek, SC 29445 | | St_James445.@comcast.net | Email / First Class Mail |
| Voting Party | St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 112 St James Blvd | Goose Creek, SC 29445 | | St_James445.@comcast.net | Email / First Class Mail |
| Matrix | St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | ccastinjames@aol.com | Email / First Class Mail |
| Voting Party | St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | ccastinjames@aol.com | Email / First Class Mail |
| Matrix | St. James Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | office@stjamescambridge.org | Email / First Class Mail |
| Voting Party | St. James Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | office@stjamescambridge.org | Email / First Class Mail |
| Matrix | St. Joachims Church | c/o Jw/Mch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Pla | Uniondale, NY 11556 | afeuer@westermanllp.com | Email / First Class Mail |
| Voting Party | St. Joachims Church | c/o Jw/Mch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Pla | Uniondale, NY 11556 | afeuer@westermanllp.com | Email / First Class Mail |
| Matrix | St. Joan Of Arc Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Voting Party | St. Joan Of Arc Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Matrix | St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | szeringue@arch-no.org | Email / First Class Mail |
| Matrix | St. John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Elizabeth Matchan | 1912 W 13th St | Sioux Falls, SD 57104 | pastormatchan@msn.com | Email / First Class Mail |
| Voting Party | St. John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Elizabeth Matchan | 1912 W 13th St | Sioux Falls, SD 57104 | pastormatchan@msn.com | Email / First Class Mail |
| Matrix | St. John Ev. Lutheran Church - Reedsburg, WI | Attn: Curt Brokke | 307 6th St | Reedsburg, WI 53959 | | celd@tyds.com | Email / First Class Mail |
| Voting Party | St. John Ev. Lutheran Church - Reedsburg, WI | Attn: Curt Brokke | 307 6th St | Reedsburg, WI 53959 | | celd@tyds.com | Email / First Class Mail |
| Matrix | St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | stjohnportclinton@gmail.com | Email / First Class Mail |
| Voting Party | St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | stjohnportclinton@gmail.com | Email / First Class Mail |
| Matrix | St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | pastorcindy@stjohndepere.org | Email / First Class Mail |
| Matrix | St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | tehintz@snet.net | Email / First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | tehintz@snet.net | Email / First Class Mail |
| Voting Party | St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | pastorcindy@stjohndepere.org | Email / First Class Mail |
| Matrix | St. John Lutheran Church - Champaign | Attn: Rochelle A Fundenburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | rfundenburg@meyercapel.com | Email / First Class Mail |
| Voting Party | St. John Lutheran Church - Champaign | Attn: Rochelle A Fundenburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | rfundenburg@meyercapel.com | Email / First Class Mail |
| Matrix | St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Matrix | St. John Lutheran Church, Inc. | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | office@saintjohnmeriden.org | Email / First Class Mail |
| Voting Party | St. John Lutheran Church, Inc. | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | office@saintjohnmeriden.org | Email / First Class Mail |
| Matrix | St. John Neponosene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. John Neponosene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Matrix | St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Mch | 1201 Rxr Pla | Uniondale, NY 11556 | afeuer@westermanllp.com | Email / First Class Mail |
| Voting Party | St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Mch | 1201 Rxr Pla | Uniondale, NY 11556 | afeuer@westermanllp.com | Email / First Class Mail |
| Matrix | St. John Paul Ii Catholic Church Sellersburg Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Voting Party | St. John Paul Ii Catholic Church Sellersburg Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Matrix | St. John The Apostle Catholic Church, Bloomington, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Voting Party | St. John The Apostle Catholic Church, Bloomington, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Matrix | St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Voting Party | St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Matrix | St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Matrix | St. John The Baptist Episcopal Church | P.O Box 312 | Corona, CA 92878 | | | saintjohnrector@gmail.com | Email / First Class Mail |
| Matrix | St. John The Baptist Episcopal Church | Attn: Gabriele Marquez | 2461 Grove Ave | Corona, CA 92882 | | socalstaugi@yahoo.com | Email / First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church | Attn: Gabriele Marquez | 2461 Grove Ave | Corona, CA 92882 | | socalstaugi@yahoo.com | Email / First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church | P.O Box 312 | Corona, CA 92878 | | | saintjohnrector@gmail.com | Email / First Class Mail |
| Matrix | St. John The Baptist Episcopal Church (Hardwick) | c/o The Tampoto Law Group, PC | Attn: Peter N Tampoto | 159 Main St | Nashua, NH 03060 | peter@thetampotolawgroup.com | Email / First Class Mail |
| Voting Party | St. John The Baptist Episcopal Church (Hardwick) | c/o The Tampoto Law Group, PC | Attn: Peter N Tampoto | 159 Main St | Nashua, NH 03060 | peter@thetampotolawgroup.com | Email / First Class Mail |
| Matrix | St. John The Episcopal Church, Wausau, WI | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | gordon@stthingroch.com | Email / First Class Mail |
| Voting Party | St. John The Episcopal Church, Wausau, WI | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | gordon@stthingroch.com | Email / First Class Mail |
| Matrix | St. John The Evangelist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | St. John The Evangelist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | St. John The Evangelist | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | MRoseman@cullenlp.com | Email / First Class Mail |
| Matrix | St. John The Evangelist Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist Catholic Church, Indianapolis, Ins | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@mdygoegal.com | Email / First Class Mail |
| Matrix | St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | rmilligan@plateauprs.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | rmilligan@plateauprs.com | Email / First Class Mail |
| Matrix | St. John The Evangelist R C Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlp.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist R C Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenlp.com | Email / First Class Mail |
| Matrix | St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. John The Evangelist, Severna Park, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist, Severna Park, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. John The Evangelist's Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. John The Evangelist's Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | St. John United Church Of Christ | Attn: Jay Hanagger | 307 West Clay St | Collinsville, IL 62234 | | office@stjohnsuc-collinsville.com | Email / First Class Mail |
| Voting Party | St. John United Church Of Christ | Attn: Jay Hanagger | 307 West Clay St | Collinsville, IL 62234 | | office@stjohnsuc-collinsville.com | Email / First Class Mail |
| Voting Party | St. John United Methodist Church | Attn: Robert D Cote | 3911 Grand Central Ave | Vienna, WV 26105 | | rdwinslm@gmail.com | Email / First Class Mail |
| Matrix | St. John United Methodist Church | Attn: Robert D Cote | 3911 Grand Central Ave | Vienna, WV 26105 | | rdwinslm@gmail.com | Email / First Class Mail |
| Matrix | St. John Vianney Catholic Church, Wyoming | c/o Brunner Nercisss & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email / First Class Mail |
| Voting Party | St. John Vianney Catholic Church, Wyoming | c/o Brunner Nercisss & Judd LLP | Attn: Elizabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | evoneitzen@wnj.com | Email / First Class Mail |
| Matrix | St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq. | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq. | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | St. John Bayerlnsee Evangelctal Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | bmachamer@stjohnsboyertown.org | Email / First Class Mail |
| Matrix | St. John Bayerlnsee Evangelctal Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | bmachamer@stjohnsboyertown.org | Email / First Class Mail |
| Matrix | St. Johns By The Bay (Bellerton) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@blossautofraction.org | Email / First Class Mail |
| Voting Party | St. Johns By The Bay (Bellerton) | c/o The Law Office of Andrew Ross | Attn: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@blossautofraction.org | Email / First Class Mail |
| Matrix | St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014-1405 | | counsel@stjany.org | Email / First Class Mail |
| Matrix | St. Johns Church | Attn: Rev Lisa Mason | 6 Fountain Sq | Larchmont, NY 10538 | | revlisa@stjohnslarchmont.org | Email / First Class Mail |
| Voting Party | St. Johns Church | Attn: Rev Lisa Mason | 6 Fountain Sq | Larchmont, NY 10538 | | revlisa@stjohnslarchmont.org | Email / First Class Mail |
| Voting Party | St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014 | | counsel@stjany.org | Email / First Class Mail |
| Matrix | St. Johns Church (Athol) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Church (Athol) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Church (Northampton) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Church (Northampton) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Church (Portsmouth) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Church (Portsmouth) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Church (Walpole) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | pastorpish@stjohnsnh.org | Email / First Class Mail |
| Matrix | St. Johns Church (Walpole) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Church (Williamstown) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Church (Williamstown) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | treasurer@stjohnsvernonct.org | Email / First Class Mail |
| Voting Party | St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | treasurer@stjohnsvernonct.org | Email / First Class Mail |
| Matrix | St. Johns Church/Holy Spirit (Sutton) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Church/Holy Spirit (Sutton) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Cynthia Kabada | 2803 Center St | P.O. Box 699 | Medina, NY 14103 | cfisher@rooganorr.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Rev Duncan A Burns | 12 Prospect St | Huntington, NY 11743 | | dburns@stjohnshuntington.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | c/o Edmondson-Kereen Law LLC | 27 Greenhedge Ave | Everett, MA 02149 | | edmondsonlaw@outlook.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Edd Young St | Melbourne, FL 32904 | | | eric@stjuminfo.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | 120 Liz St Rd | Mason City, IA 50401 | | | fatherborinj@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: George Yu Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | gking@clifton.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Pauline Samuel | 13747 Bellhaus St | Springfield Gardens, NY 11413 | | info@stjohns-springfieldgardensny.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St Nw | 2550 M St NW | Washington, DC 20037 | keith.harbog@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Kathy Mdenda | 628 Main St | Stamford, CT 06901 | | kindenda@stjohns-stamford.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Al Allan | 2565 N 10th St | Mcallen, TX 78501 | | mgabinas@stjohns-mcallen.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | motherelizabeth@stjohnsfranklin.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Peter Nadrayan | P.O. Box 7 | Casper, WY 82602 | | petercn@vcn.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: David Heffing | 183 N Main St | Canandaigua, NY 14424 | | rector@rocheslcr-r.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | 257 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | rector@stjohnsfranklinna.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | 804 Durham Rd | Wake Forest, NC 27587 | | | rector@stjohnsnf.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | P.O Box 400 | Green River, WY 82935 | | | ckurrbers42@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Rev Christie Hurd | 401 Live Oak Ave | Pensacola, FL 32507-1451 | | crembington@clarkparkington.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | stjohns.holbrook@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Adam Trambley | 226 W State St | Sharon, PA 16146 | | stjohns@stjohnscharon.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | 280 Old Haw Creek Rd | Asheville, NC 28805 | | | stjohnsasheville@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | stjohnsmarietta@comcast.net | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Lodge Hill Rd | Guilford, CT 06437 | | stjohnsnorthguilford@gmail.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Nw | Roanoke, VA 24016 | | vjarrett@theroldroanport.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 14th St | Corsicana, TX 75110 | | | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Keith Harding | 8902 Kate Hwy | Kula, HI 96790 | | | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church | North Lochitan | P.O. Box 400 | Green River, WY 82935 | | | First Class Mail |
| Matrix | St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Nw | Roanoke, VA 24016 | | vjarrett@theroldroanport.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Lodge Hill Rd | Guilford, CT 06437 | | stjohnsnorthguilford@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | stjohnsmarietta@comcast.net | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | 280 Old Haw Creek Rd | Asheville, NC 28805 | | | stjohnsasheville@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Adam Trambley | 226 W State St | Sharon, PA 16146 | | stjohns@stjohnscharon.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | stjohns.holbrook@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Rev Christie Hurd | 401 Live Oak Ave | Pensacola, FL 32507 | | crembington@clarkparkington.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | P.O Box 400 | Green River, WY 82935 | | | ckurrbers42@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | 804 Durham Rd | Wake Forest, NC 27587 | | | rector@stjohnsnf.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | 257 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | rector@stjohnsfranklinna.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: David Heffing | 183 N Main St | Canandaigua, NY 14424 | | rector@rocheslcr-r.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Peter Nadrayan | P.O. Box 7 | Casper, WY 82602 | | petercn@vcn.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | motherelizabeth@stjohnsfranklin.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Al Allan | 2565 N 10th St | Mcallen, TX 78501 | | mgabinas@stjohns-mcallen.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Kathy Mdenda | 628 Main St | Stamford, CT 06901 | | kindenda@stjohns-stamford.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | keith.harbog@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Pauline Samuel | 13747 Bellhaus St | Springfield Gardens, NY 11413 | | info@stjohns-springfieldgardensny.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: George Yu Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | gking@clifton.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | 120 Liz St Rd | Mason City, IA 50401 | | | fatherborinj@gmail.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Edd Young St | Melbourne, FL 32904 | | | eric@stjuminfo.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Edmondson-Kereen Law LLC | 27 Greenhedge Ave | Everett, MA 02149 | | edmondsonlaw@outlook.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Cynthia Kabada | 2803 Center St | P.O. Box 699 | Medina, NY 14103 | cfisher@rooganorr.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 14th St | Corsicana, TX 75110 | | | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | Attn: Keith Harding | 8902 Kate Hwy | Kula, HI 96790 | | | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church | North Lochitan | P.O. Box 400 | Green River, WY 82935 | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | chuckhinson@episcopal-ut.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | chuckhinson@episcopal-ut.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church (Barrington) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church (Barrington) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church (Essex, Ny) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church (Essex, Ny) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church (Randolph) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church (Randolph) | c/o The Tampoo Law Group, PC | Attn: Peter N Tampoo | 159 Main St | Nashua, NH 03060 | peter@thetampoolawgroup.com | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | First Class Mail |
| Voting Party | St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | First Class Mail |
| Matrix | St. Johns Episcopal Church In Oakland, Ca | Attn: The Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | rector@stjohnsoakland.org | Email / First Class Mail |
| Voting Party | St. Johns Episcopal Church In Oakland, Ca | Attn: The Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | rector@stjohnsoakland.org | Email / First Class Mail |
| Matrix | St. Johns Episcopal Church Of Mclean, Va | Attn: Rev Joshua D Walters | 6715 Georgetown Pike | Mclean, VA 22101-0417 | | churchmail@stjohnsmclean.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | St. Luke United Methodist Church, By Morgan Pulaski Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lramos@fridayfirm.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Morgan Pulaski Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Ramos | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | lramos@fridayfirm.com | Email / First Class Mail |
| Voting Party | St. Luke United Methodist Church, By Morgan Pulaski Heights | Attn: Jay Clark | 4823 Woodlawn St | | Little Rock, AR 72205 | jclark@bsamx.com | Email / First Class Mail |
| Matrix | St. Lukes (Charlestown) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes (Charlestown) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes (Shade Gap) Unx (17877B) | c/o Berrio Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berriolaw.com | Email / First Class Mail |
| Voting Party | St. Lukes (Shade Gap) Unx (17877B) | c/o Berrio Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@berriolaw.com | Email / First Class Mail |
| Matrix | St. Lukes Church | Attn: Diana Elizabeth Carroll | 1101 Bay Ridge Ave | | Annapolis, MD 21403 | office@stlokesoesport.org | Email / First Class Mail |
| Voting Party | St. Lukes Church | Attn: Diana Elizabeth Carroll | 1101 Bay Ridge Ave | | Annapolis, MD 21403 | office@stlokesoesport.org | Email / First Class Mail |
| Matrix | St. Lukes Church (Haverhill) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Church (Haverhill) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Church (Worcester) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Church (Worcester) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: An Rowe | 145 W 6th St | Erie, PA 16501 | cdougan@dionwpa.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Luke Fodor | 410 N Main St | | Jamestown, NY 14701 | lfodor@stvagwarn.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | Attn: Seth Micsales | 11 St Lukes Ln | | San Antonio, TX 78209 | church@stslukes.sa.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | b/b/b St Luke's Church | Attn: Father Matthew Baker | 4 St Lukes Pl | Cambridge, NY 12816 | fathermbaker@gmail.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | Attn: Jesse William sabau | 253 Glen St | | Sea Cliff, NY 11579 | jesse@saintlukes-seacliff.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | | Wamego, KS 66547 | motherscasey@gmail.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | Attn: Holly | 1118 Palma Ave | | Atascadero, CA 93422 | office@stlukesatascadero.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 1270 Poplar St | | | Denver, CO 80220 | rector@stlukesdenver.org | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | St Lukes Rector and Wardens | 1737 Hillandale Rd | | Durham, NC 27705 | rector@stlukesdurham.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Elizabeth Ann Brooks Harden | 24 State St | | Brockport, NY 14420 | revelizabeths@gmail.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | 465 First Parish Rd | | | Scituate, MA 02066 | stslukeparishoffice@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 3624 Forest Ave | | | Des Moines, IA 50311 | stlukesdsm@netins.net | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | Attn: Martha Ruth Nester | 3424 Forest Ave | | Des Moines IA 50311 | stlukesdsm@netins.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 202 N North St | | | Seaford, DE 19973 | stlukesepis@comcast.net | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | Attn: Margaret Boyd | 202 N North St | | Seaford, DE 19973 | stlukesepis@comcast.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Martha Ruth Nester | 3424 Forest Ave | | Des Moines IA 50311 | stlukesdsm@netins.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 3424 Forest Ave | | | Des Moines, IA 50311 | stlukesdsm@netins.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 465 First Parish Rd | | | Scituate, MA 02066 | stslukeparishoffice@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Elizabeth Ann Brooks Harden | 24 State St | | Brockport, NY 14420 | revelizabeths@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | St Lukes Rector and Wardens | 1737 Hillandale Rd | | Durham, NC 27705 | rector@stlukesdurham.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 1270 Poplar St | | | Denver, CO 80220 | rector@stlukesdenver.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | | Wamego, KS 66547 | motherscasey@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Jesse William sabau | 253 Glen St | | Sea Cliff, NY 11579 | jesse@saintlukes-seacliff.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | b/b/b St Luke's Church | Attn: Father Matthew Baker | 4 St Lukes Pl | Cambridge, NY 12816 | fathermbaker@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Seth Micsales | 11 St Lukes Ln | | San Antonio, TX 78209 | church@stslukes.sa.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | Attn: Rev Luke Fodor | 410 N Main St | | Jamestown, NY 14701 | lfodor@stvagwarn.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: An Rowe | 145 W 6th St | Erie, PA 16501 | cdougan@dionwpa.org | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church | 2245 Huguenot Trl | | | Powhatan, VA 23139 | admin@stlukespowhatan.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church | 2245 Huguenot Trl | | | Powhatan, VA 23139 | admin@stlukespowhatan.org | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (Alburgh) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Alburgh) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (Chester) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Chester) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (Church Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@bloomanFactor.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Church Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@bloomanFactor.org | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (East Greenwich) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (East Greenwich) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (Pawtucket) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (Pawtucket) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church (St. Albans) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church (St. Albans) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church Fairport Np | P O Box 146 | | | 77 Country Corner Ln | Fairport, NY 14450 | dukefpt@frontiernet.net | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church Fairport Np | P O Box 146 | | | 77 Country Corner Ln | Fairport, NY 14450 | dukefpt@frontiernet.net | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | | Milwaukee, WI 53207 | jason.lavann@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | | Milwaukee, WI 53207 | jason.lavann@gmail.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church Of Fort Collins | 2000 Stover St | | | Fort Collins, CO 80525 | bentropns@tmsoner.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church Of Fort Collins | 2000 Stover St | | | Fort Collins, CO 80525 | bentropns@tmsoner.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George C Peletis, III | 3736 Montrose Rd | | Birmingham, AL 35213-3912 | gpeletis@saint-lukes.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | | Birmingham, AL 35203 | gpeletis@saint-lukes.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George C Peletis, III | 3736 Montrose Rd | | Birmingham, AL 35213-3912 | gpeletis@saint-lukes.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | | Birmingham, AL 35203 | gpeletis@saint-lukes.com | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Church, Stephenville, Texas | Attn: The Reverend Canon Janet Waggoner | P O Box 8605 | | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Church, Stephenville, Texas | Attn: The Reverend Canon Janet Waggoner | P O Box 8605 | | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Matrix | St. Lukes Episcopal Mission (Fair Haven) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Voting Party | St. Lukes Episcopal Mission (Fair Haven) | c/o The Tampese Law Group, PC | Attn: Peter N Tampese | 159 Main St | Nashua, NH 03060 | peter@thetampeselawgroup.com | Email / First Class Mail |
| Matrix | St. Lukes Evangelical Lutheran Church | Attn: Michael D Begey | 2021 W St 406 | | Oviedo, FL 32765 | cee@stlcc.org | Email / First Class Mail |
| Voting Party | St. Lukes Evangelical Lutheran Church | Attn: Michael D Begey | 2021 W St 406 | | Oviedo, FL 32765 | cee@stlcc.org | Email / First Class Mail |
| Matrix | St. Lukes In The Meadow Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P O Box 8605 | | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Voting Party | St. Lukes In The Meadow Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P O Box 8605 | | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Matrix | St. Lukes Lutheran Church | Attn: Beth King | P O Box 447 | | New Windsor, MD 21776 | stlukes3@verizon.net | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church | Attn: Beth King | P O Box 447 | | New Windsor, MD 21776 | stlukes3@verizon.net | Email / First Class Mail |
| Matrix | St. Lukes Lutheran Church | Attn: Dennis Faust | 162 Neiffer Road | | Schwenksville, PA 19473 | suntptween@comcast.net | Email / First Class Mail |
| Matrix | St. Lukes Lutheran Church | Dennis Faust | 1206 Big Road | | Zeiglerville, PA 19492 | suntptween@comcast.net | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church | 1206 Big Road | | | Zeiglerville, PA 19492 | office@stlukeslutheran-church.com | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church | 1206 Big Road | | | Zeiglerville, PA 19492 | office@stlukeslutheran-church.com | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church | Dennis Faust | 1206 Big Road | | Zeiglerville, PA 19492 | suntptween@comcast.net | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church | Attn: Dennis Faust | 162 Neiffer Road | | Schwenksville, PA 19473 | suntptween@comcast.net | Email / First Class Mail |
| Matrix | St. Lukes Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Mineely, Dir of Operations | 515 S 112th St | | Federal Way, WA 98003 | jmineely@stlukes-church.com | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Mineely, Dir of Operations | 515 S 112th St | | Federal Way, WA 98003 | jmineely@stlukes-church.com | Email / First Class Mail |
| Matrix | St. Lukes Lutheran Church Of Washington N.J. | P O Box 264 | | | Washington, NJ 07882 | StLkeswashington@verizon.net | Email / First Class Mail |
| Voting Party | St. Lukes Lutheran Church Of Washington N.J. | P O Box 264 | | | Washington, NJ 07882 | StLkeswashington@verizon.net | Email / First Class Mail |
| Matrix | St. Lukes On The Lake Episcopal Church | Attn: The Reverend Justin Yawn | 5600 Rt29 N | | Austin, TX 78732 | jyawn@stlukesonthelake.org | Email / First Class Mail |
| Matrix | St. Lukes On The Lake Episcopal Church | Attn: Justin Yawn | 5600 Rt29 N | | Austin, TX 78732 | jyawn@stlukesonthelake.org | Email / First Class Mail |
| Voting Party | St. Lukes On The Lake Episcopal Church | Attn: Justin Yawn | 5600 Rt29 N | | Austin, TX 78732 | jyawn@stlukesonthelake.org | Email / First Class Mail |
| Matrix | St. Lukes Protestant Episcopal Church | 253 Glen Ave | | | Sea Cliff, NY 11579 | jesse@saintlukes-seacliff.org | Email / First Class Mail |
| Voting Party | St. Lukes Protestant Episcopal Church | 253 Glen Ave | | | Sea Cliff, NY 11579 | jesse@saintlukes-seacliff.org | Email / First Class Mail |
| Matrix | St. Lukes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Lukes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Lukes UMC | Attn: Bruce Camera | 63 E Broadway | | Derry, NH 03038 | stlukesumc@gmail.com | Email / First Class Mail |
| Voting Party | St. Lukes UMC | Attn: Bruce Camera | 63 E Broadway | | Derry, NH 03038 | stlukesumc@gmail.com | Email / First Class Mail |
| Matrix | St. Lukes United Methodist Church | Attn: Ron Mackay | 1301 Mckinney St, Ste 3700 | | Houston, TX 77027 | karrina@andersonkreiger.com | Email / First Class Mail |
| Matrix | St. Lukes United Methodist Church | Attn: Nancy E Lange | 100 W 86th St | | Indianapolis, IN 46260 | langen@stlukesumc.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | St. Marks Episcopal Church | 86 Main St | New Britain, CT 06051 | | parishoffice@stmarksnewbritain.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1038 | New Britain, CT 06051 | parishoffice@stmarksnewbritain.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church | 1908 Central Ave | Cheyenne, WY 82001 | | rolford@aol.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | sac@stmarksaustin.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church | Attn: Jan Guerriar Koiens | 2128 Barton Hills Dr | Austin, TX 78704 | sac@stmarksaustin.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | sac@stmarksaustin.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Jan Guerriar Koiens | 2128 Barton Hills Dr | Austin, TX 78704 | sac@stmarksaustin.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | sac@stmarksaustin.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | 86 Main St | New Britain, CT 06051 | | parishoffice@stmarksnewbritain.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1038 | New Britain, CT 06051 | parishoffice@stmarksnewbritain.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Paul Lillie | 539 Kapahulu Ave | Honolulu, HI 96815 | office@stmarkshonolulu.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Canon Angela Ifill | 102 N 9th St | Homer City, FL 32844 | office@stmarksfc.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Mark A Salsberg, Squire Patton Boggs (US) LLP | 2550 M St Nw | Washington, DC 20037 | mark.salsberg@squirepb.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Jill Skalbutis | 111 Denslee Ridge | New Canaan, CT 06840 | jayskalb@stmarksnewcanaan.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | 120 N Arthur Ashe Blvd | Richmond, VA 23220 | | dennscheck@gmail.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Colleen O' Connor | 1 E Main St | Lenoy, NY 14940 | cfisher@msgovern.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: John Selb | 65 Payne Ave | North Tonawanda, NY 14120 | cfisher@msgovern.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | Attn: Rev John A Marshall | 6595 E Quaker St | Orchard Park, NY 14127 | cfisher@msgovern.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | sdougan@dionwpa.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ot@gdpi.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church - Johnstown | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ot@gdpi.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church - Newark, Nw | 400 S Main St | Newark, NY 14513 | | reverend@stmarksnewark.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church - Newark, Nw | 400 S Main St | Newark, NY 14513 | | reverend@stmarksnewark.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | rev.gerybee@gmail.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | rev.gerybee@gmail.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | tmurray@stmarksjacksonville.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | tmurray@stmarksjacksonville.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | tmurray@stmarksjacksonville.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq. | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | tmurray@stmarksjacksonville.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Newport) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Newport) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church (Perryville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andia@mvdellecocolaw.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Perryville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 229 N West St, Ste 1 | Easton, MD 21601 | Andia@mvdellecocolaw.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church (Springfield) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Springfield) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church (Warwick) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church (Warwick) | c/o The Tampata Law Group, PC | Attn: Peter N Tampata | 150 Main St | Nashua, NH 03060 | peter@thetampatalawgroup.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | ian@stmarksmilwaukee.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | ian@stmarksmilwaukee.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church Of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | Bdouglas@stmarkstampa.org — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church Of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | Bdouglas@stmarkstampa.org — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Marjorth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | jibpool@me.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Denniston Ave Sw | Birmingham, AL 35211 | jibpool@me.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Denniston Ave Sw | Birmingham, AL 35211 | jibpool@me.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Marjorth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | jibpool@me.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bexley | P.O. Box 143 | Bridgewater, CT 06752 | ombridgewater@gmail.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bexley | P.O. Box 143 | Bridgewater, CT 06752 | ombridgewater@gmail.com — First Class Mail — Email |
| Matrix | St. Marks Episcopal Church, Inc Of Plainfield, Indiana | c/o Pines Shedley Barber & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com — First Class Mail — Email |
| Voting Party | St. Marks Episcopal Church, Inc Of Plainfield, Indiana | c/o Pines Shedley Barber & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com — First Class Mail — Email |
| Matrix | St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | cbarone@baronelawoffices.com — First Class Mail — Email |
| Voting Party | St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | office@saintmarkslutheran.com — First Class Mail — Email |
| Matrix | St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | office@saintmarkslutheran.com — First Class Mail — Email |
| Voting Party | St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | cbarone@baronelawoffices.com — First Class Mail — Email |
| Matrix | St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | kelly.rauchlaw@gmail.com — First Class Mail — Email |
| Voting Party | St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | kelly.rauchlaw@gmail.com — First Class Mail — Email |
| Matrix | St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | pastor@stmarkslutheranyonkers.org — First Class Mail — Email |
| Voting Party | St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | pastor@stmarkslutheranyonkers.org — First Class Mail — Email |
| Matrix | St. Marks Lutheran Church By The Narrows | attn: Jennifer Drockary | 6730 N 17th St | Tacoma, WA 98406 | jennifer.drockary@stmlutheran.org — First Class Mail — Email |
| Voting Party | St. Marks Lutheran Church By The Narrows | attn: Jennifer Drockary | 6730 N 17th St | Tacoma, WA 98406 | jennifer.drockary@stmlutheran.org — First Class Mail — Email |
| Matrix | St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | mike@stmarkbg.org — First Class Mail — Email |
| Voting Party | St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | mike@stmarkbg.org — First Class Mail — Email |
| Matrix | St. Marks Parish, Medford, Oregon | Attn: Richard Thieroff | Two N Oakdale Ave | Medford, OR 97501 | rthieroff@sbbgal.com — First Class Mail — Email |
| Voting Party | St. Marks Parish, Medford, Oregon | Attn: Richard Thieroff | Two N Oakdale Ave | Medford, OR 97501 | rthieroff@sbbgal.com — First Class Mail — Email |
| Matrix | St. Marks Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mrose@cullenanddykman.com — First Class Mail — Email |
| Voting Party | St. Marks Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mrose@cullenanddykman.com — First Class Mail — Email |
| Matrix | St. Marks Umc | Attn: John C Collins | 4324 E Cricket Knl | Bloomington, IN 47401 | jccollin@indiana.edu — First Class Mail — Email |
| Voting Party | St. Marks Umc | Attn: John C Collins | 4324 E Cricket Knl | Bloomington, IN 47401 | jccollin@indiana.edu — First Class Mail — Email |
| Matrix | St. Marks Umc Bloomington In | Attn: Treasurer | 100 N Hwy 46 Bypass | Bloomington, IN 47408 | office@stmumc.church — First Class Mail — Email |
| Voting Party | St. Marks Umc Bloomington In | Attn: Treasurer | 100 N Hwy 46 Bypass | Bloomington, IN 47408 | office@stmumc.church — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: David Allen Hubbard | 382 Maple St | Belpre, OH 45714 | davehubbard2@gmail.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Rick Backus | 809 4th St | Marietta, OH 45750 | davehubbard2@gmail.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Dena Hearon | 1101 Jasper Dr | Marshall, TX 75672 | dhearon76@yahoo.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52733 | doug.bertrand@carpenteruretus.net — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Dawn Simonna | 60 Government St | Kittery, ME 03904 | gdsowmn@gmail.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 99-015 Edgecombe Ave | New York, NY 10030 | pastlori@hipconar.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | serviceoma@churchbaytown.org — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | pastor@umarc.org — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | pastorkeith@stmarksbethany.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | pastorkeith@stmarksbethany.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | 35 Church St | Napersett, NY 12458 | | sept-cfa@mpo-cmc.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 808 3rd St | Carmanville, IA 52795 | stmarksmanche@gmail.com — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | stmarksmem@bellsouth.net — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Thomas Dankoltam | 2835 Columbus St | Grove City, OH 43123 | tom@gscumc.org — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Nick Usel | 6700 Johnson Ave Nw | Cedar Rapids, IA 52405 | office@gscumc.org — First Class Mail — Email |
| Matrix | St. Marks United Methodist Church | Attn: Thomas Dankoltam | 2835 Columbus St | Grove City, OH 43123 | tom@gscumc.org — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | stmarksmem@bellsouth.net — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 808 3rd St | Carmanville, IA 52795 | stmarksmanche@gmail.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | 35 Church St | Napersett, NY 12458 | | sept-cfa@mpo-cmc.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | pastorkeith@stmarksbethany.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | pastorkeith@stmarksbethany.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | pastor@umarc.org — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | serviceoma@churchbaytown.org — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Rev Lori Hartman | 99-015 Edgecombe Ave | New York, NY 10030 | pastlori@hipconar.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Dawn Simonna | 60 Government St | Kittery, ME 03904 | gdsowmn@gmail.com — First Class Mail — Email |
| Voting Party | St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52733 | doug.bertrand@carpenteruretus.net — First Class Mail — Email |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St. Marys Episcopal Church | Attn: Jay Meyers, Esq. | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | Email |
| | | | | | jay.mbaw@gmail.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church | 367 Davis Ave | Staten Island, NY 10310 | | | Email |
| | | | | | jay.mbaw@gmail.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church | Attn: Robert Bingham-Powell | 1300 Pearl St | Eugene, OR 97401 | | Email |
| | | | | | Bingham@saint-marys.org | First Class Mail |
| Voting Party | St. Marys Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | Email |
| | | | | | bcox@rtlaw.com | First Class Mail |
| Matrix | St. Marys Episcopal Church (East Providence) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church (East Providence) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Marys Episcopal Church (Tupelo) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Email |
| | | | | | Andre@AndreRoss-law.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church (Tupelo) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Email |
| | | | | | Andre@AndreRoss-law.com | First Class Mail |
| Matrix | St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | Email |
| | | | | | anna.brawley@stmaryscolumbia.org | First Class Mail |
| Voting Party | St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | Email |
| | | | | | anna.brawley@stmaryscolumbia.org | First Class Mail |
| Matrix | St. Marys Episcopal Church, Cypress | c/o John Abott Jr, Attorney, CPA | 11111 Menander, Ste A | Cypress, TX 77429 | | Email |
| | | | | | johnabottromeo@gmail.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | Email |
| | | | | | johnabottromeo@gmail.com | First Class Mail |
| Matrix | St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | Email |
| | | | | | johnabottromeo@gmail.com | First Class Mail |
| Matrix | St. Marys Episcopal Church, Limited | Attn: Rev Philippa Limbright | P.O. Box 126 | Docuriver, WI 55118 | | Email |
| | | | | | motherpippa@vintepic.com | First Class Mail |
| Voting Party | St. Marys Episcopal Church, Limited | Attn: Rev Philippa Limbright | P.O. Box 126 | Docuriver, WI 55118 | | Email |
| | | | | | motherpippa@vintepic.com | First Class Mail |
| Matrix | St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | Email |
| | | | | | parishadmin@stmarysepic.org | First Class Mail |
| Voting Party | St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | Email |
| | | | | | parishadmin@stmarysepic.org | First Class Mail |
| Matrix | St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Pointer | 900 First North St | Vicksburg, MS 39183 | | Email |
| | | | | | bpointer@btnms.org | First Class Mail |
| Voting Party | St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Pointer | 900 First North St | Vicksburg, MS 39183 | | Email |
| | | | | | bpointer@btnms.org | First Class Mail |
| Matrix | St. Marys In The Highlands | P.O. Box 351 | Cold Spring, NY 10516 | | | Email |
| | | | | | stmarycoldspring@gmail.com | First Class Mail |
| Voting Party | St. Marys In The Highlands | Attn: The Rev Steve Schunk, Priest In Charge | 1 Chestnut St | Cold Spring, NY 10516 | | Email |
| | | | | | stmarycoldspring@gmail.com | First Class Mail |
| Matrix | St. Marys In The Mountains Episcopal Church (Wilmington) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Marys In The Mountains Episcopal Church (Wilmington) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | Email |
| | | | | | asteindorff@cfbsm.com | First Class Mail |
| Matrix | St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | Email |
| | | | | | rmorpeth@dioala.org | First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | Email |
| | | | | | rmorpeth@dioala.org | First Class Mail |
| Voting Party | St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | Email |
| | | | | | asteindorff@cfbsm.com | First Class Mail |
| Matrix | St. Marys Parish (Episcopal )(Northfield) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Marys Parish (Episcopal )(Northfield) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | Email |
| | | | | | robin@stmarysnapa.org | First Class Mail |
| Voting Party | St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | Email |
| | | | | | robin@stmarysnapa.org | First Class Mail |
| Matrix | St. Marys R.C. Church | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Email |
| | | | | | moakey@yglaw.com | First Class Mail |
| Voting Party | St. Marys R.C. Church | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | Email |
| | | | | | moakey@yglaw.com | First Class Mail |
| Matrix | St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | Email |
| | | | | | mroseman@cullenllp.com | First Class Mail |
| Voting Party | St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | Email |
| | | | | | mroseman@cullenllp.com | First Class Mail |
| Matrix | St. Marys Rd United Methodist Church | 3950 St Marys Rd | Columbus, GA 31907 | | | Email |
| | | | | | smrcacroll@thrxcalms.org | First Class Mail |
| Voting Party | St. Marys Rd United Methodist Church | 3950 St Marys Rd | Columbus, GA 31907 | | | Email |
| | | | | | smrcacroll@thrxcalms.org | First Class Mail |
| Matrix | St. Marys Roman Catholic Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | Email |
| | | | | | cjadams@ylllaw.com | First Class Mail |
| Voting Party | St. Marys Roman Catholic Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | Email |
| | | | | | cjadams@ylllaw.com | First Class Mail |
| Matrix | St. Marys United Methodist Church | Attn: Randy Nunlet | 104 Washington St, P.O. Box 140 | St. Marys, WV 26170 | | Email |
| | | | | | smumcwv@outlook.com | First Class Mail |
| Voting Party | St. Marys United Methodist Church | Attn: Randy Nunlet | 104 Washington St, P.O. Box 140 | St. Marys, WV 26170 | | Email |
| | | | | | smumcwv@outlook.com | First Class Mail |
| Matrix | St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | Email |
| | | | | | jmercer@mbdlegal.com | First Class Mail |
| Voting Party | St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | Email |
| | | | | | jmercer@mbdlegal.com | First Class Mail |
| Matrix | St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | Email |
| Matrix | St. Matthew The Apostle R C Church, | Attn: Susan A Zorriaga, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | Email |
| | | | | | szorriaga@arch-no.org | First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, | Attn: Susan A Zorriaga, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | Email |
| | | | | | szorriaga@arch-no.org | First Class Mail |
| Matrix | St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zorriaga | 7887 Walmsley Ave | New Orleans, LA 70125 | | Email |
| | | | | | szorriaga@arch-no.org | First Class Mail |
| Voting Party | St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zorriaga | 7887 Walmsley Ave | New Orleans, LA 70125 | | Email |
| | | | | | szorriaga@arch-no.org | First Class Mail |
| Matrix | St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | Email |
| | | | | | rodmacweller@yahoo.com | First Class Mail |
| Matrix | St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | Email |
| | | | | | stmatthewweston@gmail.com | First Class Mail |
| Matrix | St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | Email |
| | | | | | stmatthewweston@gmail.com | First Class Mail |
| Voting Party | St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | Email |
| | | | | | rodmacweller@yahoo.com | First Class Mail |
| Matrix | St. Matthew United Methodist Church (Az) | c/o Lewke Law Firm, Plc | Attn: Marlee Miller Clarke | 8145 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | Email |
| | | | | | marlee@clarkelawaz.com | First Class Mail |
| Voting Party | St. Matthew United Methodist Church (Az) | c/o Lewke Law Firm, Plc | Attn: Marlee Miller Clarke | 8145 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | Email |
| | | | | | marlee@clarkelawaz.com | First Class Mail |
| Matrix | St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | Email |
| | | | | | associate@stmatthew.org | First Class Mail |
| Voting Party | St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | Email |
| | | | | | associate@stmatthew.org | First Class Mail |
| Matrix | St. Matthews (Goffstown) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Matthews (Goffstown) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Matthews Chapel (Sugar Hill) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Matthews Chapel (Sugar Hill) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Matthews Church (Worcester) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Voting Party | St. Matthews Church (Worcester) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: The Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | Email |
| | | | | | kwebster123@gmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Marcus Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | Email |
| | | | | | marcus@stmatthewswilton.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | 2525 S 24th St | Lincoln, NE 68502 | | | Email |
| | | | | | office@stmatthewslincoln.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | P O Box 2187 | Chesterfield, VA 23832 | | | Email |
| | | | | | office@stmatthewschesterd.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Ellen Yeharton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | Email |
| | | | | | office@stmatthx-uc.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | Email |
| | | | | | officemanager@stgpmaltnet.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | Email |
| | | | | | officemanager@stgpmaltnet.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Peter Niccolussi | P.O. Box 7 | Casper, WY 82602 | | Email |
| | | | | | peter@sm.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | Email |
| | | | | | revbruncgross@gmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Ruth Nellist | P.O. Box 63 | Chipley, FL 32428 | | Email |
| | | | | | rnellist@hotmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | Email |
| | | | | | sremington@clarkpartington.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Rev Patsy Barham | 214 College St | Henderson, TX 75654 | | Email |
| | | | | | stmatthews@suddenlinkmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | Email |
| | | | | | sremington@clarkpartington.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Ruth Nellist | P.O. Box 63 | Chipley, FL 32428 | | Email |
| | | | | | rnellist@hotmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | Email |
| | | | | | revbruncgross@gmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Peter Niccolussi | P.O. Box 7 | Casper, WY 82602 | | Email |
| | | | | | peter@sm.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | Email |
| | | | | | officemanager@stgpmaltnet.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Ellen Yeharton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | Email |
| | | | | | office@stmatthx-uc.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | P O Box 2187 | Chesterfield, VA 23832 | | | Email |
| | | | | | office@stmatthewschesterd.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church | 2525 S 24th St | Lincoln, NE 68502 | | | Email |
| | | | | | office@stmatthewslincoln.org | First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Marcus Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | Email |
| | | | | | marcus@stmatthewswilton.org | First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: The Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | Email |
| | | | | | kwebster123@gmail.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | Email |
| | | | | | welcome@matthewhillsborough.org | First Class Mail |
| Voting Party | St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | Email |
| | | | | | welcome@matthewhillsborough.org | First Class Mail |
| Matrix | St. Matthews Episcopal Church (Enosburg Falls) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church (Enosburg Falls) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |
| Matrix | St. Matthews Episcopal Church (Jamestown) | c/o The Tampons Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | Email |
| | | | | | peter@thetamposilawgroup.com | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| | | | | |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | St. Pauls Episcopal Church | Attn: The Rev John Higgin | 4051 Old Shell Rd | | Mobile, AL 33608 | john@stpmobile.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 4520 Jack Finney Blvd | | Greenville, TX 75402 | | fatherkeith.stp@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Rev Eric Zuber | P.O. Box 22 | | Magnolia Springs, AL 36555 | eric_zuber@yahoo.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Christopher Scott Wendell | 100 Pine Hill Rd | | Bedford, MA 01730 | chris@stpaulsbedford.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Richard Oberfeld | 10 S Ivie St | | Maryville, NY 14757 | cfisher@magsevern.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | Attn: Marcie Lynch | 406 Ridge St | | Lewiston, NY 14092 | cfisher@magsevern.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 591 E Main St | | Springville, NY 14141 | | cfisher@magsevern.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 6188 Main St | | Stafford, NY 14143 | | cfisher@magsevern.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 201 E Ridge St | | Marquette, MI 49855 | | | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church | 206 E 2nd St | | Weston, WV 26452 | | | Email / First Class Mail |
| Matrix | St. Paul's Episcopal Church | Attn: Rich Wolkiewicz | 815 E Grace St | | Richmond, VA 23219 | rwolkiewicz@stpaulsrva.org | Email / First Class Mail |
| Voting Party | St. Paul's Episcopal Church | Attn: Rich Wolkiewicz | 815 E Grace St | | Richmond, VA 23219 | rwolkiewicz@stpaulsrva.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church - Chester, New York | 101 Main St | | Chester, NY 10918 | | aprec7@hotmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Chester, New York | 101 Main St | | Chester, NY 10918 | | aprec7@hotmail.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15222 | old@egkpc.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15222 | old@egkpc.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church - Kittanning | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15222 | old@egkpc.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church - Mt. Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15222 | old@egkpc.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Mt. Lebanon | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | | Pittsburgh, PA 15222 | old@egkpc.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Kirchner, Treasurer | 868 Traver Rd | | Pleasant Valley, NY 12569 | jsymer@copp-law.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Kirchner, Treasurer | 868 Traver Rd | | P.O. Box 1449 | Pleasant Valley, NY 12569 | jsymer@copp-law.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Berlin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Berlin) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Canaan) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Canaan) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Centreville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Centreville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Dedham) | 59 Court St | | Dedham, MA 02026 | | mfrazpeterson@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Dedham) | 59 Court St | | Dedham, MA 02026 | | mfrazpeterson@gmail.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Marion Station) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Marion Station) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (North Kingstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (North Kingstown) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Pawtucket) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Portsmouth) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Spring Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Spring Hill) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Trappe) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Trappe) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Vergennes) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vergennes) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Vienna) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Vienna) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (White River Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (White River Junction) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church (Windsor) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church (Windsor) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Brookfield Ct 06804 | Attn: David Williams | 174 Whisconier Rd | | Brookfield, CT 06804 | dwilliams@sbw-ap.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Brookfield Ct 06804 | Attn: David Williams | 174 Whisconier Rd | | Brookfield, CT 06804 | dwilliams@sbw-ap.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church In Burlingame, CA | Attn: The Rev Thomas Bollings | 415 El Camino Real | | Burlingame, CA 94010 | tbollings@stpaulsburlingame.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church In Burlingame, CA | Attn: The Rev Thomas Bollings | 415 El Camino Real | | Burlingame, CA 94010 | tbollings@stpaulsburlingame.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 1000 Michigan Ave | | La Porte, IN 46350 | rmilligan@pklawyers.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 708 Harrison St | | La Porte, IN 46350 | rmilligan@pklawyers.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 708 Harrison St | | La Porte, IN 46350 | rmilligan@pklawyers.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | | Akron, OH 44313 | mpruitt@stpaulsakron.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | | Akron, OH 44313 | mpruitt@stpaulsakron.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Cary | 221 Union St | | Cary, NC 27511 | | frank_lanza@unc.ccourts.gov | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Cary | 221 Union St | | Cary, NC 27511 | | frank.lanza@unc.ccourts.gov | Email / First Class Mail |
| Matrix | St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | | Maumee, OH 43537 | paul@stpaulsmaumee.org | Email / First Class Mail |
| Voting Party | St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | | Maumee, OH 43537 | paul@stpaulsmaumee.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 408 | | Oakland, CA 94609 | chart@sunflart.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 408 | | Oakland, CA 94609 | chart@sunflart.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 408 | | Oakland, CA 94609 | chart@sunflart.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 408 | | Oakland, CA 94609 | chart@sunflart.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | | Watertown, WI 53094 | huddleston@stvincit.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | | Watertown, WI 53094 | huddleston@stvincit.org | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | | Albany, GA 31701 | | bbates@bellsouth.net | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | | Albany, GA 31701 | | bbates@bellsouth.net | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Endicott, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | | First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Endicott, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | | First Class Mail |
| Matrix | St. Pauls Episcopal Church, McHenry, Il | Attn: Beth Lukas, Senior Warden | 115 Indian Hill Trail | | Crystal Lake, IL 60012 | grammluka1@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, McHenry, Il | Attn: Beth Lukas, Senior Warden | 115 Indian Hill Trail | | Crystal Lake, IL 60012 | grammluka1@gmail.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith Giblin | 300 Willow St | | Beaumont, TX 77701 | keith_giblin@txed.uscourts.gov | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith Giblin | 300 Willow St | | Beaumont, TX 77701 | keith_giblin@txed.uscourts.gov | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Orange, Texas | Attn: Keith F Giblin | 300 Willow St | | Beaumont, TX 77701 | keith_giblin@txed.uscourts.gov | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | st.paulsowego@stny.rr.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | st.paulsowego@stny.rr.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | stpaul5@stny.net | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | | Syracuse, NY 13220-3520 | stpaul5@stny.net | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | marthaberry@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | | Syracuse, NY 13220-3520 | | marthaberry@gmail.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Parish In Hopkinton, Massachusetts | 61 Wood St | | Hopkinton, MA 01748 | | stpaulhopkinton@gmail.com | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Parish In Hopkinton, Massachusetts | 61 Wood St | | Hopkinton, MA 01748 | | stpaulhopkinton@gmail.com | Email / First Class Mail |
| Matrix | St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | | Riverside, CT 06878 | stephanie.johnson@stpaulsriverside.org | Email / First Class Mail |
| Voting Party | St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | | Riverside, CT 06878 | stephanie.johnson@stpaulsriverside.org | Email / First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Gielaske | 305 W 3rd St | | Brenham, TX 77833 | phil@stpaulsbrenham.org | Email / First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church | P O Box 47 | | Red Hill, PA 18076 | | stpaulredhill@comcast.net | Email / First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | P O Box 47 | | Red Hill, PA 18076 | | stpaulredhill@comcast.net | Email / First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Gielaske | 305 W 3rd St | | Brenham, TX 77833 | phil@stpaulsbrenham.org | Email / First Class Mail |
| Voting Party | St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Gielaske | 305 W 3rd St | | Brenham, TX 77833 | phil@stpaulsbrenham.org | Email / First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church Jersey City, Nj 07306 | Attn: Diana J Anderson, Esq | 512 Main St | | Toms River, NJ 08753 | | First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church Jersey City, Nj 07306 | Attn: Diana J Anderson, Esq | 512 Main St | | Toms River, NJ 08753 | | First Class Mail |
| Matrix | St. Pauls Evangelical Lutheran Church Of Beavertown, Pa | Attn: Clifford F Yarrow | 2 Hooper Ave | | Toms River, NJ 08753 | cyarrow@toms-law.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | St. Pauls Wacasmaw United Methodist Church | Attn.: Keri Walters | 180 St Pauls Pl | Pawleys Island, SC 29585 | sdwalters@aol.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Pauls Wacasmaw United Methodist Church | Attn.: Keri Walters | 180 St Pauls Pl | Pawleys Island, SC 29585 | sdwalters@aol.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter & St. Paul Episcopal Church | Attn.: Mike Schroeder | 2210 N Stewart Rd | Mission, TX 78574 | secretary@peterpaul.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter & St. Paul Episcopal Church | Attn.: Mike Schroeder | 2210 N Stewart Rd | Mission, TX 78574 | secretary@peterpaul.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter And All Saints Episcopal Church | Attn.: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | david.powell@allthingsstm.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter And All Saints Episcopal Church | Attn.: Jonathan Fraser | 100 E Red Bridge Rd | Kansas City, MO 64114 | rector@stpeaa.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter And All Saints Episcopal Church | Attn.: Jonathan Fraser | 100 E Red Bridge Rd | Kansas City, MO 64114 | rector@stpeaa.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter And All Saints Episcopal Church | Attn.: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | david.powell@allthingsstm.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Catholic Church, Franklin County, Inc | Attn.: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@indylegal.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter Catholic Church, Franklin County, Inc | Attn.: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@indylegal.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Church, 401 N. Monticello St. Winamac, In 46996 | Attn.: Matt Middlig | 110 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | mmiddlig@dsl-in.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter Church, 401 N. Monticello St. Winamac, In 46996 | Attn.: Matt Middlig | 110 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | mmiddlig@dsl-in.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Claver R C Church, New Orleans, La. | Attn.: Susan Zornigno | 7887 Walmsley Ave | New Orleans, LA 70125 | szornigno@arch-no.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Claver R C Church, New Orleans, LA | Attn.: Susan Zornigno, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szornigno@arch-no.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter Claver R C Church, New Orleans, LA | Attn.: Susan Zornigno, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szornigno@arch-no.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Classis R C Congregation, Inc | Attn.: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gbslaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter Classis R C Congregation, Inc | Attn.: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gbslaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Episcopal Church, Ashtabula, Ohio | Attn.: Peter W Nielsen | 4901 Main Ave | Ashtabula, OH 44004 | frpeter@stpetersashtabula.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peter Episcopal Church, Ashtabula, Ohio | Attn.: Peter W Nielsen | 4901 Main Ave | Ashtabula, OH 44004 | frpeter@stpetersashtabula.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn.: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn.: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn.: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn.: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters | c/o Bradley Arant Boult Cummings, LLP | Attn.: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters | 11040 Forest Hill Blvd | Wellington, FL 33414 | | | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters | c/o Bradley Arant Boult Cummings, LLP | Attn.: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters | 11040 Forest Hill Blvd | Wellington, FL 33414 | | | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters By The Sea Episcopal Church | Attn.: William Crawford | 500 S Country Rd | Bay Shore, NY 11706 | drydock1@verizon.net | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters By The Sea Episcopal Church | 405 Front St | Eagle Harbor, MI 49950 | | bmothugiuo@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church | 405 Front St | Eagle Harbor, MI 49950 | | bmothugiuo@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters By The Sea Episcopal Church | Attn.: William Crawford | 500 S Country Rd | Bay Shore, NY 11706 | drydock1@verizon.net | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters By The Sea Episcopal Church (Narragansett) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters By The Sea Episcopal Church (Narragansett) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Church (Londonderry) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Church (Londonderry) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Church (Springfield) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Church (Springfield) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | administrator@StPetersSanPedro.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Valerie L Balling | 1 Hartford Rd | Medford, NJ 08056 | canon4belling@stpeterschurchfirst.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | closings@feestmontanet.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | 700 Rinehart Rd | Lake Mary, FL 32746 | | fcarney@stpeterslakemary.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | ldixon@st-peters.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | 188 Rector St | Perth Amboy, NJ 08861 | | office@stpeterepiscopal.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Mickey Horany | 320 St Peter St | Iberville, TX 78028 | office@stpeterkerrville.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | 117-18 244th St | Rosedale, NY 11422 | | office@stpeterrosedale.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Danielle Morrison | 310 Hudson Rd | Greenville, SC 29615 | parishadministrator@stpeterrgreenwillnc.net | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | Attn.: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | ldixon@st-peters.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church | 24 St Peter St | Salem, MA 01970 | | priest@stpeters-sanpedro.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Velma K Lee | 1317 Queen Emma St | Honolulu, HI 96813 | vkee2014@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Velma K Lee | 1317 Queen Emma St | Honolulu, HI 96813 | vkee2014@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | 24 St Peter St | Salem, MA 01970 | | priest@stpeters-sanpedro.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | ldixon@st-peters.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Danielle Morrison | 310 Hudson Rd | Greenville, SC 29615 | parishadministrator@stpeterrgreenwillnc.net | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Mickey Horany | 320 St Peter St | Iberville, TX 78028 | office@stpeterkerrville.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | 188 Rector St | Perth Amboy, NJ 08861 | | office@stpeterepiscopal.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | mark.salzberg@squirepb.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | ldixon@st-peters.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | 700 Rinehart Rd | Lake Mary, FL 32746 | | fcarney@stpeterslakemary.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | closings@feestmontanet.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Valerie L Balling | 1 Hartford Rd | Medford, NJ 08056 | canon4belling@stpeterschurchfirst.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | Attn.: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | administrator@StPetersSanPedro.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn.: The Rev Canon Kimberly Karashin | 125 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ckk@epcpa.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church - Brentwood | Attn.: The Rev Canon Kimberly Karashin | 125 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | ckk@epcpa.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Bennington) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Bennington) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn.: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Blvd | Fernandina Beach, FL 32034 | marciaking@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Blvd | Fernandina Beach, FL 32034 | marciaking@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn.: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn.: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Jacksonville) | Attn.: James Serrett | 5042 Timuquana Rd | Jacksonville, FL 32210 | jserrett@stpeterjax.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | Attn.: James Serrett | 5042 Timuquana Rd | Jacksonville, FL 32210 | jserrett@stpeterjax.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn.: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Londonville) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Londonville) | c/o The Tampoia Law Group, PC | Attn.: Peter N Tampoia | 159 Main St | Nashua, NH 03060 | peter@thetampoialawgroup.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church (Salisbury) | c/o The Law Office of Andrew Ross | Attn.: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@Andrewross.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church (Salisbury) | c/o The Law Office of Andrew Ross | Attn.: Andrew Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@Andrewross.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church Of Fort Atkinson | Attn.: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | motherminddavis@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church Of Fort Atkinson | Attn.: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | motherminddavis@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church, Henrietta, Ny | Attn.: Mary L Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | office@stpeterchurch-henrietta.org | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church, Henrietta, Ny | Attn.: Mary Carleton Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | office@stpeterchurch-henrietta.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn.: Mary L Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | office@stpeterchurch-henrietta.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church, Henrietta, Ny | Attn.: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | davevanloanhall2@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77506 | | sanpedro.stpeters@gmail.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77506 | | sanpedro.stpeters@gmail.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 208 | Talladega, AL 35161 | jaojami@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Episcopal Church, Talladega, Al | Attn.: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | Attn.: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 208 | Talladega, AL 35161 | jaojami@bellsouth.net | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Evangelical Lutheran Church | Attn.: Joseph Wisera | 1385 Broadway 12th Fl | New York, NY 10018 | jwisera@ldimedlaw.com | Email |
| | | | | | | First Class Mail |
| Voting Party | St. Peters Evangelical Lutheran Church | Attn.: Joseph Wisera | 1385 Broadway 12th Fl | New York, NY 10018 | jwisera@ldimedlaw.com | Email |
| | | | | | | First Class Mail |
| Matrix | St. Peters Lutheran Church | 0025 Church Rd | Lafayette Hill, PA 19444-1727 | | davoerdt@gmail.com | Email |
| | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St. Peters Lutheran Church | 3525 Church Rd | Lafayette Hill, PA 19444-1707 | | dawetenh@gmail.com | Email / First Class Mail |
| Matrix | St. Peters Parish Church | Attn: Sheila Gregory Mitchell | 8400 St Peters Ln | New York, VA 25124 | ctpeters.admin1@gmail.com | Email / First Class Mail |
| Voting Party | St. Peters Parish Church | Attn: Sheila Gregory Mitchell | 8400 St Peters Ln | New York, VA 25124 | ctpeters.admin1@gmail.com | Email / First Class Mail |
| Matrix | St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | St. Peters R C Church, Covington, La | Attn: Susana A Zamigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Peters R C Church, Covington, La | Attn: Susana A Zamigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Matrix | St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | church@spttt.org | Email / First Class Mail |
| Voting Party | St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | church@spttt.org | Email / First Class Mail |
| Matrix | St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | hgibson@stpkaty.org | Email / First Class Mail |
| Voting Party | St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | hgibson@stpkaty.org | Email / First Class Mail |
| Matrix | St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | St. Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Philip Episcopal Church | Attn: Monte W Chandler | 204 W 134th St | New York, NY 10030 | thechandlerlawfirm@icloud.com | Email / First Class Mail |
| Matrix | St. Philip Neri | c/o Weisberman Bell Edener Miller Zucker & Sharfstein | Attn: Ivy/Web | 1201 Rxr Plz | Uniondale, NY 11556 | wheuvr@weisbermanllp.com | Email / First Class Mail |
| Voting Party | St. Philip Neri | c/o Weisberman Bell Edener Miller Zucker & Sharfstein | Attn: Ivy/Web | 1201 Rxr Plz | Uniondale, NY 11556 | wheuvr@weisbermanllp.com | Email / First Class Mail |
| Matrix | St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | cjadams@pillsp.com | Email / First Class Mail |
| Voting Party | St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | cjadams@pillsp.com | Email / First Class Mail |
| Matrix | St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 216 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | Email / First Class Mail |
| Voting Party | St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | Email / First Class Mail |
| Matrix | St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | seniorwarden@stphilip-sv.net | Email / First Class Mail |
| Voting Party | St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | seniorwarden@stphilip-sv.net | Email / First Class Mail |
| Matrix | St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd 6 | Plymouth, MN 55447 | twestermeyer@spdlc.org | Email / First Class Mail |
| Voting Party | St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd 6 | Plymouth, MN 55447 | twestermeyer@spdlc.org | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | david.powell@lathropgpm.com | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church | Attn: Vc Matthew Williams | 104 Romeo Rd | Rochester, MI 48307 | info@stphilsets.org | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church | Attn: Frank Sierra | 726 Byers Ave | Joplin, MO 64801 | stphilipswine@aol.com | Email / First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: Frank Sierra | 726 Byers Ave | Joplin, MO 64801 | stphilipswine@aol.com | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church | Attn: Vc Matthew Williams | 104 Romeo Rd | Rochester, MI 48307 | info@stphilsets.org | Email / First Class Mail |
| Voting Party | St. Philips Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | david.powell@lathropgpm.com | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church (Quarriss) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRoss.com | Email / First Class Mail |
| Voting Party | St. Philips Episcopal Church (Quarriss) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andre@AndreRoss.com | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael H Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | michael@stphilipsfrisco.org | Email / First Class Mail |
| Voting Party | St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael H Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | michael@stphilipsfrisco.org | Email / First Class Mail |
| Matrix | St. Philips Episcopal Church, Inc | Attn: The Reverend Dr Mary E Conroy | 1121 Arctictula Ave | Coral Gables, FL 33134 | mconroy@saintphilips.net | Email / First Class Mail |
| Voting Party | St. Philips Episcopal Church, Inc | Attn: The Reverend Dr Mary E Conroy | 1121 Arctictula Ave | Coral Gables, FL 33134 | mconroy@saintphilips.net | Email / First Class Mail |
| Matrix | St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | alenz@saipsscopolaschool.org | Email / First Class Mail |
| Voting Party | St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | alenz@saipsscopolaschool.org | Email / First Class Mail |
| Matrix | St. Philips United Methodist Church | Attn: Bob Adams | 1717 Broadway Blvd | Garland, TX 75043 | bob@adamsfam1.com | Email / First Class Mail |
| Matrix | St. Philips United Methodist Church | Attn: Rev Lisa Calloway | 1501 Beechnut | Houston, TX 77096 | lcalloway@spumchou.org | Email / First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Rev Lisa Calloway | 1501 Beechnut | Houston, TX 77096 | lcalloway@spumchou.org | Email / First Class Mail |
| Voting Party | St. Philips United Methodist Church | Attn: Bob Adams | 1717 Broadway Blvd | Garland, TX 75043 | bob@adamsfam1.com | Email / First Class Mail |
| Matrix | St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Phillips Church (Southampton) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 210 Main St | Nashua, NH 03060 | peter@thetamposlawgroup.com | Email / First Class Mail |
| Voting Party | St. Phillips Church (Southampton) | c/o The Tampos Law Group, PC | Attn: Peter N Tampos | 210 Main St | Nashua, NH 03060 | peter@thetamposlawgroup.com | Email / First Class Mail |
| Matrix | St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Pius X R C Church, New Orleans, LA | Attn: Susan Zamigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Pius X R C Church, New Orleans, LA | Attn: Susan Zamigue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Matrix | St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Raphaels Episcopal Church | Attn: Dave Sorgley | 3472 Rabbits Foot Trl | Lexington, KY 40503 | | Email / First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | Attn: Dave Sorgley | 3472 Rabbits Foot Trl | Lexington, KY 40503 | thekybuds@gmail.com | Email / First Class Mail |
| Matrix | St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | thekybuds@gmail.com | Email / First Class Mail |
| Voting Party | St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | | Email / First Class Mail |
| Matrix | St. Richards Episcopal Church | 14203 Palm Valley Blvd | Round Rock, TX 78660 | | cameron.noltonn@strichards.org | Email / First Class Mail |
| Voting Party | St. Richards Episcopal Church | 14203 Palm Valley Blvd | Round Rock, TX 78660 | | cameron.noltonn@strichards.org | Email / First Class Mail |
| Matrix | St. Richards Episcopal School, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Voting Party | St. Richards Episcopal School, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Todd G Relue | 1346 N Delaware St | Indianapolis, IN 46202 | trelue@psrb.com | Email / First Class Mail |
| Matrix | Roy Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | Roy Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Rita R C Church, Harahan, LA | Attn: Susan A Zamigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Voting Party | St. Rita R C Church, Harahan, LA | Attn: Susan A Zamigue | 7887 Walmsley Ave | New Orleans, LA 70125 | szamigue@arch-no.org | Email / First Class Mail |
| Matrix | St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Rosalie R C Church | 52 E Montauk Hwy | Hampton Bays, NY 11946 | | | Email / First Class Mail |
| Voting Party | St. Rosalie R C Church | 52 E Montauk Hwy | Hampton Bays, NY 11946 | | | Email / First Class Mail |
| Matrix | St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Voting Party | St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | legal@la-archdiocese.org | Email / First Class Mail |
| Matrix | St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Rose Of Lima Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Rose Of Lima Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Simon The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Voting Party | St. Simon The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | jsmercer@mslegal.com | Email / First Class Mail |
| Matrix | St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | jweston@stsimonsconyers.org | Email / First Class Mail |
| Voting Party | St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | jweston@stsimonsconyers.org | Email / First Class Mail |
| Matrix | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2110 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | manchors@anchorsgordon.com | Email / First Class Mail |
| Voting Party | St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2110 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | manchors@anchorsgordon.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | St. Stephens Church | Attn: The Rev Lauren T Holloway | 6 Carlton Ave | Port Washington, NY 11050 | | john.longmire6@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Church | Attn: The Rev Lauren T Holloway | 6 Carlton Ave | Port Washington, NY 11050 | | john.longmire6@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Church (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Stephens Church (Pittsfield) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Stephens Church (Westborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | MRosenwie@schertlp.com | Email / First Class Mail |
| Voting Party | St. Stephens Church (Westborough) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Chapel (Cachten) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Chapel (Cachten) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioeaseofEaston.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Chapel (Cachten) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdougan@dionwpa.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | rfisher@rmagsaon.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: John Berrison | 16 Bedford Rd | Armonk, NY 10504-1830 | | jbg@dllegal.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Berrison | 120 Bloomingdale Rd | White Plains, NY 10605 | jbg@dhclegal.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | jbglucksman@yahoo.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | 223 E 4th St N | | Newton, IA 50208 | | merivitjeny@aol.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: John Berrison | 16 Bedford Rd | Armonk, NY 10504 | | office@ststephansarmonk.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: Mar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | ptar@ststephansheathsville.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: The Reverend Mar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | pastor@ststephansheathsville.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | Attn: Harold Masys | 1940 Martiansville Rd | Whitehall, PA 18052 | | saintes@ptd.net | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | 350 Chili Ave | | Rochester, NY 14611 | | ststephenschurch@frontier.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | 351 Main St | | Ridgefield, CT 06877 | | workspp@ststephens-ridgefield.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 351 Main St | | Ridgefield, CT 06877 | | workspp@ststephens-ridgefield.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church | 350 Chili Ave | | Rochester, NY 14611 | | ststephenschurch@frontier.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Harold Masys | 1940 Martiansville Rd | Whitehall, PA 18052 | | saintes@ptd.net | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Mar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | ptar@ststephansheathsville.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: The Reverend Mar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | office@ststephansarmonk.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Berrison | 16 Bedford Rd | Armonk, NY 10504 | | office@ststephansarmonk.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | 223 E 4th St N | | Newton, IA 50208 | | merivitjeny@aol.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | jbglucksman@yahoo.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: John Berrison | 16 Bedford Rd | Armonk, NY 10504-1830 | | jbg@dllegal.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Berrison | 120 Bloomingdale Rd | White Plains, NY 10605 | jbg@dhclegal.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | rfisher@rmagsaon.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | cdougan@dionwpa.org | Email / First Class Mail |
| Matrix | St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Berrison | 120 Bloomingdale Rd | White Plains, NY 10605 | jbg@dhclegal.com | Email / First Class Mail |
| Matrix | St. Stephen's Episcopal Church | 16 Bedford Rd | | Armonk, NY 10504 | | office@ststephansarmonk.org | Email / First Class Mail |
| Matrix | St. Stephen's Episcopal Church | 16 Bedford Rd | | Armonk, NY 10504 | | office@ststephansarmonk.org | Email / First Class Mail |
| Voting Party | St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Berrison | 120 Bloomingdale Rd | White Plains, NY 10605 | jbg@dhclegal.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | odi@sgkm.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Mckeesport | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | odi@sgkm.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church - Wilkensburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | odi@sgkm.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church - Wilkensburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | odi@sgkm.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church - Wilkensburg | Attn: The Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | odi@sgkm.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Earleville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Earleville) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church (East New Market) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church (East New Market) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioeaseofEaston.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | Patrick@DioeaseofEaston.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (East New Market) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | Andie@AndieRossLaw.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church (Middlebury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Middlebury) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church (Providence) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm Plc | Attn: Timothy J. Quinnell | 410 W Washington St | Marquette, MI 49855 | timothyquinnell@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | 124 E Ontario St | | Deleur Village, MI 49725 | | | First Class Mail |
| Voting Party | St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm Plc | Attn: Timothy J. Quinnell | 410 W Washington St | Marquette, MI 49855 | timothyquinnell@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church Detour | 124 E Ontario St | | Deleur Village, MI 49725 | | | First Class Mail |
| Matrix | St. Stephens Episcopal Church in Orinda, CA | Attn: The Rev Dr. Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | steve@ststephensorinda.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church in Orinda, CA | Attn: The Rev Dr. Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | steve@ststephensorinda.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church in Wyandotte | 2803 1st St | | Wyandotte, MI 48192 | | sandraco1234@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church in Wyandotte | 2803 1st St | | Wyandotte, MI 48192 | | sandraco1234@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanna R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | ratservis@yahoo.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanna R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | ratservis@yahoo.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Durham, Nc | Attn: Robert A Seymor | 82 Kimberly Dr | Durham, NC 27707 | | office@ssescohurch.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Durham, Nc | Attn: Robert A Seymor | 82 Kimberly Dr | Durham, NC 27707 | | office@ssescohurch.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Escondia | 500 Ogden Ave | | Escanaba, MI 49829 | | timothyquinnell@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Escondia | 500 Ogden Ave | | Escanaba, MI 49829 | | timothyquinnell@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey K Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | revjeffevans@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey K Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | revjeffevans@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Hurst, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | janet.waggoner@edfw.org | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Hurst, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | janet.waggoner@edfw.org | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Church, Inc | c/o Festive Melmullen Law Grp LLC | Rebecca Henenghan | P.O. Box 1070 | Milledgeville, GA 31059 | rhfestive@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Church, Inc | c/o Festive Melmullen Law Grp LLC | Rebecca Henenghan | P.O. Box 1070 | Milledgeville, GA 31059 | rhfestive@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Episcopal Mission (Colebrook) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Voting Party | St. Stephens Episcopal Mission (Colebrook) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | peter@thetamposilawgroup.com | Email / First Class Mail |
| Matrix | St. Stephens Lutheran Church | Attn: David L Werner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | dlwerner@netwise.com | Email / First Class Mail |
| Voting Party | St. Stephens Lutheran Church | Attn: David L Werner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | dlwerner@nocoffee.com | Email / First Class Mail |
| Matrix | St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy J Homanjack, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | tfhomanjack@aol.com | Email / First Class Mail |
| Voting Party | St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy J Homanjack, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | tfhomanjack@aol.com | Email / First Class Mail |
| Matrix | St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Stephens Umc | 146 W 228th St | | Bronx, NY 10463 | | ststephensumcbronx@gmail.com | Email / First Class Mail |
| Voting Party | St. Stephens Umc | 146 W 228th St | | Bronx, NY 10463 | | ststephensumcbronx@gmail.com | Email / First Class Mail |
| Matrix | St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | | Albuquerque, NM 87111 | | jtech@ssumc.com | Email / First Class Mail |
| Voting Party | St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | | Albuquerque, NM 87111 | | jtech@ssumc.com | Email / First Class Mail |
| Matrix | St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | jtech@ssumc.com | Email / First Class Mail |
| Voting Party | St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | jtech@ssumc.com | Email / First Class Mail |
| Matrix | St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | ellis@umcmjarcs.org | Email / First Class Mail |
| Voting Party | St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | ellis@umcmjarcs.org | Email / First Class Mail |
| Matrix | St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@rmercer.com | Email / First Class Mail |
| Voting Party | St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | jmercer@rmercer.com | Email / First Class Mail |
| Voting Party | St. Sylvester R.C. Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | Msgr.Joseph.LaMorte@archny.org | Email / First Class Mail |
| Matrix | St. Sylvester R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | St. Timothys Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | bankruptcy@messner.com | Email / First Class Mail |
| Voting Party | St. Timothys Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | jahnapd@nc-em.org | Email / First Class Mail |
| Voting Party | St. Timothys Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | jahnapd@nc-em.org | Email / First Class Mail |
| Matrix | St. Timothys School, Inc | Attn: Timothy Tinnesz | 4522 Six Forks Rd | Raleigh, SC 27609 | | ttinnesz@sttimothys.org | Email / First Class Mail |
| Matrix | St. Timothys School, Inc | Attn: Timothy Tinnesz | 4522 Six Forks Rd | Raleigh, SC 27609 | | ttinnesz@sttimothys.org | Email / First Class Mail |
| Matrix | St. Timothys Lmts | Attn: Alan G Isakoff | 3221 Sweet Basil Ln | Cedar Falls, IA 50613 | | yakishakang@gmail.com | Email / First Class Mail |
| Matrix | St. Timothys Lmts | Attn: Office Manager | 2230 Terrace Dr | Cedar Falls, IA 50613 | | yakishakang@gmail.com | Email / First Class Mail |
| Matrix | St. Timothys Lmts | Attn: Office Manager | 2230 Terrace Dr | Cedar Falls, IA 50613 | | yakishakang@gmail.com | Email / First Class Mail |
| Voting Party | St. Timothys Lmts | Attn: Alan G Isakoff | 3221 Sweet Basil Ln | Cedar Falls, IA 50613 | | yakishakang@gmail.com | Email / First Class Mail |
| Voting Party | St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Vincent De Paul Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Vincent De Paul Parish (Babylon, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul Parish (Babylon, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | mroseman@cullenllp.com | Email / First Class Mail |
| Matrix | St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St. Wilfrid Of Yorks, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646-1651 | | steve@stwilfridchurch.org | Email / First Class Mail |
| Voting Party | St. Wilfrid Of Yorks, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646 | | steve@stwilfridchurch.org | Email / First Class Mail |
| Matrix | St. William Of York R C Congregation,Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | St. William Of York R C Congregation,Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | St.Davids Episcopal Church | Carolyn VF Boriosek | 12080 Cameron Way | Manlius, NC 28364 | | bierurelpd@earthlink.net | Email / First Class Mail |
| Matrix | St.Davids Episcopal Church | P.O Box 334 | Laurinburg, NC 28353-0334 | | | bierurelpd@earthlink.net | Email / First Class Mail |
| Voting Party | St.Davids Episcopal Church | Carolyn VF Boriosek | 12080 Cameron Way | Manlius, NC 28364 | | bierurelpd@earthlink.net | Email / First Class Mail |
| Voting Party | St.Davids Episcopal Church | P.O Box 334 | Laurinburg, NC 28353 | | | bierurelpd@earthlink.net | Email / First Class Mail |
| Matrix | St.Theodores Episcopal Church | Attn: John Tisdale | 100 W Capitol Ave, Ste 1900 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email / First Class Mail |
| Voting Party | St.Theodores Episcopal Church | Attn: John Tisdale | 100 W Capitol Ave, Ste 1900 | Little Rock, AR 72201 | | jtisdale@wlj.com | Email / First Class Mail |
| Matrix | Sta Arlie Electronics | 560 N Bullard Ave, Ste 250 | Goodyear, AZ 85338-2523 | | | | Email / First Class Mail |
| Matrix | Stacey Davis | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Stacey Denise Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Stacey Fromm | Address Redacted | | | | | First Class Mail |
| Matrix | Stacey Harold Ulring | Address Redacted | | | | | Email Address Redacted |
| Matrix | Stacey Hodges | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacey Lape | Address Redacted | | | | | First Class Mail |
| Matrix | Stacey Migill | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacey Ruppert | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacey Schneebeli | Address Redacted | | | | | First Class Mail |
| Matrix | Stacey Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Stacie Collins | Address Redacted | | | | | First Class Mail |
| Matrix | Stackpole Books | 5067 Ritter Rd | Mechanicsburg, PA 17055-6921 | | | | First Class Mail |
| Matrix | Stacy Beavo | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Brandon | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacy Cole Law Pc | 7020 Broadriver Dr, Ste 835 | Dallas, TX 75247-4900 | | | TORESTON@STACYCOLELAW.COM | Email / First Class Mail |
| Matrix | Stacy Concerned Citizens Group | Northern Star Council 250 | P.O. Box 244 | Stacy, MN 55079-0244 | | | Email / First Class Mail |
| Matrix | Stacy Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy La ene | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacy Lee | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Lions Club | Northern Star Council 250 | 30385 Forest Blvd | Stacy, MN 55079 | | | Email / First Class Mail |
| Matrix | Stacy McCoy / Suckie | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacy Moore | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Nelson | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stacy Scheele | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Suttor | Address Redacted | | | | | First Class Mail |
| Matrix | Stacy Summerton | Address Redacted | | | | | Email Address Redacted / First Class Mail |
| Matrix | Stadium Sports | 915 E 3rd Ave | Spokane, WA 99202-2211 | | | FLCOOHI@HOTMAIL.COM | Email / First Class Mail |
| Matrix | Stadium Sports | Attn: Scott Hoffman | 915 E 3rd Ave | Spokane, WA 99202 | | scott@stadiumsports.org | Email / First Class Mail |
| Matrix | Stahl Emblems, Inc | 1740 Glassco Tabe | Woodstock, NY 12498-2140 | | | | First Class Mail |
| Matrix | Staff Garage | P O Box 912988 | Denver, CO 80291-2988 | | | | First Class Mail |
| Matrix | Staffmasters, Inc | P O Box 6588 | Charlotte, NC 28218-5388 | | | | First Class Mail |
| Matrix | Stafford County Christian Church | National Capital Area Council 082 | 1833 Mountain View Rd | Stafford, VA 22554-6616 | | | First Class Mail |
| Matrix | Stafford County Community Church | National Capital Area Council 082 | 1420 Forbes St | Fredericksburg, VA 22405-1415 | | | First Class Mail |
| Matrix | Stafford Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | P.O. Box 1474 | Staffordville, CT 06077-0147 | | | First Class Mail |
| Matrix | Stafford Park | Sam Houston Area Council 576 | 2700 S Main St | Stafford, TX 77477-5928 | | | First Class Mail |
| Matrix | Stage Gate Innovation Summit | 3425 Osprey Dr, Ste 201 | Ancaster, ON L9G 4V5 | Canada | | | First Class Mail |
| Matrix | Stahls Inc | Sam Houston Area Council | 105 N 3rd Ave | Virginia, MN 55792-2527 | | | First Class Mail |
| Matrix | Stahls D/S | 6301 W 14 Rd | Sterling Heights, MI 48312 | | | Monica.Lininger@StahlsUS.Com | Email / First Class Mail |
| Matrix | Stahls' D/S | 6201 E 14 Mile Rd | Sterling Heights, MI 48312-5804 | | | | First Class Mail |
| Matrix | Staley Electric | P O Box 117 | Lowell, AR 72745-0117 | | | | First Class Mail |
| Matrix | Stallbrook Pto | Mayflower Council 251 | 342 Hartford Ave | Bellingham, MA 02019-1313 | | | First Class Mail |
| Matrix | Stalnign Refrigeration, Inc | P O Box 26428 | Charlotte, NC 28221-6428 | | | | First Class Mail |
| Matrix | Stallsville United Methodist Church | Attn: Rolland Fitch | 255 Stallsville Rd | Summerville, SC 29485 | | scourting@stallsvilleumc.org | Email / First Class Mail |
| Matrix | Stallsville United Methodist Church | Attn: Rolland Fitch | 255 Stallsville Rd | Summerville, SC 29485 | | scourting@stallsvilleumc.org | Email / First Class Mail |
| Matrix | Stallsville United Methodist Mens Club | Coastal Carolina Council 550 | 255 Stallsville Rd | Summerville, SC 29485-8941 | | | First Class Mail |
| Matrix | Stamets Buildings Media, Inc | 415 Fifths St Se | P.O. Box 1888 | Oregon, Seattle, IA 52406-1888 | | | First Class Mail |
| Matrix | Stamford American International School | 1 Woodleigh Ln | Singapore 357684 | | | | First Class Mail |
| Matrix | Stamford American International School | For E Council 083 | 1 Woodleigh Lane | Singapore, 347691 | Singapore | | First Class Mail |
| Voting Party | Stamford United Methodist Church | Attn: Debra Cooper | P.O. Box 130 | Mcfain Id | Stamford AY 12567 | dgcouper.d4c@gmail.com | Email / First Class Mail |
| Voting Party | Stamford United Methodist Church | Attn: Debra Cooper | P.O. Box 130 | Mcfain Id | Stamford, NY 12567 | dgcouper.d4c@gmail.com | Email / First Class Mail |
| Matrix | Stamford Volunteer Fire Dept | Leatherstocking 400 | 111 Main St | Stamford, NY 12167-1160 | | | First Class Mail |
| Matrix | Stamtusch & Wertsboll LLC | Attn: Stamatios Stamtusch | 800 N West St, Ste 300 | Wilmington, DE 19801 | | stamtusch@seststoaw.com | Email / First Class Mail |
| Matrix | Stamping Ground Elem/Pto | Blue Grass Council 204 | 3203 Main St | Stamping Ground, KY 40379-9761 | | | First Class Mail |
| Matrix | Stamps.Com | P O Box 202921 | Dallas, TX 75320-2921 | | | EnterpriseSupport@Stamps.Com | Email / First Class Mail |
| Matrix | Stamps.Com, Inc | 1900 S Grand Ave | El Segundo, CA 90245-5010 | | | Support@Stamps.Com | Email / First Class Mail |
| Matrix | Stan 4 Duty Ints | Black Swamp Area Council 449 | 611 S Main St | Findlay, OH 45840-3033 | | | First Class Mail |
| Voting Party | Stanberry Mo Lmts | Attn: Jackie Cameron Treasurer | 308 N Park | Stanberry, MO 64489 | | jackiecameron71@yahoo.com | Email / First Class Mail |
| Voting Party | Stanberry Mo Lmts | Attn: Jackie Cameron Treasurer | 308 N Park | Stanberry, MO 64489 | | jackiecameron71@yahoo.com | Email / First Class Mail |
| Matrix | Stancil Painting & Services, Inc | 4012 Dearborn Dr Nw | Concord, NC 28027-4624 | | | | First Class Mail |
| Matrix | Standard Coffee Service Co | P O Box 10066 | Orange, NJ 07051-0066 | | | | First Class Mail |
| Matrix | Standard Lbngting Duct | P O Box 952 | Delco, NC 28436-0714 | | | | First Class Mail |
| Matrix | Standard Register Co | P O Box 71950 | Chicago, IL 60694-1652 | | | | First Class Mail |
| Matrix | Standard Register Co | P O Box 840655 | Dallas, TX 75284-0655 | | | | First Class Mail |
| Matrix | Standard Wireless Systems, Ltd | P O Box 540937 | Dallas, TX 75356-0937 | | | | First Class Mail |
| Matrix | Standing Chapter 13 Trustee | Thm Mawson Chapter 13 Trustee | P.O. Box 1958 | Memphis, TN 38101-1958 | | | First Class Mail |
| Matrix | Standing Chapter 13 Trustee | Ronda Winnecour Suite 3250 USX Tw | 600 Grant St | Pittsburgh, PA 15219-2702 | | | First Class Mail |
| Matrix | Standish Congregational Church | Pine Tree Council 218 | P.O. Box 68 | Standish, ME 04084-0068 | | | First Class Mail |
| Matrix | Standley Lake Hs | 5242 W 8th Ave | Denver, CO 80214 | | | | First Class Mail |
| Matrix | Standley Quentzel & Stalker | 5262 Middleton Rd | San Diego, CA 92109-1522 | | | | First Class Mail |
| Matrix | Stanford Blake | Daniel Webster Council, Bsa 330 | P.O. Box 1 | Laconia, NH 03247-0001 | | | First Class Mail |
| Matrix | Stanford Episcopal Church | Daniel Webster Council, Bsa 330 | 16 Union St | Nashua, NH 03064-2114 | | | First Class Mail |
| Matrix | Stanford Heights Fire Dept | Twin Rivers Council 364 | 3240 Central Ave | Schenectady, NY 12304-4246 | | | First Class Mail |
| Matrix | Stanford Medicine | Blue Grass Council 204 | 3240 Fairway Ln | Stanford, KY 40484-1142 | | | First Class Mail |
| Matrix | Stanford Lion Park/Public Works Safety | Pacific Skyline Council 031 | 751 Serra St | Stanford, CA 94305-7061 | | | First Class Mail |
| Matrix | Stanford University | c/o Office Of Technology Licensing | 1705 El Camino Real | Palo Alto, CA 94306-1106 | | | First Class Mail |
| Matrix | Stanford University | c/o Stanford Technology Review | P.O. Box 3999 | Stanford, CA 94305-3050 | | | First Class Mail |
| Matrix | Stanford University | c/o Stanford Dept Innovation Review | P.O. Box 3999 | Langhorne, PA 19047-3999 | | | First Class Mail |
| Matrix | Stanford University | Pac Technical Services | 1 Innovation Way | Stanford, CA 94305 | | | First Class Mail |
| Matrix | Stanford University | Pac Technical Services | 496 Lomita Mall, 2nd Floor | Stanford, CA 94305 | | | First Class Mail |
| Matrix | Stanford University | Bec Ames Brenda | Stanford Rd | Stanford, CA 94305-6105 | | | First Class Mail |
| Matrix | Stanford University | Bec Ames Brenda | 496 Lomita Mall, 2nd Floor, 3rd Fl | Stanford, CA 94305 | | | First Class Mail |
| Matrix | Stanford University | Bec Michael Kite | 496 Lomita Mall, 2nd Fl | Stanford, CA 94305 | | | First Class Mail |
| Matrix | Stanford University | Bec Michael Kite | 496 Lomita Mall, 2nd Floor, 3rd Fl | Stanford, CA 94305 | | | First Class Mail |
| Matrix | Stange Company, Inc | 1524 Weldon Pkwy | St Louis, MO 63146-5208 | | | SBOUCHER@STANGECOMPANY.COM | Email / First Class Mail |
| Matrix | Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Matrix | Stanislaus Consolidated Fire P D | Greater Yosemite Council 059 | 3324 Topeka St | Riverbank, CA 95367-2550 | | | First Class Mail |
| Matrix | Stanislaus County Treasurer & Tax Coll | 1010 H St | Modesto, CA 95354-2306 | | | | First Class Mail |
| Voting Party | Stanley A. Hirte | 1230 Amherst Pl | Dayton, OH 45406 | | | shirte@sbcglobal.net | Email / First Class Mail |
| Voting Party | Stanley A. Hirte | 1230 Amherst Pl | Dayton, OH 45406 | | | shirte@sbcglobal.net | Email / First Class Mail |
| Matrix | Stanley Access Tech LLC | P O Box 0371595 | Pittsburgh, PA 15250-7595 | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Attn | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | Steinberg, Symer & Platt, LLP | Attn: Jonathan S Symer | 27 Garden St | Poughkeepsie, NY 12603 | | jsymer@sspp-law.com | Email<br>First Class Mail |
| Matrix | Steiner Ranch Master Assoc | Capital Area Council 564 | 12550 Country Trl | Austin, TX 78732-1601 | | | First Class Mail |
| Matrix | Steinger, Louie & Green, PA | | 1645 Palm Beach Lakes Blvd, FL5 | West Palm Beach, FL 33401-2219 | | | First Class Mail |
| Matrix | Stella Christensen | | Address Redacted | | | | First Class Mail |
| Matrix | Stella Carter | | Address Redacted | | | | First Class Mail |
| Matrix | Stella Maris Catholic Church | Coastal Carolina Council 550 | P.O. Box 280 | Sullivans Island, SC 29482-0280 | | | First Class Mail |
| Matrix | Stella Y Barber | | Address Redacted | | | | First Class Mail |
| Matrix | Stella Serna | | Address Redacted | | | | First Class Mail |
| Matrix | Stella Services, Inc | | 75 Broad St, Ste 1050 FI 10 | New York, NY 10004-5228 | | TLeBelly.Madera@Stellaservice.Com | Email<br>First Class Mail |
| Matrix | Stella Utd Methodist Church | | Ozark Trails Council 306 | 853 Carter St | Stella, MO 64867 | | First Class Mail |

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Stephen Schiele | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Schott | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Sells | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Shaw | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Shoup | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Simmons | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Skeels | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Stephenson | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Steiner | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Sutter | Address Redacted | | | | | Email / First Class Mail |
| Matrix | Stephen T Smith | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen T Summers | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Taylor | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen V Nguyen | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen W Haslow | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Stephen Walter Humphrey, Jr | 28525 Livingston Dr | Mechanicsville, MD 20659 | | | preacher.steve.humphrey@gmail.com | Email / First Class Mail |
| Voting Party | Stephen Walter Humphrey, Jr | 28525 Livingston Dr | Mechanicsville, MD 20659 | | | preacher.steve.humphrey@gmail.com | Email / First Class Mail |
| Matrix | Stephen Warren | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Weissmiller | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen White | Address Redacted | | | | | First Class Mail |
| Matrix | Stephen Whitehead | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Wilburn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Wilkinson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephen Williams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Stephens City Moose Lodge 2465 | Shenandoah Area Council 598 | 257 Fairfax Pike | Stephens City, VA 22655 | | | First Class Mail |
| Matrix | Stephens City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Stephens City Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5295 Main St | P.O. Box 428 | Stephens City, VA 22655 | | First Class Mail |
| Voting Party | Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5295 Main St | P.O. Box 428 | Stephens City, VA 22655 | smoore@stephenscityumchurch.com | Email / First Class Mail |
| Matrix | Stephens City Utd Methodist Church | Shenandoah Area Council 598 | P.O. Box 428 | Stephens City, VA 22655-0428 | | | First Class Mail |
| Matrix | Stephens County Fire Service | Northeast Georgia Council 101 | P.O. Box 386 | Toccoa, GA 30577-1496 | | | First Class Mail |
| Matrix | Stephens County Hospital | Northeast Georgia Council 101 | 163 Hospital Dr | Toccoa, GA 30577 | | | First Class Mail |
| Matrix | Stephens County Sheriff Office | Northeast Georgia Council 101 | 70 N Alexander St, Ste 201 | Toccoa, GA 30577-4604 | | | First Class Mail |
| Matrix | Stephensburg Community, Inc | Conaster Heritage Council 200 | 10601 Leitchfield Rd | Stephensburg, KY 42724-9675 | | | First Class Mail |
| Matrix | Stephenson Printing, Inc | P.O Box 75266 | Charlotte, NC 28275 | | | | First Class Mail |
| Matrix | Stephenson United Methodist Church | Attn: Gene Full | 805 Liberty St | Petersburg, WV 26205 | | stephensonumc@gmail.com | Email / First Class Mail |
| Voting Party | Stephenson United Methodist Church | Attn: Gene Full | 805 Liberty St | Petersburg, WV 26205 | | stephensonumc@gmail.com | Email / First Class Mail |
| Matrix | Stephenville Lions Club | Texas Trails Council 561 | P.O. Box 1891 | Stephenville, TX 76401-0015 | | | First Class Mail |
| Matrix | Stepin-F Cory | Address Redacted | | | | | First Class Mail |
| Matrix | Stepney Elementary School Pto | Connecticut Yankee Council Bsa 072 | 180 Old Newtown Rd | Monroe, CT 06468-1108 | | | First Class Mail |
| Matrix | Stepney Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 88 Main St | Monroe, CT 06468-1637 | | | First Class Mail |
| Matrix | Stepping Stones Montessori School | Pine Tree Council 218 | 105 Halibowell Rd | Chelsea, ME 04330-1606 | | | First Class Mail |
| Matrix | Stepstone Academy | Lake Erie Council 440 | 3328 Carnegie Ave | Cleveland, OH 44115-2637 | | | First Class Mail |
| Matrix | Steptoe & Johnson LLP | Attn: Harry Lee | Attn: John O'Connor | Attn: Brett Ordonez | 1330 Connecticut Ave, N.W | Washington, DC 20036 | hlee@steptoe.com | Email / First Class Mail |
| Matrix | Steptoe & Johnson, Plc | P.O Box 247 | Bridgeport, WV 26330-0247 | | | | Email / First Class Mail |
| Matrix | Steptoe & Johnson, LLC | Huntington Center, Ste 2200 | Columbus, OH 43215 | | | jeff.tour@steptoe-johnson.com | Email / First Class Mail |
| Matrix | Stericycle Environmental Sol, Inc | 2850 N Keith Dr | Lake Forest, IL 60045-4528 | | | | First Class Mail |
| Matrix | Stericycle Environmental Sol, Inc | dba Pro Recovery Systems LLC | 25058 Network Pl | Chicago, IL 60673-1251 | | | First Class Mail |
| Matrix | Stericycle, Inc | P.O Box 6575 | Carol Stream, IL 60197-6575 | | | | First Class Mail |
| Matrix | Stericycle, Inc | P.O Box 6578 | Carol Stream, IL 60197-6578 | | | | First Class Mail |
| Matrix | Sterilite Corp | P.O Box 405000 | Atlanta, GA 30384-5000 | | | rhudhn@Sterilit.Com | Email / First Class Mail |
| Matrix | Sterling Assoc | 91 Alvogh Dr, Ste #21 | Houston, TX 77097-5827 | | | | First Class Mail |
| Matrix | Sterling Attorneys At Law Pc | 33 Bloomfield Hills Pkwy, Ste 250 | Bloomfield Hills, MI 48304-2913 | | | | First Class Mail |
| Matrix | Sterling Community Center | Blue Ridge Council 551 | 113 Minus St | Greenville, SC 29601 | | | First Class Mail |
| Matrix | Sterling Computer Products | 16135 Covello St | Van Nuys, CA 91406-1911 | | | | First Class Mail |
| Matrix | Sterling Consulting And Management, LLC | Las Vegas Area Council 328 | 326 Door Crossing Way | Henderson, NV 89012-2289 | | | First Class Mail |
| Matrix | Sterling Heights First United Methodist Church | Attn: David Lamb | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | david.lamb8422@yahoo.com | Email / First Class Mail |
| Matrix | Sterling Heights First United Methodist Church | Great Lakes Fsc 272 | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312-2513 | | | First Class Mail |
| Voting Party | Sterling Heights First United Methodist Church | Attn: David Lamb | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | david.lamb8422@yahoo.com | Email / First Class Mail |
| Matrix | Sterling Hts Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313-4143 | | | First Class Mail |
| Matrix | Sterling Park Christian Church | National Capital Area Council 082 | 800 E Staunton Ave | Sterling, VA 20164-3424 | | | First Class Mail |
| Matrix | Sterling Police Dept | Blackhawk Area 660 | 212 3rd Ave | Sterling, IL 61081-3552 | | | First Class Mail |
| Matrix | Sterling Police Dept | Longs Peak Council 062 | 421 N 4th St | Sterling, CO 80751-3011 | | | First Class Mail |
| Matrix | Sterling Protective Services, Inc | 1799 Pkwy | Hilliard, OH 43026-1265 | | | | First Class Mail |
| Matrix | Sterling Rope Co, Inc | 26 Morin St | Biddeford, ME 04005-4413 | | | Matt@Sterlingrope.Com | Email / First Class Mail |
| Matrix | Sterling Security Systems, Inc | 211 InfraffIn Dr | Waterbury, CT 06705-3222 | | | STERLINGSECURITY@COMCAST.NET | Email / First Class Mail |
| Matrix | Sterling United Methodist Church (76602) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Sterling United Methodist Church (76602) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Sterling Utd Methodist Church | National Capital Area Council 082 | 304 E Church Rd | Sterling, VA 20164-2936 | | | First Class Mail |
| Matrix | Sterling Volunteer Fire Co 67 | Connecticut Rivers Council, Bsa 066 | 225 Main St | Sterling, CT 06377-1613 | | | First Class Mail |
| Matrix | Sterling-American Legion Post 384 | Heart of New England Council 230 | 22 School St | Sterling, MA 01564 | | | First Class Mail |
| Matrix | Sterling-First Church In Sterling | Heart of New England Council 230 | P.O. Box 40 | Sterling, MA 01564-0040 | | | First Class Mail |
| Matrix | Sterlingham High School | Cascade Pacific Council 492 | 206 High Ave | Darrington, LA 11286-5247 | | | First Class Mail |
| Matrix | Sterson Memorial United Methodist Church | Cradle of Liberty Council 525 | 808 E 17th St | Chester, PA 19013-5730 | | | First Class Mail |
| Matrix | Sterson Memorial United Methodist Church | Attn: Robin D Boehm | P.O. Box 680 | Potter, ME 04765 | | robbie.potter@gmail.com | Email / First Class Mail |
| Matrix | Sterson Memorial United Methodist Church | Attn: Robin D Boehm | P.O. Box 725, 17 Houlton St | Potter, ME 04765 | | robbie.curry@live.com | Email / First Class Mail |
| Voting Party | Sterson Memorial United Methodist Church | Attn: Robin D Boehm | P.O. Box 725, 17 Houlton St | Potter, ME 04765 | | robbie.curry@live.com | Email / First Class Mail |
| Matrix | Sterson Memorial United Methodist Church | Attn: Rev Dan Blevins | P.O. Box 680 | Potter, ME 04765 | | robbie.potter@gmail.com | Email / First Class Mail |
| Matrix | Stetson University | Attn: Stetson Financial Aid Office | 421 N Woodland Blvd, Unit 8276 | Deland, FL 32723-8411 | | | First Class Mail |
| Matrix | Stetson University | Sea Base Adison | 421 N Woodland Blvd, Unit 8276 | Deland, FL 32723-8411 | | | First Class Mail |
| Firm | Steuerwald William & Youngs, LLP | Edward R. Hamion | PO Box 563 | Danville, IN 46122 | | ehamion@shlawpc.com | Email / First Class Mail |
| Matrix | Steve A McCloskey | Address Redacted | | | | | First Class Mail |
| Voting Party | Steve A McCloskey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Boyd, PC | c/o Stephen Boyd | 40 N Forest Rd | Williamsville, NY 14221 | | sboyd@stevenboyd.com | Email / First Class Mail |
| Matrix | Steve Carlin | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Carreno | Chvnt, Board of Trustees | 729 Willoweridge Dr | Itasca, IN 46601 | | scarreno@aol.com | Email / First Class Mail |
| Voting Party | Steve Carreno | Chvnt, Board of Trustees | 729 Willoweridge Dr | Itasca, IN 46601 | | scarreno@aol.com | Email / First Class Mail |
| Matrix | Steve Dishon Enterprises, Inc | 15115 Hilltop Dr | Brighton, CO 80603-8505 | | | | First Class Mail |
| Matrix | Steve Dishon Enterprises, Inc | c/o Hall and Rice, PC | P.O Box 1844 | Commerce City, CO 80037-1844 | | | First Class Mail |
| Matrix | Steve F Bourgeois | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Flynn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steve Hensley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steve Hensley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Steve Jones | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Jones Photography | 3224 Meda St | Marietta, TX 38194-5600 | | | | First Class Mail |
| Matrix | Steve L. Wilson | 406 2nd St, Ste 500 | Macon, GA 31201 | | | steve.wilson@jonescork.com | Email / First Class Mail |
| Voting Party | Steve L. Wilson | 406 2nd St, Ste 500 | Macon, GA 31201 | | | steve.wilson@jonescork.com | Email / First Class Mail |
| Matrix | Steve Luna | Address Redacted | | | | | First Class Mail |
| Matrix | Steve M Arri | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Megason | Address Redacted | | | | | First Class Mail |
| Matrix | Steve P. Megason | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steve P. Megason | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Steve R Gregory | 1401 S Adams St, Ste 4 | Fulton, MS 38843 | | | | First Class Mail |
| Matrix | Steve R Gregory | 1401 S Adams St, Ste A | Fulton, MS 38843 | | | | First Class Mail |
| Matrix | Steve Schirmer | Address Redacted | | | | | First Class Mail |
| Matrix | Steve Whalerke Photography | 1160 7th St W | St Paul, MN 55102 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Steve Wilhat | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven A Fackler | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Adams | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Adams | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Alfred | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Anderson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Bailey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Balaw | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Bell | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Bemm | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Best | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Bingham | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Breskovich | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Breskovich | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Bresiwn | Address Redacted | | | | | First Class Mail |
| Matrix | Steven C. Pearson | 11 N Water St, 27th Fl | Rsa Tower | Mobile, AL 36602 | | cjc@cjlaw.com | Email / First Class Mail |
| Voting Party | Steven C. Pearson | 11 N Water St, 27th Fl | Rsa Tower | Mobile, AL 36602 | | cjc@cjlaw.com | Email / First Class Mail |
| Matrix | Steven Campbell | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Charbonneau | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Choate | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Coe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Crill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Cummings | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Daniel | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Dieleski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Dorey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Domster | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Durham | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Dunn | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven E. Weakes | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Ellington | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Eshelman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Forde | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Foster | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Garza | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Gehris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Gest | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Gerber | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Godwin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Grapentine | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Groendom | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Gustmassion | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Hansson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Harris | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Hayden | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Heeler | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Henderson | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Henramann | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Hill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Hollis | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Humphrey | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Idelkowski | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven J Owens | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Jaeger | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Jindra | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Jones (fka Steve Jones Marine Svc) | P O Box 1936 | Islamorada, FL 33036-1936 | | | | First Class Mail |
| Matrix | Steven K Lowe | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Kay | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Knollenberg | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Kyle Chandler | Address Redacted | | | | | First Class Mail |
| Matrix | Steven L Courtright | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Laine | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Leland | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Leonardt | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Loth | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Love | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Lowe | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Lupo | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Mahone | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Maslernick | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Mcewan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Mcmillen | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Merrill Sawyer | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Minnig | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Montgomery | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Morton | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Nagel | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Nelson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Orlansky | Address Redacted | | | | | First Class Mail |
| Matrix | Steven P Below | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Parks | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Parks | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Payan | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Pomerantz | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven R Pfeiffer | Address Redacted | | | | | First Class Mail |
| Matrix | Steven R Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Rankin | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Randle | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Randle | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Steven Randle | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Steven Richards | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Roberts | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Royster | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Rumage | Address Redacted | | | | | First Class Mail |
| Matrix | Steven S Warrick | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Sayers | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Schaell F F E | Connecticut Rivers Council, Box 066 | 522 Orchard St | Rocky Hill, CT 06067-2651 | | | First Class Mail |
| Matrix | Steven Scudder | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Silverman | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Simpson | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Snyder | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Solberg | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Steinmen | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Stebbs | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven Stone | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Stoner | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Sutherland | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven T Faletti | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Talley | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Tapst | Address Redacted | | | | | First Class Mail |
| Matrix | Steven Utter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Steven W Bolfinger | Address Redacted | | | | | First Class Mail |
| Matrix | Steven W Davis | 380 Maple Ave | Cheshire, CT 06410 | | | steven.w.davis86@gmail.com | Email / First Class Mail |
| Voting Party | Steven W Davis | 380 Maple Ave | Cheshire, CT 06410 | | | steven.w.davis86@gmail.com | Email / First Class Mail |
| Matrix | Steven W. Browning Sr. | 1045 Ramey Dr | Zachary, LA 70791 | | | smbrowning@aol.com | Email / First Class Mail |
| Voting Party | Steven W. Browning Sr. | 1045 Ramey Dr | Zachary, LA 70791 | | | smbrowning@aol.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Supreme Products, Inc | P.O. Box 540 | Sterling Heights, MI 48311-0540 | | Cashreporting@lumonet.com | Email / First Class Mail |
| Matrix | Supreme Security Systems, Inc | P.O Box 775 | Union, NJ 07083 | | | First Class Mail |
| Matrix | Surefire, LLC | Accounts Receivable | 18300 Mt Baldy Cir | Fountain Valley, CA 92708-6122 | | First Class Mail |
| Matrix | Surerack, LLC | 1523 Avenue Ste | National City, CA 91950-4447 | | | First Class Mail |
| Matrix | Surf City Baptist Church, Inc | Attn: Rev Robert Owings Jr | 304 Wilmington Ave | Surf City, NC 28445 | | First Class Mail |
| Matrix | Surf City Baptist Church, Inc | Attn: Reverent Robert E Owings, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Rev Robert Owings Jr | 304 Wilmington Ave | Surf City, NC 28445 | | First Class Mail |
| Voting Party | Surf City Baptist Church, Inc | Attn: Reverent Robert E Owings, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | First Class Mail |
| Matrix | Surfside Hotel Of Daytona Beach Shores | 3209 S Atlantic Ave | Daytona Beach Shores, FL 32118-5121 | | | First Class Mail |
| Matrix | Surfside Prints, Inc | Ventura County Council 057 | 2486 Johnson Dr, Ste B | Ventura, CA 93003-7245 | | First Class Mail |
| Matrix | Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4163 | mteasley@umos.org | Email |
| Voting Party | Surfside United Methodist Church | Rev Dee Anne Council 032 | 800 13th Ave N | Surfside Beach, SC 29575-4163 | | Email / First Class Mail |
| Voting Party | Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4163 | mteasley@umos.org | Email / First Class Mail |
| Matrix | Surgeonsville United Methodist Church | Attn: Gregory P Pierce | P.O. Box 134 | Surgeonsville, TN 37873 | pierce7585@bellsouth.net | Email / First Class Mail |
| Voting Party | Surgeonsville United Methodist Church | Attn: Gregory P Pierce | P.O. Box 134 | Surgeonsville, TN 37873 | pierce7585@bellsouth.net | Email / First Class Mail |
| Matrix | Surplus Outlet, Inc | 350 Sheldon Ave | Houghton, MI 49931-2134 | | | First Class Mail |
| Matrix | Surprise Police Dept | Grand Canyon Council 010 | 14250 W Statler Plz | Surprise, AZ 85374-7471 | | First Class Mail |
| Matrix | Surry Youth Leadership | Surry Central High | 716 S Main St | Dobson, NC 27017-8030 | | First Class Mail |
| Matrix | Survey Analytics LLC | 3518 Fremont Ave N 598 | Seattle, WA 98103-8834 | | | First Class Mail |
| Matrix | Survivorsoftaxipm Llc | c/o Bank of America P O Box Services | 21701 Collections Ctr Dr | Chicago, IL 60693-0001 | | First Class Mail |
| Matrix | Surveyors Supply Superstore, Inc | 5806 Carlisle Blvd Ne | Albuquerque, NM 87107-4502 | | | First Class Mail |
| Matrix | Surviving Spirit | Surviving Spirit | 38 River Ledge Dr | Goffstown, NH 03045 | | First Class Mail |
| Matrix | Survivor Resources | 1433 Timberview Way | Marlborough, MA 01752-2577 | | | First Class Mail |
| Matrix | Susan A Fitzhugh | Address Redacted | | | | First Class Mail |
| Matrix | Susan Ambrose | Address Redacted | | | | First Class Mail |
| Matrix | Susan Ann Ireland | Address Redacted | | | | First Class Mail |
| Matrix | Susan Ayling | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Baczewski | Address Redacted | | | | First Class Mail |
| Matrix | Susan Barton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Bennett-LaHue | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Berg | Address Redacted | | | | Email / First Class Mail |
| Matrix | Susan Bethune | Address Redacted | | | | First Class Mail |
| Matrix | Susan Brandolino | Address Redacted | | | | First Class Mail |
| Matrix | Susan Bollinger | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Boone Amos | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Bost | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Brown | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Bruner | Address Redacted | | | | First Class Mail |
| Matrix | Susan Buck | Address Redacted | | | | First Class Mail |
| Matrix | Susan Burk | Address Redacted | | | | First Class Mail |
| Matrix | Susan Burkhalter | Address Redacted | | | | First Class Mail |
| Matrix | Susan Carlson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Carter | Address Redacted | | | | First Class Mail |
| Matrix | Susan Chapple | Address Redacted | | | | First Class Mail |
| Matrix | Susan Clemente | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Cohen | Address Redacted | | | | First Class Mail |
| Matrix | Susan Cole | Address Redacted | | | | First Class Mail |
| Matrix | Susan Covington | Address Redacted | | | | First Class Mail |
| Matrix | Susan Cunningham | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Danner | Address Redacted | | | | First Class Mail |
| Matrix | Susan Dill | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Eidsbloom | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Emerson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Ericsson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Ferraro | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Fitzhugh | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Flick | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Fredricks | Address Redacted | | | | First Class Mail |
| Matrix | Susan Gall | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Gamalski | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Garner | Address Redacted | | | | First Class Mail |
| Matrix | Susan Gatto | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Gibson | Address Redacted | | | | First Class Mail |
| Matrix | Susan Gordon Kunz | Address Redacted | | | | First Class Mail |
| Matrix | Susan Grace | Address Redacted | | | | First Class Mail |
| Matrix | Susan Gross | Address Redacted | | | | First Class Mail |
| Matrix | Susan Hamlin | Address Redacted | | | | First Class Mail |
| Matrix | Susan Harrison | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Hart | Address Redacted | | | | First Class Mail |
| Matrix | Susan Henry Walters | Address Redacted | | | | First Class Mail |
| Matrix | Susan Hodges-Andrews | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Hoxby | Address Redacted | | | | First Class Mail |
| Matrix | Susan Hunley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Hutter | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan J Thalheimer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Jackson | Address Redacted | | | | First Class Mail |
| Matrix | Susan Jeter | Address Redacted | | | | First Class Mail |
| Matrix | Susan Joanna Reynolds | Address Redacted | | | | First Class Mail |
| Matrix | Susan Jones | Address Redacted | | | | First Class Mail |
| Matrix | Susan Juker | Address Redacted | | | | First Class Mail |
| Matrix | Susan Kampf | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan L Nettles | Address Redacted | | | | First Class Mail |
| Matrix | Susan Larsen | Address Redacted | | | | First Class Mail |
| Matrix | Susan Larson | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan LeBowitz | Address Redacted | | | | First Class Mail |
| Matrix | Susan Loveland | dba Avon's Counseling Plc | 1361 Del San Antonio Rd, Ste 103 | Boerne, TX 78006-5598 | | First Class Mail |
| Matrix | Susan Lynn Mccartley | Address Redacted | | | | First Class Mail |
| Matrix | Susan M Duncan Family Trust | Denver Area Council 061 | 6100 Eldridge St | Arvada, CO 80004-3614 | | First Class Mail |
| Matrix | Susan M. Thomas | Address Redacted | | | | First Class Mail |
| Matrix | Susan Martin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Massey | Address Redacted | | | | First Class Mail |
| Matrix | Susan McLaughlin | Address Redacted | | | | First Class Mail |
| Matrix | Susan Mckelvey | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Melke | Address Redacted | | | | First Class Mail |
| Matrix | Susan Meyer | Address Redacted | | | | First Class Mail |
| Matrix | Susan Mikelonis | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Milksworth | Address Redacted | | | | First Class Mail |
| Voting Party | Susan Milksworth | Address Redacted | | | | First Class Mail |
| Matrix | Susan Miller | Address Redacted | | | | First Class Mail |
| Matrix | Susan Mohr | Address Redacted | | | | First Class Mail |
| Matrix | Susan Morin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Nagy | Address Redacted | | | | First Class Mail |
| Matrix | Susan Nay | Address Redacted | | | | First Class Mail |
| Matrix | Susan Nease | Address Redacted | | | | First Class Mail |
| Matrix | Susan Newville | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Osuna | Address Redacted | | | | First Class Mail |
| Matrix | Susan Petrakis | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Pfeiffer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Phillips | Address Redacted | | | | First Class Mail |
| Matrix | Susan Porter | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Posey | Address Redacted | | | | First Class Mail |
| Matrix | Susan Ransom | Address Redacted | | | | First Class Mail |
| Matrix | Susan Ratliff | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Remine | Address Redacted | | | | First Class Mail |
| Matrix | Susan Reynolds | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Richey | Address Redacted | | | | First Class Mail |
| Matrix | Susan Rivera | Address Redacted | | | | First Class Mail |
| Matrix | Susan Roloff | Address Redacted | | | | First Class Mail |
| Matrix | Susan Rooney | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Ruby | Address Redacted | | | | First Class Mail |
| Matrix | Susan Sabik | Address Redacted | | | | First Class Mail |
| Matrix | Susan Scheideman | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Schroeder | Address Redacted | | | | First Class Mail |
| Matrix | Susan Settle | Address Redacted | | | | First Class Mail |
| Matrix | Susan Shaffer | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Susan Shelly | Address Redacted | | | | First Class Mail |
| Matrix | Susan Shoemaker | Address Redacted | | | | First Class Mail |
| Matrix | Susan Simmons Spar Rec LLC | Dept of Kinesiology | 1025 E 7th St | Bloomington, IN 47405-7109 | | First Class Mail |
| Matrix | Susan Smiley | Address Redacted | | | | First Class Mail |
| Matrix | Susan Spotts | Address Redacted | | | | First Class Mail |
| Matrix | Susan Sparks | Address Redacted | | | | First Class Mail |
| Matrix | Susan Stevens | Address Redacted | | | | First Class Mail |
| Matrix | Susan Stone | Address Redacted | | | Email Address Redacted | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Susan Sutton | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Susan Threatte | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Tragarz | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Updyke | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Wagner | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Susan Walker | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Ward | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Walder | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Susan Williams | Address Redacted | | | | | First Class Mail |
| Matrix | Susan Williamson | Address Redacted | | | | | First Class Mail |
| Matrix | Susann Medina | Address Redacted | | | | | First Class Mail |
| Matrix | Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Susanna Wesley United Methodist Church | 7433 SW 20th St | Topeka, KS 66614 | | | | First Class Mail |
| Matrix | Susanna Wesley United Methodist Church | Jayhawk Area Council 197 | 7433 SW 29th St | Topeka, KS 66614-4700 | | | First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Susanna Wesley United Methodist Church | 7433 SW 29th St | Topeka, KS 66614 | | | | First Class Mail |
| Matrix | Susannah Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Susannah Rose Tuminelli | Address Redacted | | | | | First Class Mail |
| Matrix | Susanville Bahai Assn | Nevada Area Council 329 | 1865 Main St | Susanville, CA 96130-8530 | | | First Class Mail |
| Matrix | Susanville Volunteer Fire Dept | Nevada Area Council 329 | 1100 Main St | Susanville, CA 96130-4427 | | | First Class Mail |
| Matrix | Susan F Ball | Address Redacted | | | | | First Class Mail |
| Matrix | Susie Lyons | Great Lakes Fsc 272 | 1330 Castleton Dr | Troy, MI 48083-2675 | | | First Class Mail |
| Matrix | Susie Burgess, Treasurer | 4620 Ashforth Way | Owings Mills, MD 21117 | | | bburgess4630@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Susie Burgess, Treasurer | 4620 Ashforth Way | Owings Mills, MD 21117 | | | bburgess4630@gmail.com | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Susie D Lunt | Address Redacted | | | | | First Class Mail |
| Matrix | Susie Lott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Suspens, Inc | 8725 Roswell Rd G-110 | Atlanta, GA 30350-7515 | | | | First Class Mail |
| Matrix | Susquehanna Cncl 533 | 815 Northway Rd | Williamsport, PA 17701-3815 | | | | First Class Mail |
| Matrix | Susquehanna Community Elementary School | Baker Powell Council 368 | 3192 Turnpike St | Susquehanna, PA 18847-9154 | | | First Class Mail |
| Matrix | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Susquehanna University | 514 University Ave | Selinsgrove, PA 17870-1164 | | | | First Class Mail |
| Matrix | Sussex Kiwanis | Patriots Path Council 358 | 7 Up A Way Dr | Sussex, NJ 07461-4118 | | | First Class Mail |
| Matrix | Sussex Lions Club | Potawatomi Area Council 651 | W63N823 Town Line Rd | Sussex, WI 53089 | | | First Class Mail |
| Matrix | Sussex United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Sussex United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Sussex Utd Methodist Church | Patriots Path Council 358 | 15 Bank St | Sussex, NJ 07461-2301 | | | First Class Mail |
| Matrix | Sustainable Development | 1097 Century St | Winnipeg, MB R3H 0M4 | | | | First Class Mail |
| Matrix | Sustainable Food Systems LLC | 88 S Main St | Wallingford, CT 06492-4302 | | | Accounting@Sfprogram.Org | Email |
| Matrix | Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1908 | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | Sustainable Forestry Initiative, Inc | P O Box 424048 | Washington, DC 20042-4048 | | | Accounting@Sfprogram.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1908 | | | | First Class Mail |
| Matrix | Sustainable Life Media, Inc | 608 Burlingame Ave | Burlingame, CA 94010-2804 | | | | First Class Mail |
| Matrix | Sustainable Life Media, Inc | 20 Amplitude Commerce Blvd | 255 California St, Ste 600 | San Francisco, CA 94111-4604 | | | First Class Mail |
| Matrix | Sutherland Lions Club | Overland Trails 322 | P O Box 123 | Sutherland, NE 69165-0123 | | | First Class Mail |
| Matrix | Sutherland Kiwbee Club | P O Box 17 | Sutherland, VA 23885-0017 | | | jntkelley11@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Sutherland Kiwbee Club | Heart of Virginia Council 602 | P.O. Box 57 | Sutherland, VA 23885-0057 | | | First Class Mail |
| Voting Party | Sutherland Kiwbee Club | P O Box 57 | Sutherland, VA 23885-0057 | | | jntkelley11@aol.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Sutter Lions Club | Golden Empire Council 047 | P O Box 503 | Sutter, CA 95982-0503 | | | First Class Mail |
| Matrix | Sutter Roofing & Metal Co, Inc | P O Box 2036 | Clarksburg, WV 26302-2036 | | | INFO@SUTTERROOFING.US | Email |
| | | | | | | | First Class Mail |
| Matrix | Sutter - Fire Dept | Heart of New England Council 230 | 4 Uxbridge Rd | Sutton, MA 01590-1701 | | | First Class Mail |
| Matrix | Sutton - First Congregational Church | Heart of New England Council 230 | Boston Rd At Common | Sutton, MA 01590 | | | First Class Mail |
| Matrix | Sutton - St Marks R C Church | Heart of New England Council 230 | 356 Boston Rd | Sutton, MA 01590-1628 | | | First Class Mail |
| Matrix | Sutton Bible Church | Great Inland Council 610 | P.O. Box 250 | Sutton, AK 99674-0250 | | | First Class Mail |
| Matrix | Sutton Fire & Rescue | Daniel Webster Council, Bsa 330 | P.O. Box 158 | North Sutton, NH 03260-0158 | | | First Class Mail |
| Matrix | Sutton's Bay Rotary Club | President Gerald R Ford 781 | P O Box 45 | Sutton's Bay, MI 49682-0045 | | | First Class Mail |
| Matrix | Suzanne Liux | P O Box 2127 | Carol Stream, IL 60132-3127 | | | | First Class Mail |
| Matrix | Suwannee River Cncl 664 | 2002 Thomasville Rd | Tallahassee, FL 32308-0734 | | | Jimmy.Henderson@Scouting.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | Suzana Sandoval | Address Redacted | | | | | First Class Mail |
| Matrix | Suzann Young | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzannah Stulberg Redwolf | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Bishopp | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Blair | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Blakeley | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Braun | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Carr | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Carr | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Craig | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Craig Represents, Inc | 4015 E 53rd St | Tulsa, OK 74135-4617 | | | | First Class Mail |
| Matrix | Suzanne Cummings | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Herrmann | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Voting Party | Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Matrix | Suzanne M. Morrison | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Voting Party | Suzanne M. Morrison | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Nissen | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Morrison | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Perez Rosa | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzanne Robinson | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Stalter | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Voss | Address Redacted | | | | | First Class Mail |
| Matrix | Suzanne Weaver Ross | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Suzette Venosdall | Address Redacted | | | | | First Class Mail |
| Matrix | | | | | | | First Class Mail |
| Matrix | Suzhou Singapore International School | 208 Zhong Nan St | Suzhou, | China, | | | First Class Mail |
| Matrix | Suzhou Singapore International School | For E Council 801 | 208 Zhong Nan St | Suzhou, | China | | First Class Mail |
| Matrix | Svante Palm Elementary Plo | Capitol Area Council 564 | 7601 Dixie Dr | Austin, TX 78744-7340 | | | First Class Mail |
| Matrix | Sven Gilkey | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | | | | | | | First Class Mail |
| Matrix | Sw Carver County Fire Explorers | Northern Star Council 250 | 307 Seventy Cir | Norwood Young America, MN 55397-9423 | | | First Class Mail |
| Matrix | Sw Concerned Parents Of Randolph | Atlanta Area Council 092 | 5520 Campbellton Rd Sw | Atlanta, GA 30331-7714 | | | First Class Mail |
| Matrix | Sw Community School | Great Lakes Fsc 272 | 4001 25th St | Detroit, MI 48210-2601 | | | First Class Mail |
| Matrix | Swanderick | Address Redacted | | | | | First Class Mail |
| Matrix | Swafford Lenoir | 611 Whispering Hills Dr | Coppell, TX 75019-6218 | | | | First Class Mail |
| Matrix | Swagelok Company | 29500 Solon Rd | Solon, OH 44139-3449 | | | | First Class Mail |
| Matrix | Swahili United Methodist Church | Attn: Rev Marion Lee | 4580 Line Rd | Geneseo, NY 14454 | | umcpastor1@verizon.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | Swahili United Methodist Church | Attn: Rev Marion Lee | 4580 Line Rd | Geneseo, NY 14454 | | umcpastor1@verizon.net | Email |
| | | | | | | | First Class Mail |
| Matrix | Swaims Outdoor | Attn: A/P | 7311 W Washington St, Ste 1 | Sequim, WA 98382-3395 | | | First Class Mail |
| Matrix | Swainsboro First United Methodist Church | Attn: David W Umbdes | 202 West Main St | Swainsboro, GA 30401 | | fumcswainsboro@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Swainsboro First United Methodist Church | Attn: David W Umbdes | 202 West Main St | Swainsboro, GA 30401 | | fumcswainsboro@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Swamp Lutheran Church | Pennsylvania Dutch Council 524 | 275 Swamp Church Rd | Reinholds, PA 17569-9502 | | | First Class Mail |
| Matrix | Swanette Motorsports, Inc | 5045 Maple Acres Rd | Lewisville, NC 27025-9676 | | | | First Class Mail |
| Matrix | Swan Hillman School Plo | Blackhawk Area 660 | 3701 Green Dale Dr | Rockford, IL 61109-1642 | | | First Class Mail |
| Matrix | Swan Lake Memorial Park Cemetery | Heart of America Council 307 | 5600 Inter Dr | Grain Valley, MO 64029-9096 | | | First Class Mail |
| Matrix | Swann-Gelh, Perz 297 American Legion | Blackhawk Area 660 | 807 E Exchange St | Braidwood, WI 53181 | | | First Class Mail |
| Matrix | Swans Creek United Methodist Church | National Capital Area Council 082 | 17700 Swans Creek Ln | Dumfries, VA 22026-4560 | | | First Class Mail |
| Matrix | Swanson Lions Foundation | East Carolina Council 426 | 601 B North Dallas St | Swansboro, NC 28584 | | ctmlloyd01@eaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Swansea Fire Dept | Greater St Louis Area Council 312 | 1350 N Illinois St | Swansea, IL 62226-4630 | | | First Class Mail |
| Matrix | Swansea United Methodist Church | Attn: Christopher W Lollis | 305 N Church St | Swansea, SC 29160 | | cmlollis@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Swansea United Methodist Church | Attn: Rev Christopher W Lollis | 117 Cotton Cordell Rd | Lexington, SC 29072 | | cmlollis@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | Swansea United Methodist Church | Attn: Rev Christopher W Lollis | 117 Cotton Cordell Rd | Lexington, SC 29072 | | cmlollis@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Swansea United Methodist Church | Attn: Christopher W Lollis | 305 N Church St | Swansea, SC 29160 | | cmlollis@umcsc.org | Email |
| | | | | | | | First Class Mail |
| Matrix | Swanson Elementary School Pto | Potawatomi Area Council 651 | 305 N Calhoun Rd | Brookfield, WI 53005-3401 | | | First Class Mail |
| Matrix | Swanson Morning And Night Delivery | Catalina Council 011 | 8300 E Valencia Rd, Unit 6 | Tucson, AZ 85747-5540 | | | First Class Mail |
| Matrix | Swanton Chamber Of Commerce | Green Mountain 592 | Merchants Row | Swanton, VT 05488 | | | First Class Mail |
| Matrix | Swanton Community Center | Laurel Highlands Council 527 | P.O. Box 104 | Swanton, MD 21561-0104 | | | First Class Mail |
| Matrix | Swanton VFW Post 778 | Green Mountain 592 | 8 Merchants Row | Swanton, VT 05488-1420 | | | First Class Mail |
| Matrix | Swanville Lions Club | Central Minnesota 296 | P.O. Box 242 | Swanville, MN 56382-0241 | | | First Class Mail |
| Matrix | Swanzey First Congregational Church | Daniel Webster Council, Bsa 330 | 679 Old Homestead Hwy | Swanzey, NH 03446-2304 | | | First Class Mail |
| Matrix | Swart Builder, Inc | 224 N 300 W, Ste 150 | Salt Lake City, UT 84103-1809 | | | | First Class Mail |
| Matrix | Swarthmore Fire Plo | 110 Michigan Ave, Ste 5 | Swarthmore, PA 19081 | | | | First Class Mail |
| Matrix | Swarthmore College | 500 College Ave | Swarthmore, PA 19081-1390 | | | | First Class Mail |
| Matrix | Swarthmore-Rutledge School Pto | Cradle of Liberty Council 525 | 227 Harvard Ave | Swarthmore, PA 19081-1863 | | | First Class Mail |
| Matrix | Swartz & Swartz, P.C, And Paul Weiss, PC | Attn: Student Redacted | Address Redacted | | | | First Class Mail |
| Firm | Swartz & Swartz, P.C | Alan L. Cantor, Esq., David W. Faraci, Esq | 10 Marshall Street | Boston, MA 02108 | | acantor@swartzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Swartz & Swartz, P.C | Attn: James A Swartz | 10 Marshall St | Boston, MA 02108-2485 | | swartz@swartzlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Swartz Creek Methodist Men Methodist | Water and Woods Council 782 | 7400 Miller Rd | Swartz Creek, MI 48473-1430 | | | First Class Mail |
| Matrix | Sween Academy Lafayette Cherry | Heart of America Council 307 | 2800 E 51st St | Kansas City, MO 64130-2919 | | | First Class Mail |
| Matrix | Sweet Home Academy Lafayette Cok | Heart of America Council 307 | 4905 Oak St | Kansas City, MO 64112-2539 | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Tamara G Begg | P.O. Box 286 | Plymouth, IN 46563 | | Email |
| Matrix | Tamara Garret | Address Redacted | | | First Class Mail |
| Matrix | Tamara L Cox | 000-0 E 000 S | Oxford, IN 47971 | | Email |
| | | | | tamaralcox6@gmail.com | First Class Mail |
| Voting Party | Tamara L Cox | 000-0 E 000 S | Oxford, IN 47971 | tamaralcox6@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Tamara Leslie Hill | Address Redacted | | | Email |
| Matrix | Tamara Lowry | Address Redacted | | | First Class Mail |
| Matrix | Tamara Sabourin | Address Redacted | | | First Class Mail |
| Matrix | Tamara Schwbert | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tamarack Conference Center | 1 Tamarack Park | Beckley, WV 25801-2674 | | First Class Mail |
| Matrix | Tamarack Holfees | Western Massachusetts Council 234 | P.O. Box 115 | Windsor, MA 01270-0115 | First Class Mail |
| Matrix | Tamarack Pkr | Sequoia Council 027 | 1000 S Union Ave | Ararat, CA 93204-2046 | First Class Mail |
| Matrix | Tamarack Resort | P.O. Box 000 | Mc, MN 55701-0363 | | First Class Mail |
| Matrix | Ta'Meka Nichole Vickers | Address Redacted | | | First Class Mail |
| Matrix | Tami Brown | Address Redacted | | | First Class Mail |
| Matrix | Tami Fratello | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tami Kinn | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tami Perry | Address Redacted | | | First Class Mail |
| Matrix | Tamica Blair | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tamkeen | Chief Seattle Council 609 | 13016 NE 87th St | Kirkland, WA 98033-5944 | First Class Mail |
| Matrix | Tammi Seymour | Address Redacted | | | First Class Mail |
| Matrix | Tammi Wehrenberg | Address Redacted | | | First Class Mail |
| Matrix | Tammie Brooks | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammie Lynne Brooks | Address Redacted | | | First Class Mail |
| Matrix | Tammie Moore | Address Redacted | | | First Class Mail |
| Matrix | Tamming Law | Address Redacted | | | First Class Mail |
| Firm | Tamming Law | John A. Tamming | 905 2nd Ave, West | Owensound, ON N1V41H6 | john@tamminglaw.com | Email |
| | | | | | First Class Mail |
| Matrix | Tammy Brattin | Address Redacted | | | First Class Mail |
| Matrix | Tammy Chapman | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammy Cross | Address Redacted | | | First Class Mail |
| Matrix | Tammy Erickson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammy Farmer | Address Redacted | | | First Class Mail |
| Matrix | Tammy Harvey | Address Redacted | | | First Class Mail |
| Matrix | Tammy Hodera | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammy L Davis | Address Redacted | | | First Class Mail |
| Matrix | Tammy Merrow | Address Redacted | | | First Class Mail |
| Matrix | Tammy Nicholson | Address Redacted | | | First Class Mail |
| Matrix | Tammy Olson-Dumars | Address Redacted | | | First Class Mail |
| Matrix | Tammy S Trueblade | Address Redacted | | | First Class Mail |
| Matrix | Tammy Schmitz | Address Redacted | | | First Class Mail |
| Matrix | Tammy Seymour | Address Redacted | | | First Class Mail |
| Matrix | Tammy Trueblerland | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammy Truesdale | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tammy Washington | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tampa Bay Blvd Pto | Greater Tampa Bay Area 089 | 3111 W Tampa St | Tampa, FL 33603-1719 | First Class Mail |
| Matrix | Tampa Fire Rescue | Greater Tampa Bay Area 089 | 808 E Zack St | Tampa, FL 33602-3530 | First Class Mail |
| Matrix | Tampa Housing And Tampa Police Dept | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4627 | First Class Mail |
| Matrix | Tampa Housing Authority | Greater Tampa Bay Area 089 | 1529 Arby St | Tampa, FL 33604-6125 | First Class Mail |
| Matrix | Tampa Interbay Rotary | Greater Tampa Bay Area 089 | P.O. Box 320441 | Tampa, FL 33679-2841 | First Class Mail |
| Matrix | Tampa International Airport | 4100 George J Bean Pkwy, Ste 2441 | Tampa, FL 33607 | | First Class Mail |
| Matrix | Tampa Jesuit High School | 4701 N Himes Ave | Tampa, FL 33614-6615 | | First Class Mail |
| Matrix | Tampa Marriott Waterside | Attn: Brian Conkay, Sales Mgr | 505 Water St | Tampa, FL 33602-5403 | First Class Mail |
| Matrix | Tampa Police Dept | Greater Tampa Bay Area 089 | 116 S 34th St | Tampa, FL 33605-4260 | First Class Mail |
| Matrix | Tampa Sailing Squadron | Greater Tampa Bay Area 089 | P.O. Box 3277 | Apollo Beach, FL 33572-1002 | First Class Mail |
| Matrix | Tamra Horton | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tana Higginbotham | Address Redacted | | | First Class Mail |
| Matrix | Tanager Place | Hawkeye Area Council 172 | 2309 C St Sw | Cedar Rapids, IA 52404-3707 | First Class Mail |
| Matrix | Tanecka Quadir Moore | Address Redacted | | | First Class Mail |
| Matrix | Tandem Logistics, Inc | 500 Round Rock Dr W, Ste 505 | Round Rock, TX 78681-5031 | | First Class Mail |
| Matrix | Taneja | Address Redacted | | | First Class Mail |
| Matrix | Tandy Leather 106 | 10120 E Northwest Hwy | Dallas, TX 75238-4406 | | First Class Mail |
| Matrix | Tandy Leather Co Ip | 1900 SE Loop 820 | Fort Worth, TX 76140-1003 | RICHMOND158@TIMEFOXTHER.COM | First Class Mail |
| | | | | | Email |
| Matrix | Tandy Leather Co Lp | Dept 91720 | P.O. Box 650823 | Dallas, TX 75265-0823 | RICHMOND158@TIMEFOXTHER.COM | Email |
| | | | | | First Class Mail |
| Matrix | Tangaruba Wildlife Park | Quivira Council, Bsa 198 | 1000 S Hawkins Ln | Spokland, KS 67052 | First Class Mail |
| Matrix | Tangelo Park Elementary School Pta | Central Florida Council 083 | 5135 Annie St | Orlando, FL 32809-6407 | First Class Mail |
| Matrix | Tangilton Elite Coloring LLC | 4101 International Pkwy | Carrollton, TX 75007-1907 | | First Class Mail |
| Matrix | Tangqunica Partin School System | Attn: Jeeta & Leia Tax Dir | P.O. Box 159 | Annla, LA 70422-0159 | First Class Mail |
| Matrix | Tangle, Inc | 150 Lingebaas Ave | South San Francisco, CA 94080-6103 | | Beverly@Tangleyou.Com | Email |
| | | | | | First Class Mail |
| Matrix | Tanglewood Elementary | Southwest Florida Council 088 | 1620 Manchester Blvd | Fort Myers, FL 33919-2016 | First Class Mail |
| Matrix | Tanglewood Resort & Conference Ctr | 290 Tanglewood Cir | Pottsboro, TX 75076-4683 | | First Class Mail |
| Matrix | Tanili Truesta/ Sum | Attn: JP/L / Leroy Thompson | 700 N Tancanrds | Dallas, TX 75208-6220 | First Class Mail |
| Matrix | Tanja Feeney | Address Redacted | | | First Class Mail |
| Matrix | Tanker Airlift Control Ctr Booster Club | Greater St Louis Area Council 312 | 402 Scott Dr | Scott Afb, IL 62225-5125 | First Class Mail |
| Firm | Tanner & Ortega LLP | Hugo Ortega/Howard Tanner | 200 Broadway, Ste 1700 | New York, NY 10007 | hortega@tannerortega.com | Email |
| | | | | | First Class Mail |
| Matrix | Tanner Chapel Ame Church | Grand Canyon Council 010 | 20 S 8th St | Phoenix, AZ 85034-2241 | First Class Mail |
| Matrix | Tanner E Elliott | Address Redacted | | | First Class Mail |
| Matrix | Tanner Elementary Pto | Greater Alabama Council 001 | 12067 Dowd St | Tanner, AL 35671-4500 | First Class Mail |
| Matrix | Tanner George Lachinsky | Address Redacted | | | First Class Mail |
| Matrix | Tanner Ronald Hill | Address Redacted | | | First Class Mail |
| Matrix | Tannerites United Methodist Church | Mobile Area Council Bsa 004 | 1510 Grand Bay Wilmer Rd N | Mobile, AL 36608-9521 | First Class Mail |
| Matrix | Tanners Grove Utd Methodist Church | Piedmont Council 420 | P.O. Box 442 | Forest City, NC 28043-0442 | First Class Mail |
| Matrix | Tanque Verde Lutheran Church | Catalina Council 011 | 8625 E Tanque Verde Rd | Tucson, AZ 85749-8018 | First Class Mail |
| Matrix | Tanque Verde Ward - Lds Ensign Stake | Catalina Council 011 | 8516 E Snyder Rd | Tucson, AZ 85749-8826 | First Class Mail |
| Matrix | Tanque Verde Youth Services, Inc | Catalina Council 011 | 2135 N Tanque Verde Loop Rd | Tucson, AZ 85749-8520 | First Class Mail |
| Matrix | Tanya Adamson | Address Redacted | | | First Class Mail |
| Matrix | Tanya Asker | c/o Bsa Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | First Class Mail |
| Voting Party | Tanya Asker | c/o Bsa Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| | | | | | First Class Mail |
| Matrix | Tanya Brown | Address Redacted | | | First Class Mail |
| Matrix | Tanya F Lerke | Address Redacted | | | First Class Mail |
| Matrix | Tanya Hoffberta | Address Redacted | | | First Class Mail |
| Matrix | Tanya Jones | Address Redacted | | | First Class Mail |
| Matrix | Tanya Fasson | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Taos County Economic Development Corp | P.O Box 1389 | Taos, NM 87571-1389 | | First Class Mail |
| Matrix | Taos Ocean Designs | 96 S Box 2 | Taos, NM 87571 | | First Class Mail |
| Matrix | Taos Mountain Radiology | 1240 W Cedar Dr | Lakewood, CO 80228-2042 | | First Class Mail |
| Matrix | Taos Orthopaedic Institute P | 1219-A Gusdorf Rd | Taos, NM 87571 | | First Class Mail |
| Matrix | Taos Tribal Council | P.O Box 1846 | Taos, NM 87571-1846 | | First Class Mail |
| Matrix | Tapasya De Ludmia | Address Redacted | | | First Class Mail |
| Matrix | Tape Products Ce | Address Redacted | | | First Class Mail |
| Matrix | Tape Products Co | 4313 W 1280 St | Pittsburgh, PA 15264-4917 | | First Class Mail |
| Matrix | Tapp Memorial Methodist Church | Sabitie Area Council 584 | P.O. Box 69 | New Boston, TX 75570-0005 | tappunchfood@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Tapp Univ | Attn: Rev Tommy Earl Barber | 315 S Mosny Blvd | New Boston, TX 75570 | | First Class Mail |
| Voting Party | Tapp Univ | Attn: Rev Tommy Earl Barber | 315 S Mosny Blvd | New Boston, TX 75570 | tappunchfood@gmail.com | Email |
| | | | | | First Class Mail |
| Matrix | Tappsly Pevergeon Community Center | Daniel Webster Council, Bsa 330 | 30 N Main St | Bristol, NH 03222-3112 | First Class Mail |
| Matrix | Tara A Kelly | Address Redacted | | | First Class Mail |
| Matrix | Tara Blackmood | Address Redacted | | | First Class Mail |
| Matrix | Tara Carr | Address Redacted | | | First Class Mail |
| Matrix | Tara Casey | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tara Fowler Photography | 201-4 N Camp Rd | Fayetteville, WV 25840-5514 | | First Class Mail |
| Matrix | Tara Littleson | Address Redacted | | | First Class Mail |
| Matrix | Tara Lopez | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tara You-Long | P.O Box 840065 | Boston, MA 02284-0065 | | Request@Traceforce.Com | Email |
| | | | | | First Class Mail |
| Matrix | Tarau Corp, Inc | Silicon Valley Monterey Bay 055 | 173 Humaindo Dr | Scotts Valley, CA 95066-3308 | First Class Mail |
| Matrix | Target | 1000 Nicollet Mall | Minneapolis, MN 55403-2542 | | First Class Mail |
| Matrix | Target Bank | Business Card Services | P.O. Box 59226 | Minneapolis, MN 55459-0226 | First Class Mail |
| Matrix | Target Creative Group, Inc | Target Creative Group, Inc | 151 N Nold Hill Rd | Plantation, FL 33324-7758 | | First Class Mail |
| Matrix | Target Creative Group, Inc | 151 N Nold Hill Rd | Plantation, FL 33324-1708 | | xlavision@aol.com | First Class Mail |
| | | | | | Email |
| Matrix | Target Creative Group, Inc | 151 N Nold Hill Rd | Plantation, FL 33324 | | xlavision@aol.com | Email |
| | | | | | First Class Mail |
| Voting Party | Target Creative Group, Inc | Target Creative Group, Inc | 151 N Nold Hill Rd | Plantation, FL 33324 | xlavision@aol.com | Email |
| | | | | | First Class Mail |
| Matrix | Tarheel Challenge Academy | Cape Fear Council 420 | P.O. Box 39 | Salemburg, NC 28385-0039 | First Class Mail |
| Matrix | Tarheel Challenge Academy | Central N Carolina Council 416 | 215 N Main St | New London, NC 28127-9186 | First Class Mail |
| Matrix | Tari Chase | Address Redacted | | | First Class Mail |
| Matrix | Tariq L Carroll | Address Redacted | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Matrix | Tariq Treon | Address Redacted | | | First Class Mail |
| Matrix | Tarka Rotary Club | Attn: Craig Gwazauski | 611 N 9th St | Turlock, MO 64491-1263 | First Class Mail |
| Matrix | Tarlenton State | P.O Box 7150 | Stephenville, TX 76402-0001 | | First Class Mail |
| Matrix | Tarom Thomas | Address Redacted | | | First Class Mail |
| Matrix | Tarpley Massic Co, Inc | 1200 W Beauregard Ave | San Angelo, TX 76901-3702 | | First Class Mail |
| Matrix | Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rise | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erise@bradley.com | Email |
| | | | | | First Class Mail |
| Voting Party | Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin A Rise | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erise@bradley.com | Email |
| | | | | | First Class Mail |
| Matrix | Tarpys Roadhouse | 209 Monterey Salinas Hwy | Monterey, CA 93940 | | CATERING@TARPYS.COM | Email |
| | | | | | First Class Mail |
| Matrix | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217-3035 | First Class Mail |
| Matrix | Tarrant Co Acct For Christian Scouting | Longhorn Council 662 | 1006 Oakmont Ln | Kennedale, TX 76060-9721 | First Class Mail |
| Matrix | Tarrant County | Tax Lienholder Manager Assessor/Collector | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | dallas.bankruptcy@publiclecauw.com | Email |
| | | | | | First Class Mail |
| Matrix | Tarrant County Clerk | 200 Taylor St, Ste 301 | Fort Worth, TX 76196-0238 | | First Class Mail |
| Matrix | Tarrant County College Foundation | 1500 Houston St | Fort Worth, TX 76102-6514 | | First Class Mail |
| Matrix | Tarrant County College Foundation | Longhorn Council 662 | 1500 Houston St | Fort Worth, TX 76179-3513 | First Class Mail |
| Matrix | Tarrant County Tax Assessor | Attn: Wendy Burgess | 100 E Weatherford | Fort Worth, TX 76196-0301 | First Class Mail |
| Matrix | Tarrant County Tax Assessor-Collector | Attn: Tarrant Cnty Tax Assessor/Collector | 100 E Weatherford | Fort Worth, TX 76196-0000 | First Class Mail |
| Matrix | Tarrant County Texas (Inc) | Linebarger Goggan Blair & Sampson LLP | Attn: John Kendrick Turner | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| | | | | | First Class Mail |
| Matrix | Tarrant County Texas (Inc) | Attn: Laeatan Posey, Prin | 2701 Kimbo Rd | Fort Worth, TX 76111-3697 | lawater.posey@tarrantcounty.com | Email |
| | | | | | First Class Mail |
| Matrix | Tarrant Elementary After School Program | Greater Alabama Council 001 | 1269 Portland St | Birmingham, AL 35217-3008 | First Class Mail |
| Matrix | Tarringo Walker | Address Redacted | | | First Class Mail |
| Matrix | Tarrytown House Estate & | 49 E Sunnyside Ln | Tarrytown, NY 10591-4528 | | First Class Mail |
| Matrix | Tarrytown United Methodist Church | Attn: Business Administrator - Vicki J Hymas | 2601 Exposition Blvd | Austin, TX 78703 | vaporek@tumc.church | Email |
| | | | | | First Class Mail |
| Voting Party | Tarrytown United Methodist Church | Austin Rayl | 2601 Exposition Blvd | Austin, TX 78703 | vaporek@tumc.church | Email |
| Voting Party | Tarrytown United Methodist Church | Attn: Business Administrator - Vicki J Hymas | 2601 Exposition Blvd | Austin, TX 78703 | vaporek@tumc.church | Email |
| | | | | | First Class Mail |
| Matrix | Tarsis Barbed Tom, Inc | 1847 State Hwy 63 | Goodman, MO 64843-9306 | | First Class Mail |
| Matrix | Tartan Elementary Pto | Denver Area Council 061 | 6040 Summit Grove Pkwy | Thornton, CO 80241-1321 | First Class Mail |
| Matrix | Taruz Sr Gano | Address Redacted | | | First Class Mail |
| Matrix | Tary Jump | Address Redacted | | | First Class Mail |
| Matrix | Tary Lockbay | P.O Box 466 | Austin, TX 78767-0466 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Terense Notley | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terence Meehan | Address Redacted | | | | | | First Class Mail |
| Matrix | Terence Paster | Address Redacted | | | | | | First Class Mail |
| Matrix | Terence Smith | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa A Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Amaddio | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Baker | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Brown | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Cordon | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Teresa Duran Norveik | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Eggers | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Guarco | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Hamhde | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Hardin | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Hurst | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Teresa Jones | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Knapp | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Kiss | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Lewis | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Lynn Camden | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Mcgaughey | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Miller | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Teresa Moreland | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Pingley | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa S Remtschler | 7457 Liberty Ave, P.O Box 115 | Fulton, IN 46931 | | | | rentschterfam@gmail.com | Email / First Class Mail |
| Voting Party | Teresa S Remtschler | 7457 Liberty Ave, P.O Box 115 | Fulton, IN 46931 | | | | rentschterfam@gmail.com | Email / First Class Mail |
| Matrix | Teresa Shell | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Teresa Smith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Stephens | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teresa Telford | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa White | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Young | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresa Riadek | Address Redacted | | | | | | First Class Mail |
| Matrix | Teresita Landin | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teri Carranza | Address Redacted | | | | | | First Class Mail |
| Matrix | Teri Coemet | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Teri Murphy | Address Redacted | | | | | | First Class Mail |
| Matrix | Terilyn Cortez | Address Redacted | | | | | | First Class Mail |
| Matrix | Terin Smith | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terix | 504 Lavaca St, Ste 965 | Austin, TX 78701-2850 | | | | | First Class Mail |
| Matrix | Terminix Service, Inc | P.O Box 2627 | Columbia, SC 29202-2627 | | | | | First Class Mail |
| Matrix | Termite And Fumigation Div, Inc | P.O Box 360537 | Miami, FL 33296-0537 | | | | | First Class Mail |
| Matrix | Terra Linda Parent Teacher Club | Cascade Pacific Council #492 | 1898 NW 143rd Ave | Portland, OR 97229-4064 | | | | First Class Mail |
| Matrix | Terrayann Axura | 550 S Hope St, Ste 1475 | Los Angeles, CA 90071-2682 | | | | DORIS.WEMHS@WHITTERNCARE.NET | Email / First Class Mail |
| Matrix | Terraverx Axura | c/o Weirsch Landscape Holdings | P.O. Box 102180 | Pasadena, CA 91185-2180 | | | DORIS.WEMHS@WHITTERNCARE.NET | Email / First Class Mail |
| Matrix | Terracare Associates | 550 S Hope St, Ste 1475 | Los Angeles, CA 90071-2682 | | | | | First Class Mail |
| Matrix | Terrace Utd Methodist Church | Sam Houston Area Council 576 | 1200 Wirt Rd | Houston, TX 77055-6812 | | | | First Class Mail |
| Matrix | Terrace View Long Term Care | Nursing Facility | 462 Grider St | Buffalo, NY 14215-3021 | | | | First Class Mail |
| Matrix | Terracon Consultants, Inc | P.O Box 959673 | St Louis, MO 63195-9673 | | | | | First Class Mail |
| Matrix | Terradon Corp | P.O Box 528 | Nitro, WV 25143-0528 | | | | BRENDA.PARSONS@TERRADON.COM | Email / First Class Mail |
| Matrix | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-3462 | | | | First Class Mail |
| Matrix | Terramar Environment Services, Inc | 1341 Crane Blvd | Sugarloaf Key, FL 33042-3100 | | | | | First Class Mail |
| Matrix | Terrasher Sports, Inc | Attn: Sophie Peletes | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | sophie.peletes@armour.com | Email / First Class Mail |
| Matrix | Terrasher Sports, Inc | P.O Box 952652 | Pittsburgh, PA 15251-9511 | | | | | First Class Mail |
| Voting Party | Terrasher Sports, Inc | Attn: Sophie Peletes | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | sophie.peletes@armour.com | Email / First Class Mail |
| Matrix | Terrance A Olinge | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrance Banks | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terrance Matechee | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrance Wright | Address Redacted | | | | | | First Class Mail |
| Matrix | Terranova Church | Orange County Council 039 | 7 Whatney, Ste 1 | Irvine, CA 92618-2809 | | | | First Class Mail |
| Matrix | Terraverde Church | National Capital Area Council 082 | 11911 Ridge Heights Rd | Reston, VA 20191-1369 | | | | First Class Mail |
| Matrix | Terre Town Elementary School Pto | Crossroads of America 160 | 2121 Benton Ave | Terre Haute, IN 47805-2406 | | | | First Class Mail |
| Matrix | Terrel Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrell Bailey | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terrell Crawford | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | bsalmon@tbsc.com | Email / First Class Mail |
| Voting Party | Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | bsalmon@tbsc.com | Email / First Class Mail |
| Matrix | Terrence Booth | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrence Casonaro | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrence Dunn | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrence Gotz | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terrence Hamilton | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terrence Lofton | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrence Pointer | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terrence Richardson | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terrence Taylor | Address Redacted | | | | | | First Class Mail |
| Matrix | Terrico G Tate | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Anderson | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terri Blate | Address Redacted | | | | | | First Class Mail |
| Matrix | Terri Boldern | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Combae | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terri Flores | Address Redacted | | | | | | First Class Mail |
| Matrix | Terri Gragson | Address Redacted | | | | | | First Class Mail |
| Voting Party | Terri Haddock | Address Redacted | | | | | | First Class Mail |
| Matrix | Terri Heart | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Jay | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terri Jolly | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri O'Neal | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Perry | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Schultz | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Swanson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terri Towns | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terrie Burch | 2621 Arnsby Rd | Columbus, OH 43232 | | | | terriebuburch@gmail.com | Email / First Class Mail |
| Voting Party | Terrie Burch | 2621 Arnsby Rd | Columbus, OH 43232 | | | | terriebuburch@gmail.com | Email / First Class Mail |
| Matrix | Terrie Castnett | Address Redacted | | | | | | First Class Mail |
| Voting Party | Territorial Surveying Co | 9204 James Pl Ne | Albuquerque, NM 87111-1523 | | | | | First Class Mail |
| Matrix | Terry Anderson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry B Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Camptnell | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Clark | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Coffman | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry County Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara Leckey | P.O. Box 1269 | Round Rock, TX 78680-1269 | | tleckey@mvbalaw.com | Email / First Class Mail |
| Matrix | Terry County Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C | Attn: Tara Leckey | P.O. Box 1269 | Round Rock, TX 78680 | | tleckey@mvbalaw.com | Email / First Class Mail |
| Matrix | Terry County Appraisal District | P.O Box 426 | Brownfield, TX 79316-0426 | | | | | First Class Mail |
| Matrix | Terry Ellis | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Fauth | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Feulner | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Hilge | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry H Hanston Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Halbert | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Hall | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Herrod | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Hoopes | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Jones | Address Redacted | | | | | | Email / First Class Mail |
| Matrix | Terry Kop | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Koontz | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Kurkowski | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry L Talwell Plumbing, Inc | 108 E Cir Dr | Key West, FL 33040-6106 | | | | | First Class Mail |
| Matrix | Terry Lee | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Lewis Birkett | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Maynard | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Mcfntire | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Meyers | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Miller | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Parke | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Pew | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Polz | Address Redacted | | | | | | First Class Mail |
| Matrix | Terry Potts | Aka Terry Christing Clemning Service | 164 Pasoo Del Pueblo Norte, Ste G | Taos, NM 87571-5910 | | | | First Class Mail |
| Matrix | Terry Quackenbush | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Matrix | Terry Schacke | Address Redacted | | | | | | First Class Mail / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | The Brown Hotel | Attn: Kathleen Dorman | 335 W Broadway | Louisville, KY 40202-2105 | | | | First Class Mail |
| Matrix | The Buddhist Church Of San Francisco | San Francisco Bay Area Council 028 | 1881 Pine St | San Francisco, CA 94109-4421 | | | | First Class Mail |
| Firm | The Bugbee Law Firm | Peter K. Taaffe | 600 Travis St, Ste 7300 | Houston, TX 77002 | | | ptaaffe@txattorneys.com | Email<br>First Class Mail |
| Matrix | The Burke Arts Council, Inc | Piedmont Council 420 | 115 E Meeting St | Morganton, NC 28655-3548 | | | | First Class Mail |
| Matrix | The Burke Centre Conservancy | National Capital Area Council 082 | 6060 Burke Centre Pkwy | Burke, VA 22015-3702 | | | | First Class Mail |
| Matrix | The C J Krehbiel Co | 6008 Reliable Pkwy | Chicago, IL 60686-0060 | | | | | First Class Mail |
| Matrix | The C.I. Thornburg Co, Inc | P O Box 2163 | Huntington, WV 25722-2163 | | | | | First Class Mail |
| Matrix | The Campbell Agency, Inc | Two Turtle Creek | 12404 Park Central Dr, Ste 222 | Dallas, TX 75251-1803 | | | | First Class Mail |
| Matrix | The Camptown Church | Five Rivers Council, Inc 375 | P.O. Box 163 | Camptown, PA 18815 | | | | First Class Mail |
| Matrix | The Canal Winchester Lions Club | Simon Kenton Council 441 | 225 E Hocking St | Canal Winchester, OH 43110-1187 | | | | First Class Mail |
| Matrix | The Candy Crate LLP | P O Box 899 | Red River, NM 87558-0899 | | | | | First Class Mail |
| Matrix | The Candyman, Ltd | 851 St Michaels Dr | Santa Fe, NM 87505-7684 | | | | | First Class Mail |
| Matrix | The Capital Hotel Joint Venture | 111 W Markham St | Little Rock, AR 72201-1507 | | | | | First Class Mail |
| Matrix | The Carlisle | 435 E Butterfield Rd | Lombard, IL 60148-5602 | | | | | First Class Mail |
| Firm | The Carlson Law Firm, PC | Craig W. Carlson | 100 East Central Texas Expy. | Killeen, TX 76541 | | | cumeller@carlsonattorneys.com | Email<br>First Class Mail |
| Matrix | The Carlyle Optimist Club | Greater St Louis Area Council 312 | 730 Franklin St | Carlyle, IL 62231-1816 | | | | First Class Mail |
| Matrix | The Carolina Yacht Club | 50 E Bay St | Charleston, SC 29401-2547 | | | | | First Class Mail |
| Matrix | The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | ksmith@sded.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | Hill@SullivanHill.com | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | rblack@saintjamescathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | rblack@saintjamescathedral.org | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | rmilligan@pilawyers.com | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email<br>First Class Mail |
| Matrix | The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | shunter@detroitcathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | shunter@detroitcathedral.org | Email<br>First Class Mail |
| Matrix | The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | rlfitzpatrick@episcopalhawaii.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | rlfitzpatrick@episcopalhawaii.org | Email<br>First Class Mail |
| Matrix | The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandeventer | 127 E 12th Ave | Spokane, WA 99202 | | | dean@stjohns-cathedral.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandeventer | 127 E 12th Ave | Spokane, WA 99202 | | | dean@stjohns-cathedral.org | Email<br>First Class Mail |
| Matrix | The Cathedral Of St Thomas More | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3600 | | | | First Class Mail |
| Matrix | The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | gmaxwell@cathedralATL.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | gmaxwell@cathedralATL.org | Email<br>First Class Mail |
| Matrix | The Cathedral Of The, Incarnation | Theodore Roosevelt Council 386 | 50 Cathedral Ave | Garden City, NY 11530-4435 | | | | First Class Mail |
| Matrix | The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cahtedral Ave | Garden City, NY 11530 | | | chancellor@incarnationgc.org | Email<br>First Class Mail |
| Voting Party | The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cahtedral Ave | Garden City, NY 11530 | | | chancellor@incarnationgc.org | Email<br>First Class Mail |
| Matrix | The Catholic Church Of The Holy Trinity | Patriots Path Council 358 | 315 1st St | Westfield, NJ 07090-3317 | | | | First Class Mail |
| Matrix | The Catholic Commty | Of Christ Our Light | 402 Kings Hwy N | Cherry Hill, NJ 08034-1001 | | | | First Class Mail |
| Matrix | The Catholic Commty | Of the Holy Spirit | 17 Earlington Ave | Mullica Hill, NJ 08062-9418 | | | | First Class Mail |
| Matrix | The Catholic Community Of Meadville | French Creek Council 532 | 353 Pine St | Meadville, PA 16335-3237 | | | | First Class Mail |
| Matrix | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Voting Party | The Catholic Community Of St. Francis Xavier Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email<br>First Class Mail |
| Matrix | The Catholic Family Christ The Redeemer | Garden State Council 690 | 318 Carl Hasselhan Dr | Atco, NJ 08004-1939 | | | | First Class Mail |
| Matrix | The Catholic University Of America | Cua Office of Financial Aid | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | | First Class Mail |
| Matrix | The Catholic University Of America | fbo Gregory Bycraft | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | | First Class Mail |
| Matrix | The Catholic University Of America | fbo Paul Smith | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | | First Class Mail |
| Matrix | The Ceceilyn Miller Institute For | Leadership and Diversity | P.O. Box 1449 | Clifton, NJ 07015-1449 | | | | First Class Mail |
| Matrix | The Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4220 | | | | First Class Mail |
| Matrix | The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | rev.bob.butler@gmail.com | Email<br>First Class Mail |
| Voting Party | The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | rev.bob.butler@gmail.com | Email<br>First Class Mail |
| Matrix | The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | jnorris50@embarqmail.com | Email<br>First Class Mail |
| Voting Party | The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | jnorris50@embarqmail.com | Email<br>First Class Mail |
| Matrix | The Central Christian Church | Simon Kenton Council 441 | 1541 S 7th St | Ironton, OH 45638-2175 | | | | First Class Mail |
| Matrix | The Centre For Progressive Dentistry | Grand Canyon Council 010 | 9002 E Desert Cove Ave, Ste 101 | Scottsdale, AZ 85260-6275 | | | | First Class Mail |
| Matrix | The Ch In Galloway | dba Creekside Church | 5296 Schoolway Dr | Hilliard, OH 43026 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 1323 Crestview Dr | Vermillion, SD 57069 | | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 1st Ward | 1002 16th St Se | Rochester, MN 55904-5379 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 2nd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 3rd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55905-0001 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 4th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | 5th Ward | 1002 16th St Se | Rochester, MN 55904-5379 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Andrew Jackson Council 303 | 4078 Hwy 24 W | Mccomb, MS 39648 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Attn: Kernersville Ward | 953 Laplata Dr | Kernersville, NC 27284-9815 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Black Warrior Council 006 | 512 N Broad St | York, AL 36925-2019 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Buckeye Council 436 | 250 South St | Galion, OH 44833 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Bynum Run Ward | 1608 Lynndale Ct | Bel Air, MD 21014-5634 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, TX 77662-8007 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, NC 28159 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, NC 28112-5865 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Cherokee Branch | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Chicago Stake Orland Park Ward | 13150 S 88th Ave | Orland Park, IL 60462-1400 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Clearfork Ward | 250 S St Rd | Galion, OH 44833-9302 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | De Soto Area Council 013, 28th & Calion | El Dorado, AR 71730 | | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Fort Benton Branch | 2201 St Charles St | Fort Benton, MT 59442 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Gulfport Ward | 11148 Klein Rd | Gulfport, MS 39560 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Hattiesburg | 2215 Broadway Dr | Hattiesburg, MS 39402 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Hburg 1st Ward | 910 S Ave | Harrisonburg, VA 22801 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Kannapolis Ward | 1601 Cooper Ave | Kannapolis, NC 28081 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Laurel Highlands Council 527 | 46 School St | Pittsburgh, PA 15220-2717 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Longhouse Council 373 | Ives St Rd | Watertown, NY 13601 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, IA 50129-2708 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Odessa Stake-Odessa Ward | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Overland Trails 322 | 1407 W 13th St | Lexington, NE 68850-1109 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, IL 60411-1612 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, NC 28056 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Piedmont Council 420 | 250 Mt Pleasant Church Rd | Forest City, NC 28043 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pine Burr Area Council 304 | 2502 Old Hwy 24 | Hattiesburg, MS 39402-8311 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, ME 04270 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, ME 04107-1110 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pony Express Council 311 | 211 Ash St | Gallatin, MO 64640-1185 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, KS 67901-2357 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Santa Fe Trail Council 194 | 520 E 1st St | Hugoton, KS 67951-2558 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, OH 45780 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, VA 22969-1640 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, VA 22901 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Stonewall Jackson Council 763, 1st Ward | Airport Rd | Charlottesville, VA 22901 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Tall Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | Aldie, VA 20152 | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Three Harbors Council 636 | 1444 30th Ave | Kenosha, WI 53144-2944 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, AL 35010-2957 | | | | First Class Mail |
| Matrix | The Ch Jesus Christ Lds | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, NY 10562 | | | | First Class Mail |
| Matrix | The Chalkboard Learning Center | 2110 Plainfield Rd | Crest Hill, IL 60403-1833 | | | | | First Class Mail |
| Matrix | The Chandler Law Firm Pllc | Attn: Monte M Chandler | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | thechandlerlawfirm@icloud.com | Email<br>First Class Mail |
| Matrix | The Chapel - Marlboro | Buckeye Council 436 | 8700 Edison St | Louisville, OH 44641-8329 | | | | First Class Mail |
| Matrix | The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | dicktaylor@yahoo.com | Email<br>First Class Mail |
| Voting Party | The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | dicktaylor@yahoo.com | Email<br>First Class Mail |
| Matrix | The Charlotte Observer | P O Box 70111 | Charlotte, NC 28272 | | | | | First Class Mail |
| Matrix | The Charter Hs For Law & Social Justice | Greater New York Councils, Bsa 640 | 1960 Dr Martin L King Jr Blvd | Bronx, NY 10453-4402 | | | | First Class Mail |
| Matrix | The Chartwell Law Offices LLP | 970 Rittenhouse Rd, Ste 300 | Eagleville, PA 19403-2265 | | | | | First Class Mail |
| Matrix | The Chase Manhattan Bank | P O Box 2558 | Houston, TX 77252-2558 | | | | | First Class Mail |
| Matrix | The Chatfield School | Water and Woods Council 782 | 231 Lake Dr | Lapeer, MI 48446-1661 | | | | First Class Mail |
| Matrix | The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | The Cheney United Methodist Church 406 W. 3rd Ave Cheney, KS 67025 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | The Cherry River Navy, Inc | Buckskin 617 | P.O. Box 150 | Richwood, WV 26261-0150 | | | | First Class Mail |
| Matrix | The Chicago Conservation Center, Inc | 400 N Wolcott Ave, Ste 3E | Chicago, IL 60622-6204 | | | | | First Class Mail |
| Matrix | The Children Of Abraham Foundation, Inc | Central Florida Council 083 | 789 Baybreeze Ln | Altamonte Springs, FL 32714-7529 | | | | First Class Mail |
| Matrix | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601-1408 | | | | First Class Mail |
| Matrix | The Childrens Museum | Columbia-Montour 504 | 2 W 7th St | Bloomsburg, PA 17815-2603 | | | | First Class Mail |
| Matrix | The Chocolate Rose | 2431 Shorecrest Dr, Ste D5 | Dallas, TX 75235-1820 | | | | | First Class Mail |
| Matrix | The Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | | First Class Mail |
| Matrix | The Chronicle Of Higher Education | P O Box 791122 | Baltimore, MD 21279-1122 | | | | ACCOUNTING@CHRONICLE.COM | Email<br>First Class Mail |
| Matrix | The Chronicle Of Philanthropy | P O Box 16359 | North Hollywood, CA 91615-6359 | | | | | First Class Mail |
| Matrix | The Church @ Clayton Crossings | Tuscarora Council 424 | 11407 US 70 Business Hwy W | Clayton, NC 27520-2207 | | | | First Class Mail |
| Matrix | The Church At Azle, Inc | Longhorn Council 662 | 1801 S Stewart St | Azle, TX 76020-3068 | | | | First Class Mail |
| Matrix | The Church At Jenks | Indian Nations Council 488 | 2101 W 118th St S | Jenks, OK 74037-4368 | | | | First Class Mail |
| Matrix | The Church At Liberty Park | Greater Alabama Council 001 | 12001 Liberty Pkwy | Vestavia, AL 35242-7510 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

*(Table rows illegible at available resolution)*

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Voting Party | The Episcopal Church Of Christ The King | 1920 Brandywine Rd | Winston-Salem, NC 27104 | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Anne | Greater Houseman Council KM | 1640 W Lincoln Rd | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Francis Of Assisi In Novato, Ca | c/o Kennedy & Hayes LLP | Attn: Christopher Hayes | 201 Mission St, Ste 1640 | San Francisco, CA 94105 | christopher.hayes@kennedy.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Ca | c/o Kennedy & Hayes LLP | Attn: Christopher Hayes | 201 Mission St, Ste 1640 | San Francisco, CA 94105 | christopher.hayes@kennedy.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Assisi In Novato, Ca | Attn: Stacey Grossman | 867 5th St | Novato, CA 94945 | | christopher.hayes@kennedy.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi In Novato, Ca | Attn: Stacey Grossman | 867 5th St | Novato, CA 94945 | | christopher.hayes@kennedy.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Francis Of Assisi Indian Springs | Attn: Rev James L Mowbatm | 3545 Cahaba Valley Rd | Indian Springs, AL 35124 | | rector@saintfrancisindiansprings.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Francis Of Assisi Indian Springs | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Francis Of Assisi Indian Springs | Attn: Rev James L Mowbatm | 3545 Cahaba Valley Rd | Indian Springs, AL 35124 | | rector@saintfrancisindiansprings.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St James The Less | 10 Church Ln | Scarsdale, NY 10583 | | | finance@stjamesscarsdale.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St James The Less | 10 Church Ln | Scarsdale, NY 10583 | | | finance@stjamesscarsdale.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Mary The Virgin In San Franco | Attn: Christopher J Hayes | 2325 Union St | San Francisco, CA 94123 | | david@sfmsf.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Mary The Virgin In San Franco | Attn: Christopher J Hayes | 2325 Union St | San Francisco, CA 94123 | | david@sfmsf.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Peter + St Paul, Inc | Attn: Thomas Mimms Jr | 1795 Johnson Ferry Rd | Marietta, GA 30062 | | tpromfmay@peterandpaul.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St Peter + St Paul, Inc | Attn: Thomas Mimms Jr | 1795 Johnson Ferry Rd | Marietta, GA 30062 | | tpromfmay@peterandpaul.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Philip The Evangelist | Attn: Dr Glenn W Libby | 2892 S Hoover St | Los Angeles, CA 90007 | | gibbs@usc.edu | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St Philip The Evangelist | 1800 Stanford Ave | Los Angeles, CA 90011 | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 602 W Superior St | Kokomo, IN 46901 | | rrichg.com@stphampa.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 602 W Superior St | Kokomo, IN 46901 | | rrichg.com@stphampa.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Andrew-The-Apostle | Attn: James F Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@sdsul.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@sdsul.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | Attn: James F Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James F Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | finance@stjamesscarsdale.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | finance@stjamesscarsdale.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | rector@saint-michaels.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | rector@saint-michaels.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Abdelnour | 1110 Kinley Rd | Irmo, SC 29063-8615 | | fmark@scsop.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Indian Waters Council 553 | 1110 Kinley Rd | Irmo, SC 29063-8615 | | | First Class Mail |
| Voting Party | The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Abdelnour | 1110 Kinley Rd | Irmo, SC 29063-8615 | | fmark@scsop.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Advent | 8629 Norfolk Ave | Norfolk, VA 23503 | | | adventnorfolk@msn.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | frick@advent-church.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | frick@advent-church.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Advent | 8629 Norfolk Ave | Norfolk, VA 23503 | | | adventnorfolk@msn.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Annunciation | Longhorn Council 662 | 402 N Old Orchard Ln | Lewisville, TX 75077-2969 | | | First Class Mail |
| Matrix | The Episcopal Church Of The Annunciation | Longhorn Council 662 | P.O. Box 292967 | Lewisville, TX 75029-2967 | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 3600 Arlington Loop | Hattiesburg, MS 39402 | | barbarahammer@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | c/o Emma Law | Attn: David R Miller | P.O. Box 1055 | Asheville, NC 28802 | dhiller@gbma.law | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | c/o Hiebertson Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | greg@h15owgroup.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | greg@h15owgroup.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 S Laurel Ave | Sierra Madre, CA 91024 | | mail@ascension-sierramadre.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | | merlson@bbwalaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | | merlson@bbwalaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 S Laurel Ave | Sierra Madre, CA 91024 | | mail@ascension-sierramadre.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | greg@h15owgroup.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Hiebertson Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | greg@h15owgroup.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | c/o Emma Law | Attn: David R Miller | P.O. Box 1055 | Asheville, NC 28802 | dhiller@gbma.law | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 3600 Arlington Loop | Hattiesburg, MS 39402 | | barbarahammer@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | jackalvey@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | jackalvey@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Host | 315 Clanton Rd | Montgomery, AL 36104-3208 | | andrewmauston@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | rmorpeth@dioala.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Host | 315 Clanton Rd | Montgomery, AL 36104-3208 | | andrewmauston@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | mblanton2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | | merlson@bbwalaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert M Barton | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | mblanton2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert M Barton | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | mblanton2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 600 | Jackson, MS 39201 | | merlson@bbwalaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton Raymond Rd | Clinton, MS 39056 | | mblanton2@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: the Rev Aaron O Rawlinson | P.O. Box 116 | Guntersville, AL 35976-0116 | | fatheraaron@epiphanyguntersville.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: the Rev Aaron O Rawlinson | P.O. Box 116 | Guntersville, AL 35976-0116 | | fatheraaron@epiphanyguntersville.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: James Burton Farmer | 113 Jefferson Ave | Danville, VA 24541-2854 | | burt.farmer@episcopaldanville.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: Senior Warden | 1601 Hidden Meadow Dr | Oak Hill, VA 20171 | | rwarden@epiphanyoak.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Blue Ridge Mtns Council 599 | 111 Jefferson Ave | Danville, VA 24541-1594 | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Blue Ridge Mtns Council 599 | 421 Castor Rd | Danville, VA 24541-1594 | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080 | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: Senior Warden | 1601 Hidden Meadow Dr | Oak Hill, VA 20171 | | rwarden@epiphanyoak.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany | Attn: James Burton Farmer | 113 Jefferson Ave | Danville, VA 24541-2854 | | burt.farmer@episcopaldanville.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | fatheraaron@epiphanyguntersville.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | fatheraaron@epiphanyguntersville.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windsor Rd | Austin, TX 78703 | | channing@gsaustin.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | P.O Box 5176 | Austin, TX 78763 | | | channing@gsaustin.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | 4206 Springhill Ave | Richmond, VA 23225 | | | info@goodshepherdrichmond.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | Attn: Stephan Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | Attn: Stephan Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | 4206 Springhill Ave | Richmond, VA 23225 | | | info@goodshepherdrichmond.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windsor Rd | Austin, TX 78703 | | channing@gsaustin.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd | P.O Box 5176 | Austin, TX 78763 | | | channing@gsaustin.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | 221 S 4th St | Lake Wales, FL 33853 | | | office@goodshepherdlw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | 221 S 4th St | Lake Wales, FL 33853 | | | office@goodshepherdlw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | shutchinson@episcopal-ut.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | shutchinson@episcopal-ut.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Heavenly Rest | Attn: Tapua D Turnbower | 1085 5th Ave | New York, NY 10128 | | tturnbower@heavenlyrest.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Heavenly Rest | Attn: Tapua D Turnbower | 1085 5th Ave | New York, NY 10128 | | tturnbower@heavenlyrest.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Holy Comforter Parish Administrator | 2701 Park Rd | Charlotte, NC 28209 | | holywebmaster@holycomforter-charlotte.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Mary Lindsay Evans | 2910 Wheelock Rd | Charlotte, NC 28211 | | mlevans@selectiveive.com | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Mary Lindsay Evans | 2910 Wheelock Rd | Charlotte, NC 28211 | | mlevans@selectiveive.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Comforter Parish Administrator | 2701 Park Rd | Charlotte, NC 28209 | | | holywebmaster@holycomforter-charlotte.org | Email |
| | | | | | | | First Class Mail |
| Matrix | The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan | 424 Pilgrim Mill Rd | Cumming, GA 30040 | | mark.bohan@ihg.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan Jr Warden | 724 Pilgrim Mill Rd | Cumming, GA 30040 | | mark.bohan@ihg.com | Email |
| | | | | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | The Episcopal Church Of The Holy Spirit | Avante Area Council 583 | 11093 Bandera Rd | San Antonio, TX 78250-6814 | | First Class Mail |
| Matrix | The Episcopal Church Of The Redeemer | 5603 N Charles St | Baltimore, MD 21210 | | dware@redeemerbaltimore.org | Email |
| Matrix | The Episcopal Church Of The Redeemer | Attn: David James Ahara | 5603 N Charles St | Baltimore, MD 21210 | | Email / First Class Mail |
| Voting Party | The Episcopal Church Of The Redeemer | Attn: David James Ahara | 5603 N Charles St | Baltimore, MD 21210 | | Email |
| Matrix | The Episcopal Church Of The Resurrection | Attn: Harry Carling Fogler III | 1220 Lexington Rd | Nicholasville, KY 40356 | | resurrection@outlook.com | Email / First Class Mail |
| Matrix | The Episcopal Church Of The Resurrection | 251 E Lake Brantley Dr | Longwood, FL 32779 | | tgarland@resurrectionlongwood.org | Email |
| Voting Party | The Episcopal Church Of The Resurrection | 251 E Lake Brantley Dr | Longwood, FL 32779 | | tgarland@resurrectionlongwood.org | Email |
| Voting Party | The Episcopal Church Of The Resurrection | Attn: Harry Carling Fogler III | 1220 Lexington Rd | Nicholasville, KY 40356 | | resurrection@outlook.com | Email |
| Matrix | The Episcopal Church Of The Resurrection In Pleasant Hill | Attn: The Rev Liz Tichenor | 399 Gregory Ln | Pleasant Hill, CA 94523 | | liz@resurrectionph.org | Email |
| Voting Party | The Episcopal Church Of The Resurrection In Pleasant Hill, C | Attn: The Rev Liz Tichenor | 399 Gregory Ln | Pleasant Hill, CA 94523 | | liz@resurrectionph.org | Email / First Class Mail |
| Matrix | The Episcopal Church Of The Resurrection In White County | 1751 Duncan Bridge Rd | Sautee, GA 30571 | | frcott1@gmail.com | Email |
| Voting Party | The Episcopal Church Of The Resurrection In White County | 1751 Duncan Bridge Rd | Sautee, GA 30571 | | frcott1@gmail.com | Email / First Class Mail |
| Matrix | The Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6214 | | | First Class Mail |
| Matrix | The Episcopal Collegiate School | Attn: Wright Lindsey Jennings | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email |
| Matrix | The Episcopal Collegiate School | Attn: John R Tisdale | 1701 Cantrell Rd | Little Rock, AR 72201 | | | Email / First Class Mail |
| Voting Party | The Episcopal Collegiate School | Attn: Wright Lindsey Jennings | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email |
| Matrix | The Episcopal Collegiate School | Attn: John R Tisdale | 1701 Cantrell Rd | Little Rock, AR 72201 | | | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Arizona Et Al | Attn: Jennifer A Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | bishopreddall@azdiocese.org | Email |
| Voting Party | The Episcopal Diocese Of Arizona Et Al | Attn: Jennifer A Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | bishopreddall@azdiocese.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | 400 E Van Buren St | Phoenix, AZ 85004 | | bnewsome@swlaw.com | Email |
| Voting Party | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | Attn: Jennifer A. Reddall | 400 E Van Buren St | Phoenix, AZ 85004 | bnewsome@swlaw.com | Email |
| Matrix | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | 400 E Van Buren St | Phoenix, AZ 85004 | | bnewsome@swlaw.com | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | Attn: Jennifer A. Reddall | 400 E Van Buren St | Phoenix, AZ 85004 | bnewsome@swlaw.com | Email |
| Matrix | The Episcopal Diocese Of Arkansas | Attn: Wright Lindsey Jennings | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email |
| Voting Party | The Episcopal Diocese Of Arkansas | Attn: John Tisdale | P.O. Box 164668 | Little Rock, AR 72216 | | | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Arkansas | Attn: Wright Lindsey Jennings | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wlj.com | Email |
| Voting Party | The Episcopal Diocese Of Arkansas | Attn: John Tisdale | P.O. Box 164668 | Little Rock, AR 72216 | | | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Atlanta, Inc | Attn: Richard P Perry, Esq | 1175 Canton St | Roswell, GA 30076 | | rperrywp@aol.com | Email |
| Voting Party | The Episcopal Diocese Of Atlanta, Inc | Attn: Richard P Perry, Esq | 1175 Canton St | Roswell, GA 30076 | | rperrywp@aol.com | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of CA | Attn: Kriby Smith | 1060 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@edsd.org | Email |
| Matrix | The Episcopal Diocese Of California | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email |
| Matrix | The Episcopal Diocese Of Central Pennsylvania | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1165 | Harrisburg, PA 17108 | cdavidson@micromarzine.com | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Central Pennsylvania | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1165 | Harrisburg, PA 17108 | cdavidson@micromarzine.com | Email |
| Matrix | The Episcopal Diocese of CT and Affiliated Parishes | c/o The Episcopal Church In Connecticut | Attn: Rev Matt Handi | 290 Pratt St, Ste 52 3rd Fl | Meriden, CT 06450 | mhandi@episcopalct.org | Email |
| Voting Party | The Episcopal Diocese of CT and Affiliated Parishes | c/o The Episcopal Church In Connecticut | Attn: Rev Matt Handi | 290 Pratt St, Ste 52 3rd Fl | Meriden, CT 06450 | mhandi@episcopalct.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email |
| Voting Party | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email |
| Matrix | The Episcopal Diocese Of Kansas | Attn: Patrick Funston | 835 SW Polk St | Topeka, KS 66612 | | pgfunston@episcopal-ks.org | Email |
| Voting Party | The Episcopal Diocese Of Kansas | Attn: Patrick Funston | 835 SW Polk St | Topeka, KS 66612 | | pgfunston@episcopal-ks.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Louisiana | Attn: Morris Thompson Jr | 1623 7th St | New Orleans, LA 70115 | | | Email |
| Voting Party | The Episcopal Diocese Of Louisiana | Attn: Morris Thompson Jr | 1623 7th St | New Orleans, LA 70115 | | | First Class Mail |
| Matrix | The Episcopal Diocese Of Maine | c/o The Episcopal Diocese of Maine / Meritt | P.O. Box 4036 | Portland, ME 04101 | | bmartin@episcopalmaine.org | Email |
| Voting Party | The Episcopal Diocese Of Maine | c/o The Episcopal Diocese of Maine / Meritt | P.O. Box 4036 | Portland, ME 04101 | | bmartin@episcopalmaine.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Maryland | Attn: Neal C Barosky | 201 N Charles St, Ste 1502 | Baltimore, MD 21201 | | nbarosky@aol.com | Email |
| Voting Party | The Episcopal Diocese Of Maryland | Attn: Neal C Barosky | 201 N Charles St, Ste 1502 | Baltimore, MD 21201 | | nbarosky@aol.com | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Mississippi | Attn: James B Pender | P.O. Box 23107 | Jackson, MS 39225-3107 | | bpender@dioms.org | Email |
| Voting Party | The Episcopal Diocese Of Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | | bpender@dioms.org | Email |
| Matrix | The Episcopal Diocese Of Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 630 | Jackson, MS 39201 | | bpender@dioms.org | Email |
| Matrix | The Episcopal Diocese Of Mississippi | Attn: James B Pender | P.O. Box 23107 | Jackson, MS 39225-3107 | | bpender@dioms.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of New York | Attn: Eccle Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | Email |
| Matrix | The Episcopal Diocese Of New York | c/o Mcginnis, Kluger, Clark & Intocola, P.C. | Attn: Kevin D. Tonga, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | First Class Mail |
| Voting Party | The Episcopal Diocese Of New York | Attn: Eccle Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | Email |
| Voting Party | The Episcopal Diocese Of New York | c/o Mcginnis, Kluger, Clark & Intocola, P.C. | Attn: Kevin D. Tonga, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Oklahoma, Inc | Attn: Rt Rev Poulson Reed | 924 N Robinson St | Oklahoma City, OK 73102 | | tgraft@epiok.org | Email |
| Voting Party | The Episcopal Diocese Of Oklahoma, Inc | Attn: Rt Rev Poulson Reed | 924 N Robinson St | Oklahoma City, OK 73102 | | tgraft@epiok.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Oregon | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email |
| Matrix | The Episcopal Diocese Of Oregon | Michael J. Dorten | 568 9th St | Lake Oswego, OR 97034 | | mdorten@msn.com | Email |
| Voting Party | The Episcopal Diocese Of Oregon | Michael J. Dorten | 568 9th St | Lake Oswego, OR 97034 | | mdorten@msn.com | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Oregon | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | mark.salzberg@squirepb.com | Email |
| Matrix | The Episcopal Diocese Of San Diego | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email |
| Matrix | The Episcopal Diocese Of San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email |
| Matrix | The Episcopal Diocese Of San Diego | Attn: Kriby Smith | 1060 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@edsd.org | Email |
| Matrix | The Episcopal Diocese Of San Diego | Rev Kriby M Smith | 1060 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@edsd.org | Email |
| Voting Party | The Episcopal Diocese Of San Diego | Rev Kriby M Smith | 1060 Sunset Cliffs Blvd | San Diego, CA 92107 | | ksmith@edsd.org | Email |
| Voting Party | The Episcopal Diocese Of San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email |
| Voting Party | The Episcopal Diocese Of San Diego | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | hill@sullivanhill.com | Email |
| Matrix | The Episcopal Diocese Of Spokane, Inc | Attn: Bishop Gretchen Rehberg | 245 E 13th Ave | Spokane, WA 99202 | | office@spokanediocese.org | Email |
| Voting Party | The Episcopal Diocese Of Spokane, Inc | Attn: Bishop Gretchen Rehberg | 245 E 13th Ave | Spokane, WA 99202 | | office@spokanediocese.org | Email |
| Matrix | The Episcopal Diocese Of Upper South Carolina | Attn: The Rt Rev W Andrew Waldo | 1115 Marion St | Columbia, SC 29201 | | awaldo@edusc.org | Email |
| Voting Party | The Episcopal Diocese Of Upper South Carolina | Attn: The Rt Rev W Andrew Waldo | 1115 Marion St | Columbia, SC 29201 | | awaldo@edusc.org | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of Vermont | c/o The Tampazo Law Group, PC | Attn: Peter N Tampazo | 159 Main St | Nashua, NH 03060 | peter@ftglch.com | Email |
| Matrix | The Episcopal Diocese Of Vermont | c/o The Tampazo Law Group, PC | Attn: Peter N Tampazo | 159 Main St | Nashua, NH 03060 | peter@ftglch.com | Email / First Class Mail |
| Matrix | The Episcopal Diocese Of West Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | salexander@episwtn.org | Email |
| Voting Party | The Episcopal Diocese Of West Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | salexander@episwtn.org | Email |
| Matrix | The Episcopal Diocese Of Western North Carolina | Attn: Hilderbran Hitchcock, Pa | 301 College St, Ste 110 | Asheville, NC 28801 | | dfrtler@ghfmw.law | Email |
| Matrix | The Episcopal Diocese Of Western North Carolina | 900B Centrepark Dr | Asheville, NC 28805 | | gregJ@flowerygroup.com | Email |
| Voting Party | The Episcopal Diocese Of Western North Carolina | 900B Centrepark Dr | Asheville, NC 28805 | | gregJ@flowerygroup.com | Email / First Class Mail |
| Voting Party | The Episcopal Diocese Of Western North Carolina | Attn: Hilderbran Hitchcock, Pa | 301 College St, Ste 110 | Asheville, NC 28801 | | dfrtler@ghfmw.law | Email |
| Matrix | The Episcopal Society Of St. Mary's | Attn: Carole Tucker | 218 Concord St | Newton, MA 02462 | | office@st-marys-episcopal.org | Email |
| Voting Party | The Episcopal Society Of St. Mary's | Attn: Carole Tucker | 218 Concord St | Newton, MA 02462 | | office@st-marys-episcopal.org | Email / First Class Mail |
| Matrix | The Evangelical Lutheran Church Of St. Mary's | c/o Lapell Barrett Meisalman & Schiwerhold LLP | Attn: Joseph Wilsons | 1185 Broadway, 12th Fl | New York, NY 10016 | JWilsons@lbmslaw.com | Email |
| Matrix | The Evangelical Lutheran Church | Northern New Jersey Council Bsa 333 | 1301 Highland Ave | Glen Rock, NJ 07452-1803 | | | First Class Mail |
| Matrix | The Evangelical Lutheran Church In The Foothills | c/o Lapell Barrett Meisalman & Schiwerhold LLP | Attn: Joseph Wilsons | 1185 Broadway, 12th Fl | New York, NY 10016 | JWilsons@lbmslaw.com | Email |
| Matrix | The Evangelical Lutheran Church In The Foothills | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | david.hooten@yahoo.com | Email |
| Voting Party | The Evangelical Lutheran Church In The Foothills | Attn: David Hooten | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | david.hooten@ymail.com | Email |
| Matrix | The Evangelical Lutheran Church In The Foothills | Attn: David Hooten | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | david.hooten@ymail.com | Email |
| Matrix | The Evangelical Lutheran Church Of Our Savior | Attn: Diana L Anderson, Esq. | 312 Main St | Toms River, NJ 08753 | | danderson@starrgaszala.com | Email |
| Matrix | The Evangelical Lutheran Church Of The Prince Of Peace | 8212 Philadelphia Rd | Baltimore, MD 21237 | | Ieking4@comcast.net | Email |
| Voting Party | The Evangelical Lutheran Church Of The Prince Of Peace | 8212 Philadelphia Rd | Baltimore, MD 21237 | | Ieking4@comcast.net | Email |
| Matrix | The Evangelical Lutheran Church Of The Redeemer | Attn: Philip Litke | 500 Pearl St | Lancaster, PA 17603 | | redeemerLuth@yahoo.com | Email |
| Matrix | The Evangelical Lutheran Church Of The Incarnation | Attn: Pastor Emily Wilhide | 3005 Devine St | Columbia, SC 29205 | | pastoremily@incarnationcolumbia.com | Email |
| Voting Party | The Evangelical Lutheran Church Of The Incarnation | Attn: Pastor Emily Wilhide | 3005 Devine St | Columbia, SC 29205 | | pastoremily@incarnationcolumbia.com | Email |
| Matrix | The Event Connection | 35 Mesa Oak | Littleton, CO 80127-5552 | | | First Class Mail |
| Matrix | The Excellful Publishing Co, Ltd | 21 S London | United Kingdom | | | First Class Mail |
| Matrix | The Faithful Publishing Co, Ltd | 46 Tabernacle | Lindsey WI | United Kingdom | | | First Class Mail |
| Matrix | The Evangelical Community | Cascade Pacific Council 492 | 18 N Blvd Ave | Portland, OR 97214-1318 | | | First Class Mail |
| Matrix | The Evangelical At Tega | Blue Ridge Council 551 | 1 Blue Ridge Council | Greenville, SC | | | First Class Mail |
| Matrix | The Experiment LLC | Attn: Accounting Dept | 220 E 23rd St, Ste 600 | New York, NY 10010-4658 | | | First Class Mail |
| Matrix | The Expo | 5901 Campus Dr 110 | P.O. Box 4000 | | | | First Class Mail |
| Matrix | The Fairmont Royal York | 100 Front St W | Toronto, ON M5J 1E3 | Canada | | | First Class Mail |
| Matrix | The Falls Church Episcopal | Attn: The Rev E Louise Anderson III | 115 E Fairfax St | Falls Church, VA 22046-2903 | | landerson@thefallschurch.org | Email |
| Voting Party | The Falls Church Episcopal | Attn: The Rev E Louise Anderson III | 115 E Fairfax St | Falls Church, VA 22046-2903 | | landerson@thefallschurch.org | Email |
| Matrix | The Falls Church Episcopal Church | National Capital Area Council 082 | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | First Class Mail |
| Matrix | The Family Church | Louisiana Purchase Council 213 | 1805 Broadway Ave | Winnfield, LA 71483-3104 | | | First Class Mail |
| Matrix | The Family Church | Narragansett Council 546 | 223 SW 150th St | Gainesville, FL 32607-1024 | | | First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | The Parish Of St James | Attn: John Anthony Salute | 120 Main St Box 25 | | Amesbury, MA 01913 | | stjames.frjohn@verizon.net | Email / First Class Mail |
| Voting Party | The Parish Of St James | Attn: John Anthony Salute | 120 Main St Box 25 | | Amesbury, MA 01913 | | stjames.frjohn@verizon.net | Email / First Class Mail |
| Matrix | The Parish Of St Matthew | | 1031 Bienvenida Ave | | Pacific Palisades, CA 90272 | | office@stmatthews.com | Email / First Class Mail |
| Voting Party | The Parish Of St Matthew | | 1031 Bienvenida Ave | | Pacific Palisades, CA 90272 | | office@stmatthews.com | Email / First Class Mail |
| Matrix | The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Matrix | The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Voting Party | The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St Rock On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | | Norwalk, CT 06851 | | admin@stpaulsnorwalk.org | Email / First Class Mail |
| Voting Party | The Parish Of St Rock On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | | Norwalk, CT 06851 | | admin@stpaulsnorwalk.org | Email / First Class Mail |
| Matrix | The Parish Of St Christopher By The River | Attn: Charles Marsten | 7601 Old Mill Rd | | Gates Mills, OH 44040 | | olmisbytheriver@gmail.com | Email / First Class Mail |
| Voting Party | The Parish Of St Christopher By The River | Attn: Charles Marsten | 7601 Old Mill Rd | | Gates Mills, OH 44040 | | olmisbytheriver@gmail.com | Email / First Class Mail |
| Matrix | The Parish Of St Luke The Physician | Attn: Sara Nichole Casca Warfield | 120 SW Towle Ave | | Gresham, OR 97080 | | revaca@suerchakiegresham.org | Email / First Class Mail |
| Voting Party | The Parish Of St Luke The Physician | Attn: Sara Nichole Casca Warfield | 120 SW Towle Ave | | Gresham, OR 97080 | | revaca@suerchakiegresham.org | Email / First Class Mail |
| Matrix | The Parish Of St Michael's By The Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St Michael's By The Sea Episcopal | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Matrix | The Parish Of St Michael's By The Sea Episcopal | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Voting Party | The Parish Of St Michael's By The Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St Michael's By The Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | The Parish Of St Michael's By The Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St. Paul In The Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | | San Diego, CA 92101 | | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | The Parish Of St. Paul In The Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | | San Diego, CA 92101 | | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of St. Stephens Episcopal Church Of Spokane, | Attn: The Rev Bill Osborne | 5720 S Perry St | | Spokane, WA 99223 | | office@ststephens-spokane.com | Email / First Class Mail |
| Voting Party | The Parish Of St. Stephens Episcopal Church Of Spokane, | Attn: The Rev Bill Osborne | 5720 S Perry St | | Spokane, WA 99223 | | office@ststephens-spokane.com | Email / First Class Mail |
| Matrix | The Parish Of The Good Shepherd | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | | San Diego, CA 92101 | | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of The Good Shepherd | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Matrix | The Parish Of The Good Shepherd | Attn: Kirby Smith | 2080 Sunset Cliffs Blvd | | San Diego, CA 92107 | | ksmith@adsd.org | Email / First Class Mail |
| Matrix | The Parish Of The Good Shepherd | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | | San Diego, CA 92101 | | hill@sullivanhill.com | Email / First Class Mail |
| Voting Party | The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq. | | 600 B St, Ste 1700 | San Diego, CA 92101 | hill@sullivanhill.com | Email / First Class Mail |
| Matrix | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | | Mccomb, MS 39649-1001 | | leggettchip@yahoo.com | Email / First Class Mail |
| Matrix | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | | Jackson, MS 39201 | | | Email / First Class Mail |
| Voting Party | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | | Mccomb, MS 39649-1001 | | leggettchip@yahoo.com | Email / First Class Mail |
| Voting Party | The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | | Jackson, MS 39201 | | | Email / First Class Mail |
| Matrix | The Parochos, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | | Hamilton, NJ 08619 | | sgoodell@portnerross.com | Email / First Class Mail |
| Voting Party | The Parochos, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | | Hamilton, NJ 08619 | | sgoodell@portnerross.com | Email / First Class Mail |
| Matrix | The Park Ave Club | 184 Park Ave | | Florham Park, NJ 07932-1049 | | | | Email / First Class Mail |
| Matrix | The Park Church | Mecklenburg County Council #415 | 6029 Beatties Ford Rd | | Charlotte, NC 28216-2205 | | | Email / First Class Mail |
| Matrix | The Park Church Umc Methodist | East Board Council, Box 438 | 30 W Franklin St | | Mooresville, OH 45036 | | | Email / First Class Mail |
| Matrix | The Park Corp | 2220 Platinum Rd, Ste 1 | | Apopka, FL 32703-7767 | | | INFQ@THEPARTYCORP.COM | Email / First Class Mail |
| Matrix | The Paskina Club | Patriots Path Council 358 | 3 Hilltop Rd | | Mendham, NJ 07945-1319 | | | Email / First Class Mail |
| Matrix | The Patch Factory, Inc | P.O Box 783 | | Dekalb, IL 60115-0783 | | | | Email / First Class Mail |
| Matrix | The Patrick School | Patriots Path Council 358 | 547 Morris Ave | | Elizabeth, NJ 07208-1995 | | | Email / First Class Mail |
| Matrix | The Paul Rockwell | Box 508 | | Manville, NJ 08835-1043 | | | | Email / First Class Mail |
| Matrix | The Penn Companies | Box 51008 | | Philadelphia, PA 19175-0801 | | | | Email / First Class Mail |
| Matrix | The Pennsylvania State University | P.O Box 500 | | Hershey, PA 17033-0850 | | | | Email / First Class Mail |
| Matrix | The Penny Press Machine Co Llc | 2678 Sumac Rdg | | White Bear Lake, MN 55110-7051 | | | | Email / First Class Mail |
| Matrix | The Peoples Church | Water and Woods Council 782 | 200 W Grand River Ave | | East Lansing, MI 48823-4212 | | | Email / First Class Mail |
| Matrix | The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P.C | 1005 Abbot Rd | | East Lansing, MI 48823 | | g.brookover@gmail.com | Email / First Class Mail |
| Voting Party | The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P.C | 1005 Abbot Rd | | East Lansing, MI 48823 | | g.brookover@gmail.com | Email / First Class Mail |
| Matrix | The Peoples Community Baptist Church | National Capital Area Council 082 | 31 Norwood Rd | | Silver Spring, MD 20905-3675 | | | Email / First Class Mail |
| Matrix | The Perfect Fetel, Inc | 3600 W 32nd Ave, Ste 8 | | Denver, CO 80211-3245 | | | ALEX@THEPERFECTPETAL.COM | Email / First Class Mail |
| Matrix | The Philadelphia Academy Charter School | Cradle of Liberty Council 525 | 11000 Roosevelt Blvd | | Philadelphia, PA 19116-3961 | | | Email / First Class Mail |
| Matrix | The Philemington Lions Club 064 | Great Horizon Council 441 | 8080 Bunns Rd | | Pickerington, OH 43147-9662 | | | Email / First Class Mail |
| Matrix | The Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | | Piedmont, CA 94611-4043 | | | Email / First Class Mail |
| Matrix | The Piedmont Rotary Club | Piedmont Council 042 | 132 Caperton Ave | | Piedmont, CA 94611-3803 | | | Email / First Class Mail |
| Matrix | The Pine Shores Presbyterian Church, Inc | c/o Law Offices of Melody Genson | 2750 Ringling Blvd, Ste 3 | | Sarasota, FL 34237 | | meledygenson@verizon.net | Email / First Class Mail |
| Matrix | The Pine Shores Presbyterian Church, Inc | 6135 Beechwood Ave | | Sarasota, FL 34231 | | | | Email / First Class Mail |
| Voting Party | The Pine Shores Presbyterian Church, Inc | c/o Law Offices of Melody Genson | 2750 Ringling Blvd, Ste 3 | | Sarasota, FL 34237 | | meledygenson@verizon.net | Email / First Class Mail |
| Matrix | The Pine Shores Presbyterian Church, Inc | 6135 Beechwood Ave | | Sarasota, FL 34231 | | | | Email / First Class Mail |
| Matrix | The Planning Practice LLC | 8106 S Kimbark Ave | | Chicago, IL 60615-2922 | | | | Email / First Class Mail |
| Matrix | The Platt Springs United Methodist Church | Attn: Mary Ann Nielsen | 3215 Platt Springs Rd | | West Columbia, SC 29170 | | ubandaunteam@hotmail.com | Email / First Class Mail |
| Matrix | The Platt Springs United Methodist Church | Attn: Mary Ann Nielsen | 800 Woodfield Rd | | West Columbia, SC 29169 | | ubandaunteam@hotmail.com | Email / First Class Mail |
| Matrix | The Platt Springs United Methodist Church | Attn: Mary Ann Nielsen | 3215 Platt Springs Rd | | West Columbia, SC 29170 | | ubandaunteam@hotmail.com | Email / First Class Mail |
| Matrix | The Platt Springs United Methodist Church | Attn: Mary Ann Nielsen | 800 Woodfield Rd | | West Columbia, SC 29169 | | ubandaunteam@hotmail.com | Email / First Class Mail |
| Matrix | The Play Well Group, Inc | 9430 San Mateo Blvd NE, Ste G | | Albuquerque, NM 87113-2452 | | | | Email / First Class Mail |
| Matrix | The Point At Pintari LLC | 511 Pintari Point Farm Ln | | Queenstown, MD 21658-1203 | | | | Email / First Class Mail |
| Matrix | The Point Church | Crossroads of America 160 | 2576 Demica Rd | | Greenwood, IN 46143-9519 | | | Email / First Class Mail |
| Matrix | The Pointe Ums, Inc | Attn: Kim Freeland | 238 Castle St | | Leesburg, GA 31763 | | kfreller@thepointega.com | Email / First Class Mail |
| Matrix | The Porch Church | 19401 E Chenango Dr | | Centennial, CO 80015 | | | office@theporchchurch.tv | Email / First Class Mail |
| Matrix | The Porch Church | Attn: William Wyman Kolthoff | 19401 E Chenango Dr | | Centennial, CO 80015 | | office@theporchchurch.tv | Email / First Class Mail |
| Voting Party | The Porch Church | Attn: William Wyman Kolthoff | 19401 E Chenango Dr | | Centennial, CO 80015 | | office@theporchchurch.tv | Email / First Class Mail |
| Matrix | The Porch Church | 19401 E Chenango Dr | | Centennial, CO 80015 | | | office@theporchchurch.tv | Email / First Class Mail |
| Matrix | The Porch Deli And Market | P O Box 122 | | Cimarron, NM 87714-0122 | | | THEPORCHDELI@WESTOFFICE.NET | Email / First Class Mail |
| Matrix | The Powell Firm, LLC | Attn: Jason L. Powell | Attn: Thomas Reichert | 1201 N Orange St, Ste 500 | | Wilmington, DE 19889 | jpowell@delawarefirm.com | Email / First Class Mail |
| Matrix | The Power Center Of Hope | Pathway To Adventure #56 | 321 W 65th St | | Chicago, IL 60621-2921 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church | Buckeye Council 569 | 119 N 2nd St | | Clearfield, PA 16830-2312 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church | Jersey Shore Council 341 | 1032 Hooper Ave | | Toms River, NJ 08753-8521 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church | Northern Star Council 250 | 41 Mygatt St | | White Plains, NY 10601-2401 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church At Hackensack | 42 Court St | | Hackensack, NJ 07601 | | | | Email / First Class Mail |
| Matrix | The Presbyterian Church In Geneseo | Twin Rivers Council 364 | 24 Park Pl | | Geneseo, NY 14454-1017 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Westfield | Attn: Ellen O'Connell | 140 Mountain Ave | | Westfield, NJ 07090 | | dcpresbyterianhouse@gmail.com | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Westfield | Attn: Lou Ann Koplonski | 140 Mountain Ave | | Westfield, NJ 07090 | | lkoplonski@westfieldpc.org | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Westfield | Attn: Lou Ann Koplonski | 140 Mountain Ave | | Westfield, NJ 07090 | | lkoplonski@westfieldpc.org | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Westfield | Attn: Ellen O'Connell | 140 Mountain Ave | | Westfield, NJ 07090 | | dcpresbyterianhouse@gmail.com | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Westfield | Attn: Lou Ann Koplonski | 140 Mountain Ave | | Westfield, NJ 07090 | | lkoplonski@westfieldpc.org | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Westfield | Attn: Ellen O'Connell | 409 Parsippany Rd, Ste 204 | | Parsippany, NJ 07054 | | dcpresbyterianhouse@gmail.com | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Westfield | 140 Mountain Ave | | Westfield, NJ 07090 | | | | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Westfield | Attn: Ellen O'Connell | 409 Parsippany Rd, Ste 204 | | Parsippany, NJ 07054 | | dcpresbyterianhouse@gmail.com | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Easton | Del Mar Va 081 | 417 N Washington St | | Easton, MD 21601-3730 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Kane | Attn: Lori Fesco | 103 Greeves St | | Kane, PA 16735 | | presbytankane@verizon.net | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Kane | Attn: Lori Fesco | 103 Greeves St | | Kane, PA 16735 | | presbytankane@verizon.net | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Western Center | Laurel Highlands Council 527 | 306 High St | | Burnap Center, PA 15759 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Prospect | Marion Trails Council 169 | P.O. Box 285 | | Prospect, PA 14052-0285 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Mayville | Iroquois Trail Council 373 | 414 S Erie St | | Mayville, NY 14757-1141 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Of St Atlanta | Greater New York Councils, Bsa 640 | 540 Broome St | | Et Atlanta, NY 10013 | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | | Toms River, NJ 08753-8521 | | | Clerk@pctr.org | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | | Toms River, NJ 08753-8521 | | | Clerk@pctr.org | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Upper Montclair | Attn: Denise Silvestro | 53 Norwood Ave | | Upper Montclair, NJ 07043 | | upper.montclair@pcum.org | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Upper Montclair | Attn: Denise Silvestro | 53 Norwood Ave | | Upper Montclair, NJ 07043 | | upper.montclair@pcum.org | Email / First Class Mail |
| Voting Party | The Presbyterian Church Of Upper Montclair | Attn: Denise Silvestro | 53 Norwood Ave | | Upper Montclair, NJ 07043 | | upper.montclair@pcum.org | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Wittingboro | 404 Beverly Rancocas Rd | | Willingboro, NJ 08046 | | | | Email / First Class Mail |
| Matrix | The Presbyterian Church Of Willingboro | 404 Beverly Rancocas Rd | | Willingboro, NJ 08046 | | | | Email / First Class Mail |
| Matrix | The Presbytery Of Western North Carolina, Inc | 114 Silver Creek Rd | | Morganton, NC 28655 | | | zimmy@presbywnc.org | Email / First Class Mail |
| Matrix | The Presbytery Of Western North Carolina, Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | | Hickory, NC 28603 | zimmy@presbywnc.org | Email / First Class Mail |
| Voting Party | The Presbytery Of Western North Carolina, Inc | c/o Young, Morphis, Bach & Taylor LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | | Hickory, NC 28603 | zimmy@presbywnc.org | Email / First Class Mail |
| Matrix | The Presbytery Of Western North Carolina, Inc | 114 Silver Creek Rd | | Morganton, NC 28655 | | | zimmy@presbywnc.org | Email / First Class Mail |
| Matrix | The Preserve At Stone Oak Hoa | Capitol Area Council 564 | 4015 Cinamonhut Oak | | Round Rock, TX 78681-1117 | | | Email / First Class Mail |
| Matrix | The Prestige School | Greater St Louis Area Council 312 | 11015 Clayton Rd | | St Louis, MO 63131-1003 | | | Email / First Class Mail |
| Matrix | The Print Shop | 82755 Overlook Hwy | | | | | Alamo, CA 87510-9300 | Email / First Class Mail |
| Matrix | The Print Source, Inc | P O Box 12748 | | Wichita, KS 67277-2748 | | | | Email / First Class Mail |
| Matrix | The Printed Image | 1209 Hillcrest St | | | | | Orlando, FL 32803-4609 | Email / First Class Mail |
| Matrix | The Prints | 602 Fifth St | | East Liverpool, OH 43920 | | | | Email / First Class Mail |
| Matrix | The Prober LLC | Attn: John Dicker | 130 N Apollo Rd | | Salt Lake City, UT 84116 | | jerker@theprober.com | Email / First Class Mail |
| Matrix | The Prober LLC | Attn: Jennifer Humphreys | 130 N Apollo Rd | | Salt Lake City, UT 84116 | | | Email / First Class Mail |
| Matrix | The Progressive | P O Box 392 | | Oregon, IL 61061-0392 | | | | Email / First Class Mail |
| Matrix | The Progressive | P O Box 92601 | | Palm Coast, FL 32143-5010 | | | | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | The Trustees Of The Diocese Of Albany | 580 Burton Rd | Greenwich, NY 12834 | diocese@albanydiocese.org | Email / First Class Mail |
| Matrix | The Trustees Of The Episcopal Church | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | First Class Mail |
| Matrix | The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | c/o Buder Mora Use | Attn: Buder Mora | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | First Class Mail |
| Voting Party | The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | c/o Buder Mora Use | Attn: Buder Mora | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | First Class Mail |
| Matrix | The Trustees Of The Estate Belonging To The Diocese Of Long | Attn: James Walter | 36 Cathedral Ave | Garden City, NY 11530 | jwalter@diocesanl.org | Email / First Class Mail |
| Matrix | The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email / First Class Mail |
| Voting Party | The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: The Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | mkirkpatrick@delaware.church | Email / First Class Mail |
| Matrix | The Twin Cities Men'S Center | Twin Cities Mens Center | 3249 Hennepin Ave S, Ste 55 | Minneapolis, MN 55408 | | First Class Mail |
| Matrix | The Umc Of Mt. Vernon | Terra Lynne Amundson | 304 1st St Sw | Mt Vernon, IA 52314 | pastorterra@umcmtv.com | Email / First Class Mail |
| Voting Party | The Umc Of Mt. Vernon | Terra Lynne Amundson | 304 1st St Sw | Mt Vernon, IA 52314 | pastorterra@umcmtv.com | Email / First Class Mail |
| Matrix | The Umc Of New York City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | The Umc Of New York City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The Umc Of St. Thomas (182155) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | The Umc Of St. Thomas (182155) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | The Urn On After Sch Program | Erie Shores Council 460 | 4747 Hill Ave | Toledo, OH 43615-3305 | | First Class Mail |
| Matrix | The Union Church | 44 Balmville Rd | Newburgh, NY 12550 | newburghunionchurch1@gmail.com | Email / First Class Mail |
| Matrix | The Union Church | Attn: Paul Edward Hill | 44 Balmville Rd | Newburgh, NY 12550 | newburghunionchurch1@gmail.com | Email / First Class Mail |
| Voting Party | The Union Church | Attn: Paul Edward Hill | 44 Balmville Rd | Newburgh, NY 12550 | newburghunionchurch1@gmail.com | Email / First Class Mail |
| Matrix | The Union Church | 44 Balmville Rd | Newburgh, NY 12550 | newburghunionchurch1@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Ch At Corona | Greater Los Angeles Area 033 | 714 S Grand Ave | West Covina, CA 91791-2461 | | First Class Mail |
| Matrix | The United Methodist Ch Fairlax-Linda | Orange County Council 039 | 19802 Yorba Linda Blvd | Yorba Linda, CA 92886-1719 | | First Class Mail |
| Matrix | The United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church | Attn: Harry Nestig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | harrynestig@wvumc.org | Email / First Class Mail |
| Matrix | The United Methodist Church | Attn: Hattie Gwen Taylor | 590 Gallop Rd | North Bangor, NY 12966 | ueblawful41@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church | 1000 17th Ave S | Nashville, TN 37212-2101 | | First Class Mail |
| Matrix | The United Methodist Church | 102 E Harper | Tribune, KS 67879 | | First Class Mail |
| Matrix | The United Methodist Church | Longhouse Council 373 | 34 Grove St | Governeur, NY 13642-1448 | | First Class Mail |
| Voting Party | The United Methodist Church | Attn: Hattie Gwen Taylor | 590 Gallop Rd | North Bangor, NY 12966 | ueblawful41@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church | Attn: Harry Nestig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | harrynestig@wvumc.org | Email / First Class Mail |
| Voting Party | The United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church | 102 E Harper | Tribune, KS 67879 | | First Class Mail |
| Matrix | The United Methodist Church Of Alliance 704 Via Burke Ave, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Alliance 704 Via Burke Ave, N | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | info@umcb.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Berea | Lake Erie Council 440 | 170 Seminary St | Berea, OH 44017-1954 | info@umcb.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | info@umcb.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Big Bear Lake | c/o East District Union of the Umc | Attn: John Vandauerud | 918 N Euclid Ave | Ontario, CA 91762 | eastdistrict@capaxumc.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Big Bear Lake | c/o East District Union of the Umc | Attn: John Vandauerud | 918 N Euclid Ave | Ontario, CA 91762 | eastdistrict@capaxumc.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of De Soto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of De Soto | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48130 | admin@dexterumc.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48130 | admin@dexterumc.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | secretary@edgertonchurch.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | secretary@edgertonchurch.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainard Rd | Enfield, CT 06082 | churchoffice@comcd.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainard Rd | Enfield, CT 06082 | churchoffice@comcd.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Frankston | P.O Box 355 | Frankston, TX 75763 | umcfrankston@umcfrankston.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Frankston | P.O Box 355 | Frankston, TX 75763 | umcfrankston@umcfrankston.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Holyoke, S Hadley And Granb | Peter Francis Milley | 30 Carew St | South Hadley, MA 01075 | pmilley18@gmail.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, S Hadley And Granb | Peter Francis Milley | 30 Carew St | South Hadley, MA 01075 | pmilley18@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Holyoke, S Hadley And Granby | Attn: Peter F Milley | 74 Pine Grove Dr | South Hadley, MA 01075 | pmilley18@gmail.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Holyoke, S Hadley And Granby | Attn: Peter F Milley | 74 Pine Grove Dr | South Hadley, MA 01075 | pmilley18@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Hyde Park | Attn: Bragg Gaston | 1 Church St | Hyde Park, NY 12538-1601 | | First Class Mail |
| Matrix | The United Methodist Church Of Hyde Park | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | umchyde@gmail.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Hyde Park | Attn: Bragg Gaston | 1 Church St | Hyde Park, NY 12538-1601 | umchyde@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Mantua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Mantua | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 38 | Oak Bluff, MA 02557 | johnfreem@aol.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 38 | Oak Bluff, MA 02557 | johnfreem@aol.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Mt. Vernon | Attn: Mike Kingelsmith | 707 5th Ave Nw | Mt. Vernon, IA 52314-1110 | pastormike@mtvernoniaumc.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Mt. Vernon | Attn: Mike Kingelsmith | 707 5th Ave Nw | Mt. Vernon, IA 52314-1110 | pastormike@mtvernoniaumc.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of New Lenox | 339 W Haven Ave | New Lenox, IL 60451 | office@umcnl.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of New Lenox | 339 W Haven Ave | New Lenox, IL 60451 | office@umcnl.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | office@umcpeekskill.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | office@umcpeekskill.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Peterborough | Attn: Greg Baldassa | 43 Concord St | Peterborough, NH 03458 | treasurer@peterboroughumc.org | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Peterborough | Attn: Greg Baldassa | 43 Concord St | Peterborough, NH 03458 | treasurer@peterboroughumc.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Savage | Attn: Patricia Riley | 9050 Baltimore St | Savage, MD 20763-9647 | office@umcsavage.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Savage | Baltimore Area Council 220 | 9050 Baltimore St | Savage, MD 20763-9647 | | First Class Mail |
| Voting Party | The United Methodist Church Of Savage | Attn: Patricia Riley | 9050 Baltimore St | Savage, MD 20763-9647 | office@umcsavage.org | Email / First Class Mail |
| Matrix | The United Methodist Church Of Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Summit | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | ERICE@BRADLEY.COM | Email / First Class Mail |
| Matrix | The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | gamusoffery@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | gamusoffery@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 10001 Coldwater Rd | Fort Wayne, IN 46825 | office@covenantumc.net | Email / First Class Mail |
| Voting Party | The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 10001 Coldwater Rd | Fort Wayne, IN 46825 | office@covenantumc.net | Email / First Class Mail |
| Matrix | The United Methodist Church Of Waterbury | Attn: Ron Sandez & Morris | 250 Country Club Rd | Waterbury, CT 06708 | rdmorris@yahoo.com | Email / First Class Mail |
| Voting Party | The United Methodist Church Of Waterbury | Attn: Ron Sandez & Morris | 250 Country Club Rd | Waterbury, CT 06708 | rdmorris@yahoo.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | cdmnm2010@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | First Class Mail |
| Voting Party | The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | salemwsl@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | cdmnm2010@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church Of Westmoreland | Attn: Treasurer Marlene Tritten | P.O. Box 240 | Westmoreland, NY 13490 | Takuman@gmail.com | Email / First Class Mail |
| Matrix | The United Methodist Church, Anthony, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | First Class Mail |
| Voting Party | The United Methodist Church, Anthony, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | First Class Mail |
| Matrix | The United Methodist Foundation Of Chagrin Falls | Attn: Don Splusk, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | chris@umfcm.com | Email / First Class Mail |
| Voting Party | The United Methodist Foundation Of Chagrin Falls | Attn: Don Splusk, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | chris@umfcm.com | Email / First Class Mail |
| Matrix | The United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | First Class Mail |
| Matrix | The United Methodist Korean Church Of Astoria | Attn: Seong In Jin | 3044 Crescent St | Astoria, NY 11102 | seongin@gmail.com | Email / First Class Mail |
| Matrix | The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | office@undelhi.org | Email / First Class Mail |
| Voting Party | The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | office@undelhi.org | Email / First Class Mail |
| Matrix | The United Presbyterian Church Of Walton | 58 E St | Walton, NY 13856 | upcwalt@frontiernet.net | Email / First Class Mail |
| Matrix | The United Presbyterian Church Of Walton | Carl Joseph Mugglin | 58 East St | Walton, NY 13856 | upcwalt@frontiernet.net | Email / First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | Carl Joseph Mugglin | 58 East St | Walton, NY 13856 | upcwalt@frontiernet.net | Email / First Class Mail |
| Voting Party | The United Presbyterian Church Of Walton | 58 E St | Walton, NY 13856 | upcwalt@frontiernet.net | Email / First Class Mail |
| Matrix | The University Of Chicago | Attn: Office of Annual | 75 Remittance Dr, Ste 3908 | Chicago, IL 60675-3958 | | First Class Mail |
| Matrix | The University Of Chicago | Attn: Joseph Herry | Five Bay Murphy | 75 Remittance Dr, Ste 3908 | Chicago, IL 60675-3958 | First Class Mail |
| Matrix | The University Of Chicago | Attn: Joseph Herry | 75 Remittance Dr, Ste 3908 | Chicago, IL 60675-3958 | | First Class Mail |
| Matrix | The University Of Michigan | Attn: Cameron W Burgauer | 1500 Student Activities Bldg | Ann Arbor, MI 48109 | | First Class Mail |
| Matrix | The University Of Michigan | Box Jesse B Smith | 1500 Student Activities Bldg | Ann Arbor, MI 48109 | | First Class Mail |
| Matrix | The University Of Michigan | Box Jason Loftus | 1500 Student Activities Bldg | Ann Arbor, MI 48109 | | First Class Mail |
| Matrix | The University Of Michigan | Box Ryan Lindsley | 1500 Student Activities Bldg | Ann Arbor, MI 48109 | | First Class Mail |
| Matrix | The University Of Michigan | Box Tayisd W Rd 4hari | 1500 Student Activities Bldg | Ann Arbor, MI 48109 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Thomas Cordero | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Thomas Cowley | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Craig | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Daley | Address Redacted | | | | | First Class Mail |
| Voting Party | Thomas Daley | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Deimler | Address Redacted | | | | Email Address Redacted | Email |
| Matrix | Thomas Deyoung | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Dinsman Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Dishaw | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Dohoda | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Dorth | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Duane Pugh | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Dugger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Dunbar | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas E Mejia | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas E Mondragon | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas E Mullins | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas E Ryan | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Edison Pta | Greater Niagara Frontier Council 380 | 230 Greylon Rd | | Tonawanda, NY 14150-8620 | | First Class Mail |
| Matrix | Thomas Edison School | Northern New Jersey Council, Bsa 333 | 507 5th St | | Union City, NJ 07087-2804 | | First Class Mail |
| Matrix | Thomas Elementary School Pto | Seneca Waterways Council 641 | 4671 Tuttle Rd | | Dublin, OH 43017-3575 | | First Class Mail |
| Matrix | Thomas Elijah Cunningham | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Equipment & Parts Rentals, Inc | 3820 South Blvd | Charlotte, NC 28209-1914 | | | | First Class Mail |
| Matrix | Thomas Ewan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Firm | Thomas F. Godfrey | Thomas F. Godfrey | 1 Bristol Dr. | | Michigan City, IN 46360 | tgodfreylaw@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Farmony | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Ferrin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Fitzgibbon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Flint | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Foley | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Franklin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Frankie | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas G Copeland | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas G Grego | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Gamble | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Gibson | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Gonzalez Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Gregg | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas H Clapham American Legion No 412 | Susquehanna Council 533 | 320 Chestnut St | | Mifflinburg, PA 17844-1318 | | First Class Mail |
| Matrix | Thomas H Fitzgibbon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas H Ghrenghahi | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Halcoun | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hall | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hamer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Hanna Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Harrington | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Harrower | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hartmann | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Helwig | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Voting Party | Thomas Highfining | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hoaglund | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Hooker Elementary Ptg | Connecticut Yankee Council Bsa 072 | 34 Ridgewood Rd | | Meriden, CT 06450-4440 | | First Class Mail |
| Matrix | Thomas Hopkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Houser | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Howard Sr | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Huether | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Hunsaker | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Hunter Allen | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Hurley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas I Scharphorn | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Conroy | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Curwla | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Davis | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Galagos | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Hager | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Schneider | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas I Stark | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas James | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas James Edwards | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Jefferson Elementary School Pta | Laselle Council 163 | 1700 Roosevelt Rd | | Valparaiso, IN 46383-3780 | | First Class Mail |
| Matrix | Thomas Jefferson Elementary School Pta | Sam Houston Area Council 576 | 5000 Sherman St | | Houston, TX 77026-2411 | | First Class Mail |
| Matrix | Thomas Jefferson High School | Denver Area Council 061 | 3950 S Holly St | | Denver, CO 80237-1117 | | First Class Mail |
| Matrix | Thomas Jefferson Middle School | Lincoln Heritage Council 205 | 4401 Rangeland Rd | | Louisville, KY 40219-1409 | | First Class Mail |
| Matrix | Thomas Jensen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas John White | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Johnson | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Johnston | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Joseph Sander | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Joseph Walsh Jr | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Kane Stiffler | 107 Meadow Dr | Caro, MI 48723 | | | toriff@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | Thomas Kane Stiffler | 107 Meadow Dr | Caro, MI 48723 | | | toriff@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Kenney | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Kenjrez | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Kerschner | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Kessler | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Kohn | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Kramnung | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas L Leeper | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas L Manuelo Elementary | Circle Ten Council 571 | 9405 S Manuelo Ave | | Dallas, TX 75241-1905 | | First Class Mail |
| Firm | THOMAS LABARBERA COUNSELORS at LAW, P.C. | Ms. Kathleen R. Thomas, Esq. | 11 Broadway, Ste # 615 | | New York, NY 10004 | kat@tlcpc.law | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Labarewski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Larry | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Larson | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Lav | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Law Office, PLLC | Attn: Ted Thomas/Louis Schneider | 9418 Norton Commons Blvd, Ste 200 | | Louisville, KY 40059 | ted@thomaslawoffices.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Law Offices | Attn: Ted Thomas | 9418 Norton Commons Blvd, Ste 200 | | Louisville, KY 40059-7654 | ted@thomaslawoffices.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Law Offices | Louis Schneider, Ted Thomas, Lindsay Cordes | 9418 Norton Commons Blvd, Ste. 200 | | Louisville, KY 40059 | lou_schneider@thomaslawoffices.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Law Offices, PLLC | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Law Offices, PLLC | Attn: Ted Thomas | 9418 Norton Commons Blvd, Ste 200 | | Prospect, KY 40059-7654 | ted@thomaslawoffices.com | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Lay | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Lee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Lett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Leitz | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Lockard | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Longenecker | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Loveseth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas M Menehi | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas M. Incinnare | 15 Wium Ln | Aberdeen, NJ 07747-1737 | | | | First Class Mail |
| Matrix | Thomas Mahaney | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Marquis | Address Redacted | | | | | First Class Mail |
| Voting Party | Thomas Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Martin | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mcbride | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Medermott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Mcdermott | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mehlwes | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mcgeehan Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Mcgrath | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Mclennan | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mcswain | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Mcveigh | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mecko | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mešcall | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Meyer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Meyering | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mihulka Memorial VFW Post 1079 | Lake Erie Council 440 | 500 Abbe Rd S | | Elyria, OH 44035-6363 | | First Class Mail |
| Matrix | Thomas Miller | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mills | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mondragon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Montel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Mullen | Address Redacted | | | | | First Class Mail |
| Matrix | Thomas Mumoy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | Thomas Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Thomas Nagle | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Nehls | Address Redacted | | | First Class Mail |
| Matrix | Thomas Oberle | Address Redacted | | | First Class Mail |
| Matrix | Thomas Oldenburg | Address Redacted | | | First Class Mail |
| Matrix | Thomas P McdermottF | Address Redacted | | | First Class Mail |
| Matrix | Thomas P Orison | Address Redacted | | | First Class Mail |
| Matrix | Thomas P Ryan Community Center | Seneca Waterways 397 | 100 Webster Ave | Rochester, NY 14609-4732 | First Class Mail |
| Matrix | Thomas Peace | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Pendleton | Address Redacted | | | First Class Mail |
| Matrix | Thomas Pendleton | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Pickens | Address Redacted | | | First Class Mail |
| Matrix | Thomas Powell | Address Redacted | | | First Class Mail |
| Matrix | Thomas Presbyterian Church | Laurel Highlands Council 527 | 1068 Linden Rd | Eighty Four, PA 15330-2529 | First Class Mail |
| Matrix | Thomas Prescott | Address Redacted | | | First Class Mail |
| Matrix | Thomas R Hickey | Address Redacted | | | First Class Mail |
| Matrix | Thomas R Lawrence | Address Redacted | | | First Class Mail |
| Matrix | Thomas R Meade | Address Redacted | | | First Class Mail |
| Matrix | Thomas R Meyering | Address Redacted | | | First Class Mail |
| Voting Party | Thomas R Meyering | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas R Ferbens | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | Email |
| Voting Party | Thomas R Ferbens | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email |
| Firm | Thomas R. Murphy, LLC | Thomas R. Murphy | 114 Washington Street, 2fl | Salem, MA 01970 | trumurphy@trinlaw.net | Email |
| Matrix | Thomas Randall | Address Redacted | | | First Class Mail |
| Matrix | Thomas Rapisograghics, Inc. | P O Box 740967 | Dallas, TX 75374-0967 | | First Class Mail |
| Matrix | Thomas Ries | Address Redacted | | | First Class Mail |
| Matrix | Thomas Roh | Address Redacted | | Email Address Redacted | Email |
| Voting Party | Thomas Roberts | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas S Bern | Address Redacted | | | First Class Mail |
| Matrix | Thomas S Bern | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas S Mercier | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Saldivar | Address Redacted | | | First Class Mail |
| Matrix | Thomas Schneider | Address Redacted | | | First Class Mail |
| Matrix | Thomas Scott | Address Redacted | | | First Class Mail |
| Matrix | Thomas Shaver | Address Redacted | | | First Class Mail |
| Matrix | Thomas Shartle | Address Redacted | | | First Class Mail |
| Matrix | Thomas Sisson | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Slavsvak | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Spreckerman Jr | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Spruance Jr | Address Redacted | | | First Class Mail |
| Matrix | Thomas Stauffer | Address Redacted | | | First Class Mail |
| Matrix | Thomas Steinkuller | Address Redacted | | | First Class Mail |
| Matrix | Thomas Stone Jr | Address Redacted | | | First Class Mail |
| Matrix | Thomas Strickland | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Sturtevant | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Stutler | Address Redacted | | | First Class Mail |
| Matrix | Thomas Summers | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Swift | Address Redacted | | | First Class Mail |
| Matrix | Thomas Tatics | Address Redacted | | | First Class Mail |
| Matrix | Thomas Temple | Address Redacted | | | First Class Mail |
| Matrix | Thomas Township Police Dept | Water and Woods Council 782 | 8215 Shields Dr | Saginaw, MI 48609-4620 | First Class Mail |
| Matrix | Thomas Tracy | Address Redacted | | | First Class Mail |
| Matrix | Thomas Trafton | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Traenor | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Travi | Address Redacted | | | First Class Mail |
| Matrix | Thomas Turpin | Address Redacted | | | First Class Mail |
| Matrix | Thomas United Methodist Church | Attn: Jay Burling | P.O. Box 496 | Davis, WV 26260 | padrej@live.com | Email |
| Voting Party | Thomas United Methodist Church | Attn: Jay Burling | P.O. Box 496 | Davis, WV 26260 | padrej@gmx.com | Email |
| Matrix | Thomas Varnell | Address Redacted | | | First Class Mail |
| Matrix | Thomas Varnell | Address Redacted | | | First Class Mail |
| Matrix | Thomas Varnell | 26200 Pembla Beach Blvd, Apt 1506 | Orange Beach, AL 36561 | tomvarnell82@gmail.com | Email |
| Voting Party | Thomas Varnell | 26200 Pembla Beach Blvd, Apt 1506 | Orange Beach, AL 36561 | tomvarnell82@gmail.com | Email |
| Matrix | Thomas Vedelde | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Vessie | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas W Boyce | Address Redacted | | | First Class Mail |
| Matrix | Thomas W Chaplick | Address Redacted | | | First Class Mail |
| Matrix | Thomas W Cook | Address Redacted | | | First Class Mail |
| Matrix | Thomas W Daler | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wagner | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Walmsden | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wainwright | Address Redacted | | | First Class Mail |
| Matrix | Thomas Walker Volunteer Fire Dept | Sequoyah Council 713 | Old Hwy 58 | Ewing, VA 24248 | First Class Mail |
| Matrix | Thomas Walsh | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Walsh | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wangeman | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Washington | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wayne Rauzenraier | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wayne Spoos Jr | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wilson | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Woods American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1st St | Sumner, IA 50674-1429 | First Class Mail |
| Matrix | Thomas Wozniak | Address Redacted | | | First Class Mail |
| Matrix | Thomas Wright | Address Redacted | | Email Address Redacted | Email |
| Matrix | Thomas Wynn Jefferson | Address Redacted | | | First Class Mail |
| Matrix | Thomas Yokhana | Address Redacted | | | First Class Mail |
| Matrix | Thomas Young | Address Redacted | | | First Class Mail |
| Matrix | Thomas Youngblood | Address Redacted | | | First Class Mail |
| Matrix | Thomaston Fire Dept | Connecticut Rivers Council, Bsa 066 | 245 S Main St | Thomaston, CT 06787-1611 | First Class Mail |
| Matrix | Thomasville First United Methodist Church | Attn: Floyd White | P.O. Box 671 | Thomasville, GA 31799 | fwhite@bhumc.com | Email |
| Voting Party | Thomasville First United Methodist Church | Attn: Floyd White | P.O. Box 671 | Thomasville, GA 31799 | fwhite@bhumc.com | Email |
| Matrix | Thomasville Heights | Purpose Built Schools | 1820 Henry Thomas Dr Se | Atlanta, GA 30315-5614 | First Class Mail |
| Matrix | Thomasville United Methodist Church | Attn: Larry Townley | 110 Old Hwy 1 N | Thomasville, AL 36784 | First Class Mail |
| Matrix | Thomasville United Methodist Church | Attn: Philip Mason | 507 Mosley Ave | Thomasville, AL 36784 | phillipmasonumc@bellsouth.net | First Class Mail |
| Matrix | Thomasville United Methodist Church | Mobile Area Council Bsa 004 | P.O. Box 145 | Thomasville, AL 36784-0185 | First Class Mail |
| Voting Party | Thomasville United Methodist Church | Attn: Larry Townley | 110 Old Hwy 1 N | Thomasville, AL 36784 | phillipmasonumc@bellsouth.net | Email |
| Matrix | Thomasville United Methodist Church | Attn: Philip Mason | 507 Mosley Ave | Thomasville, AL 36784 | Email |
| Matrix | Thompson & Knight LLP | Dept 73 | P.O. Box 4346 | Houston, TX 77210-4346 | First Class Mail |
| Matrix | Thompson & Knight LLP | P O Box 660849 | Dallas, TX 75266-0849 | First Class Mail |
| Matrix | Thompson Coburn LLP | P O Box 18379M | St Louis, MO 63150 | First Class Mail |
| Matrix | Thompson Gas & O'Meara LLP | 12100 Wilshire Blvd, Ste 1200 | Los Angeles, CA 90025-7322 | ACCOUNTING@THOMPSONCOE.COM | Email |
| Matrix | Thompson Coe & O'Meara LLP | Plaza of the Americas | 700 N Pearl St 25th Fl | Dallas, TX 75201-2824 | ACCOUNTING@THOMPSONCOE.COM | Email |
| Matrix | Thompson Gas Propane Partners LLC | 1260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | INFO@THOMPSONGAS.COM | Email |
| Matrix | Thompson Gas Propane Partners LLC | P.O Box 774 | Brinkley, WV 25818-0774 | INFO@THOMPSONGAS.COM | First Class Mail |
| Matrix | Thompson Media Group LLC | Performance Institute / Avon | 805 15th St NW Fl 3 | Washington, DC 20005-2281 | First Class Mail |
| Matrix | Thompson Publishing Group, Inc | Subscription Service Ctr | P.O. Box 26185 | Tampa, FL 33623-6185 | First Class Mail |
| Matrix | Thompson Reuters (Markets) LLC | P O Box 204410 | Newark, NJ 07193-0410 | First Class Mail |
| Matrix | Thompson Stacks | P.O. Box 204410 / Lockbox Dividends | Carol Stream, IL 60197-5648 | First Class Mail |
| Matrix | Thompsongas, LLC | Attn: Jennifer Sine | 1260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | jsine@thompsongas.com | Email |
| Matrix | Thompsongas, LLC | Attn: Jennifer Sine | 1260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | jsine@thompsongas.com | Email |
| Voting Party | Thompsongas, LLC | Attn: Jennifer Sine | 1260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | jsine@thompsongas.com | Email |
| Matrix | Thompsontown Amveti Post 122 | Juniata Valley Council 497 | P.O. Box 71 | Thompsontown, PA 17094-0071 | First Class Mail |
| Matrix | Thomson Reuters (Tax & Accounting), Inc | P.O. Box 6016 | Carol Stream, IL 60197-6292 | First Class Mail |
| Matrix | Thomson Reuters Canada | L Corporate Plaza | 2075 Kennedy Rd | Toronto, ON M1T 3V4 | Canada | First Class Mail |
| Matrix | Thomson Reuters Canada | P O Box 1091, Station B | Toronto, ON M5T 3E1 | Canada | First Class Mail |
| Matrix | Thomson Reuters West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | First Class Mail |
| Matrix | Thomson Reuters West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | First Class Mail |
| Matrix | Thomson Uno | Attn: Kimberly E Chapman | P.O. Box 517 | Thomson, IL 61285 | kchap717@gmail.com | Email |
| Voting Party | Thomson Uno | Attn: Kimberly E Chapman | P.O. Box 517 | Thomson, IL 61285 | kchap717@gmail.com | Email |
| Matrix | Thomsha Barnes | Address Redacted | | THOMSHBARN@... | Email |
| Matrix | Thoria, Inc | P O Box 720089 | Dallas, TX 75373-0089 | AMANDAW@THORLO.COM | Email |
| Matrix | Thornapple Elem School Pto | President Gerald R Ford 781 | 6932 Bridgewater Dr Se | Grand Rapids, MI 49546-7512 | First Class Mail |
| Matrix | Thorne Elementary School Stem Program | Great Lakes Fsc 272 | 25351 Annapolis St | Dearborn Heights, MI 48125-1831 | First Class Mail |
| Matrix | Thornhill Catering | 2156 W Northwest Hwy, Ste 312 | Dallas, TX 75220-4221 | First Class Mail |
| Matrix | Thornhurst United Methodist Church (SCI-30541) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email |
| Voting Party | Thornhurst United Methodist Church (SCI-30541) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | spagnolo@bentzlaw.com | Email |
| Matrix | Thornidge Community Church | Washington Crossing Council 777 | 7 Thornridge Pl | Levittown, PA 19054-2306 | First Class Mail |
| Matrix | Thornton Anesthesia LLC | Baycare Council 635 | 348710 Birdie Ln | Beaverhill Dam, WI 53916 | First Class Mail |
| Matrix | Thornton Good Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | hegleen502@msn.com | Email |
| Voting Party | Thornton Good Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | hegleen502@msn.com | Email |
| Matrix | Thornton Heights United Methodist Church | Attn: Rich Hughes | 100 Westbrook St | South Portland, ME 04106-1234 | secretaryhumc@maine.rr.com | Email |
| Voting Party | Thornton Heights United Methodist Church | Pine Tree Council 218 | 100 Westbrook St | South Portland, ME 04106-1234 | First Class Mail |
| Voting Party | Thornton Heights United Methodist Church | Attn: Rich Hughes | 100 Westbrook St | South Portland, ME 04106-1234 | secretaryhumc@maine.rr.com | Email |
| Firm | Thornton Law Firm LLP | Brian J Freer | One Lincoln St, 13th Floor | Boston, MA 02111 | bfreer@tenlaw.com | Email |
| Matrix | Thornton Police Dept | Denver Area Council 061 | 9551 Civic Center Dr | Thornton, CO 80229-4326 | First Class Mail |
| Matrix | Thornton Police Dept | Denver Area Council 061 | P.O. Box 908 | Eastlake, CO 80614-0908 | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Trabuco Presbyterian Church | 31892 Los Amigos | Trabuco Canyon, CA 92678 | michele@trabucopres.com | Email / First Class Mail |
| Voting Party | Trabuco Presbyterian Church | 31892 Los Amigos | Trabuco Canyon, CA 92678 | michele@trabucopres.com | Email / First Class Mail |
| Matrix | Tracy W Lund Dds Pc | Utah National Parks 591 | 1640 N 1300 W | Mapleton, UT 84664-3389 | First Class Mail |
| Matrix | Tracey Brown | Address Redacted | | | First Class Mail |
| Matrix | Tracey Burkley | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracey Hunziker | Address Redacted | | | First Class Mail |
| Matrix | Tracey Mundel | Address Redacted | | | First Class Mail |
| Matrix | Tracey Pearson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Wyatt Recreation Center | Atlanta Area Council 092 | 2345 Dudley Rd | College Park, GA 30349-3061 | First Class Mail |
| Matrix | Tracey F Williams | Address Redacted | | | First Class Mail |
| Matrix | Traci Bidwell | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Traci Hunt | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Traci Shepherd | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Traci Wagner | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Track Of The Wolf, Inc | 18308 Joplin St Nw | Elk River, MN 55330-1773 | | First Class Mail |
| Matrix | TrackABR LLC | 705 Lakeview Way | Emerald Hills, CA 94062-3419 | | First Class Mail |
| Voting Party | Tractor Supply Credit Plan | Dept 30 - 1335082950 | Phoenix, AZ 85062 | | First Class Mail |
| Voting Party | Tractor Supply Credit Plan | Dept 30 - 1335082950 | Phoenix, AZ 85062 | | First Class Mail |
| Matrix | Tracy A Beeson | Address Redacted | | | First Class Mail |
| Matrix | Tracy Atherton | Address Redacted | | | First Class Mail |
| Matrix | Tracy Atherton | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Tracy Atherton | Address Redacted | | | First Class Mail |
| Matrix | Tracy B Markow | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Brandt | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Burton | Address Redacted | | | First Class Mail |
| Matrix | Tracy Colbetson | Address Redacted | | | First Class Mail |
| Matrix | Tracy Davis | Address Redacted | | | First Class Mail |
| Matrix | Tracy Dillon | Address Redacted | | | First Class Mail |
| Voting Party | Tracy Elks Lodge 2031 | Greater Yosemite Council 059 | P.O. Box 462 | Tracy, CA 95378-0462 | First Class Mail |
| Matrix | Tracy Ferguson | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Tracy Free Dept | Greater Yosemite Council 059 | 835 N Central Ave | Tracy, CA 95376-4105 | First Class Mail |
| Matrix | Tracy Fowler | Address Redacted | | | First Class Mail |
| Matrix | Tracy Gwinl | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Henderson | Address Redacted | | | First Class Mail |
| Matrix | Tracy Hund | Address Redacted | | | First Class Mail |
| Matrix | Tracy James | Address Redacted | | | First Class Mail |
| Matrix | Tracy Jones | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Kapable | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Launders | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Marlow | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Tracy Police Dept | Greater Yosemite Council 059 | 1000 Civic Center Dr | Tracy, CA 95376-4079 | First Class Mail |
| Matrix | Tracy Rahman | Address Redacted | | | First Class Mail |
| Matrix | Tracy Robinson | Address Redacted | | | First Class Mail |
| Matrix | Tracy Romanoski | Address Redacted | | | First Class Mail |
| Matrix | Tracy Slocum | Address Redacted | | | First Class Mail |
| Matrix | Tracy Souviraine | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Taohau | Address Redacted | | | First Class Mail |
| Matrix | Tracy Tashua | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | tracytashua@yahoo.com | Email / First Class Mail |
| Matrix | Tracy Tashua | 18800 Cn 75 Pkwy Se | Atlanta, GA 30339-3051 | | First Class Mail |
| Voting Party | Tracy Tashua | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | tracytashua@yahoo.com | Email / First Class Mail |
| Voting Party | Tracy Tashua | 18800 Cn 75 Pkwy Se | Atlanta, GA 30339-3051 | | First Class Mail |
| Matrix | Tracy Thornton | Address Redacted | | | First Class Mail |
| Matrix | Tracy Waters | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Veil | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Vowker | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tracy Yvonne Waters | Address Redacted | | | First Class Mail |
| Matrix | Trade Show Technical | Attn: Rich Cornish | 1162 E Pomelyn Ave, Ste E | Las Vegas, NV 89119-3610 | First Class Mail |
| Matrix | Trader Bay Scout Outfitters | Pathway To Adventure 456 | 1901 N 73rd Ave | Elmwood Park, IL 60707-3722 | First Class Mail |
| Matrix | Traders Point Christian Church | Crossroads of America 160 | 6590 S Indianapolis Rd | Whitestown, IN 46075-9509 | First Class Mail |
| Matrix | Tradeshow Multimedia, Inc | Attn: Pat Foret Staff | 4192 Renaissance Pkwy, Ste D | Cleveland, OH 44128-5797 | First Class Mail |
| Matrix | Tradeshowdisplays | 4310 Dan Ln | Kenner, FL 33831-4204 | HARRY@TRADESHOWDANGO.COM | Email / First Class Mail |
| Matrix | Trading Post Of Islamorada, Inc | P O Box 182 | Islamorada, FL 33036-0182 | | First Class Mail |
| Matrix | Traer Utd Presbyterian Church | Mid Iowa Council 177 | 307 Walnut St | Traer, IA 50675-1133 | First Class Mail |
| Matrix | Trafalgar Christian Church | Attn: Amy M Spurgeon | 100 W Pearl St | Trafalgar, IN 46181 | church@trafalgarchristian.org | Email / First Class Mail |
| Matrix | Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | First Class Mail |
| Matrix | Trafalgar Christian Church | Crossroads of America 160 | 100 W Pearl St | Trafalgar, IN 46181-9230 | | First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Amy M Spurgeon | 100 W Pearl St | Trafalgar, IN 46181 | church@trafalgarchristian.org | Email / First Class Mail |
| Voting Party | Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | First Class Mail |
| Matrix | Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | jwright0520@gmail.com | Email / First Class Mail |
| Voting Party | Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | jwright0520@gmail.com | Email / First Class Mail |
| Matrix | Trafalgar Utd Methodist Church | Crossroads of America 160 | 375 Pleasant St | Trafalgar, IN 46181-9221 | | First Class Mail |
| Matrix | Trail Services, LLC | 15 Westwood Rd | Bangor, ME 04401-2931 | | First Class Mail |
| Matrix | Trail Tek, Inc | 1211 Lindsay Dr | Sw Rapids, IA 52404-5721 | | First Class Mail |
| Matrix | Trail Winds Ranch, Denver North State | Denver Area Council 061 | 2207 W 136th St | Thornton, CO 80241-2281 | First Class Mail |
| Matrix | Trailblazer Elementary Pta | Pikes Peak Council 060 | 2005 Wickes Rd | Colorado Springs, CO 80919-4601 | First Class Mail |
| Matrix | Trailblazer Studios Nc, Inc | 1610 Midtown Pl | Raleigh, NC 27609-7311 | | First Class Mail |
| Matrix | Trailblazers | Trapper Trails 589 | 350 Maryfiora St | Green River, WY 82935-4984 | First Class Mail |
| Matrix | Trailblazing Parent Club | Southern Sierra Council 030 | 3900 Damn Ave | Bakersfield, CA 93308-7226 | First Class Mail |
| Matrix | Trailer Bridge | 6964 Old Box Rd | Holton, IA 52135-1319 | | First Class Mail |
| Matrix | Trailer Life | P O Box 5859 | Harlan, IA 51593-1359 | | First Class Mail |
| Matrix | Trailhead Youth Foundation | Grand Canyon Council 010 | P O Box 72947 | Phoenix, AZ 85050-1027 | | First Class Mail |
| Matrix | Trails End Market | P.O. Box 184 | Magdalena, NM 87825-0184 | | First Class Mail |
| Matrix | Trailside Games, LLC | 3005 Camrose Crossing Ln | Matthews, NC 28104-9464 | sid@trailsidegames.com | Email / First Class Mail |
| Matrix | Transco Warehouse | Dave Cordell | 3000 Spanish Trail Dr | Sparks, NV 89441-6316 | First Class Mail |
| Matrix | Trainon Cattle Co | P.O Box 451 | Folsom, NM 88419-0451 | | First Class Mail |
| Matrix | Training Specialties | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | First Class Mail |
| Matrix | Training Resources Ltd | San Diego Imperial Council 049 | 1980 Sherman Ct, Ste 100 | San Diego, CA 92110-4154 | First Class Mail |
| Matrix | Trainsignal | 611 W Corner Dr | Schaumburg, IL 60195-3364 | | First Class Mail |
| Matrix | Tran Wei T A C 5, Inc | Orange County Council 039 | 8317 Davis St, Unit B | Downey, CA 90241-4718 | First Class Mail |
| Matrix | Tran Tran | Address Redacted | | Email Address Redacted | Email / First Class Mail |
| Matrix | Tranry Ryan | Address Redacted | | | First Class Mail |
| Matrix | Trans Llc, Inc | P O Box 656469 | Atlanta, GA 30384-6469 | ARETT@TFAAC.COM | Email / First Class Mail |
| Voting Party | Trans Llc, Inc | P O Box 656469 | Atlanta, GA 30384-6469 | | First Class Mail |
| Matrix | Transfiguration Of The Lord Parish | Attn: Andra L Kyahra | 54 Old Hwy 22 | Clinton, NJ 08809 | First Class Mail |
| Matrix | Transfiguration Of The Lord Parish | Attn: Andra L Kyahra | 54 Old Hwy 22 | Clinton, NJ 08809 | First Class Mail |
| Matrix | Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 2702 Mccormick Hwy | Greenwood, SC 29646 | shawngarmstrong@gmail.com | Email / First Class Mail |
| Matrix | Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 2702 Mccormick Hwy | Greenwood, SC 29646 | shawngarmstrong@gmail.com | Email / First Class Mail |
| Matrix | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Tranquility Methodist Church | Patriots Path Council 358 | P.O. Box 15 | Tranquility, NJ 07879-0015 | First Class Mail |
| Voting Party | Tranquility Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trans Tech Systems, Inc | Twin Rivers Council 364 | 1534 State St, Ste 1 | Schenectady, NY 12304-2129 | First Class Mail |
| Matrix | Transatlantic Cncl 802 | Unit 29100 Box 24 | APO, AE 09714-9100 | | First Class Mail |
| Matrix | Transatlantic Cncl 802 | Usag Brussels, Unit 28100 Box 24 | APO, AE 09714-8100 | Tax-Accounting-802@Scouting.Org | Email / First Class Mail |
| Matrix | Transatlantic Council 802 | Cmr 416 Box 84 | APO, AE 09140 | | First Class Mail |
| Matrix | Transcend Inbranlabon | 96 Morrilton Rd | Amityaile, NY 11701 | | First Class Mail |
| Matrix | Transfer Express, Inc | 7650 Tyler Blvd | Mentor, OH 44060-4852 | | First Class Mail |
| Matrix | Transfiguration Catholic Church | Atlanta Area Council 092 | 1815 Blackwell Rd | Marietta, GA 30066-5911 | First Class Mail |
| Matrix | Transfiguration Lutheran Church | Indian Waters Council 553 | 1200 12th St | Cayce, SC 29033-3225 | First Class Mail |
| Matrix | Transfiguration Lutheran Church | Northern Star Council 250 | 11000 Francis Ave S | Bloomington, MN 55431-3856 | First Class Mail |
| Matrix | Transfiguration Of Our Lord Parish | Seneca Waterways 397 | 2790 Culver Rd | Rochester, NY 14622-2317 | First Class Mail |
| Matrix | Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Voting Party | Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | tlyster@woodsoviatt.com | Email / First Class Mail |
| Matrix | Transfiguration Parish | Attn: Stephen Kent Mancuso | 12025 New Hampshire Ave | Silver Spring, MD 20904-6216 | kent@runsfig.org | Email / First Class Mail |
| Matrix | Transfiguration Parish | Attn: The Rev S Kent Mancuso | 12025 New Hampshire Ave | Silver Spring, MD 20904-6216 | kent@runsfig.org | Email / First Class Mail |
| Voting Party | Transfiguration Parish | Attn: Stephen Kent Mancuso | 12025 New Hampshire Ave | Silver Spring, MD 20904-6216 | kent@runsfig.org | Email / First Class Mail |
| Voting Party | Transfiguration Parish | Attn: The Rev S Kent Mancuso | 12025 New Hampshire Ave | Silver Spring, MD 20904-6216 | kent@runsfig.org | Email / First Class Mail |
| Matrix | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Voting Party | Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | moakey@gejlaw.com | Email / First Class Mail |
| Matrix | Transfigurations Consulting, LLC | 3133 43rd Ave E | Bradenton, FL 34208-7960 | | First Class Mail |
| Matrix | Transit Brothers Inc | Indian Waters Council 553 | 2025 Main St | Columbia, SC 29201-2125 | First Class Mail |
| Matrix | Transitions-3 | 664 Seaglass Dr | New Braunfels, TX 78130-2487 | | First Class Mail |
| Matrix | Transouture | P O Box 931806 | Atlanta, GA 31193-1898 | LARI.KRAN@THELARDOCNLINE.COM | Email / First Class Mail |
| Voting Party | Transouture | P O Box 931806 | Atlanta, GA 31193-1898 | | First Class Mail |
| Matrix | Transparent Hands Inc | 2006 Dot Ave | Salt Lake City, UT 84105-2618 | | First Class Mail |
| Matrix | Transport Translation | International Inc | 3 Park Ave, Fl 39 | New York, NY 10016-5918 | | First Class Mail |
| Matrix | Transportation Management Services, Inc | 1765 Meeting House Rd, Ste 200 | Sandy Spring, MD 20860-1023 | ACCOUNTING@TMS.COM | Email / First Class Mail |
| Matrix | Transworld Systems, Inc | 1500 Hollister St, Ste 100 | Houston, TX 77040-6135 | | First Class Mail |
| Matrix | Transworld Systems, Inc | Attn: Al 1102 | P.O. Box 15520 | Wilmington, DE 19850-5520 | | First Class Mail |
| Matrix | Transworld Systems, Inc | P O Box 15630 | Santa Rosa, CA 95402-6010 | | First Class Mail |
| Matrix | Transworld Systems, Inc | P O Box 15520 | Wilmington, DE 19850-5520 | | First Class Mail |
| Matrix | Transylvania University | 300 N Broadway | Lexington, KY 40508-1797 | | First Class Mail |
| Matrix | Traphouse Industries, LLC | 830 Pantops Center | Charlottesville, VA 22911 | | First Class Mail |
| Matrix | Tracp Blue Boaz, LLC | Old Hickory Council 427 | 4909 Longview Dr | Tupelo, NC 28640-8627 | | First Class Mail |
| Matrix | Trapper Trails Cncl 589 | 1200 E 5400 S | Ogden, UT 84403-4599 | 589finance@scouting.org | Email / First Class Mail |
| Matrix | Trask Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | Mfst Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | jrharwood@tlsslaw.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Traub Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | West Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | jharwood@tlsslaw.com | Email / First Class Mail |
| Matrix | Traut Cambridge Parent Adv Board | Large Peak Council 362 | 2151 Timberwood Dr | Fort Collins, CO 80528-8531 | | | First Class Mail |
| Matrix | Trautwein School Rte | Greater St Louis Area Council 312 | 4568 West Pine Blvd | St Louis, MO 63108-2155 | | | First Class Mail |
| Matrix | Travel Leaders | P O Box 62245 | Tampa, FL 33662-2245 | | | | First Class Mail |
| Matrix | Travel Chair, Inc | 1700 14th Ave | Gig Harbor, WA 98335-8566 | | | tellingoutside@hotmail.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Trinity Episcopal Church, Fayetteville, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | office@trinityfayetteville.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Florence, AL | The Rev Dr Cathe Plumlee Brewton | P.O. Box M | Florence, AL 35630-8431 | cplumleebrewton@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Florence, AL | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, AL | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Florence, AL | The Rev Dr Cathe Plumlee Brewton | P.O. Box M | Florence, AL 35630-8431 | cplumleebrewton@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8093 | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Fort Worth, Texas | Attn: The Reverend Canon Janet Waggoner | P.O. Box 8093 | Fort Worth, TX 76124 | janet.waggoner@edfw.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Gladstone | 901 Dakota Ave | Gladstone, MI 49837 | | timothy.yunnell@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Gladstone | 901 Dakota Ave | Gladstone, MI 49837 | | timothy.yunnell@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Hartford, Ct | Attn: F Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | office@trinityhartford.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Hartford, Ct | Attn: F Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | office@trinityhartford.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49931 | | | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49931 | | | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Lewiston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Lewiston | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Mackinac Island | 472 Fort St | Mackinac Island, MI 49757 | | | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Mackinac Island | 472 Fort St | Mackinac Island, MI 49757 | | | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | dioht@diofdl.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | dioht@diofdl.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Portland | c/o The Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | bmartin@episcopalmaine.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | trinity1234@verizon.net | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | trinity1234@verizon.net | Email / First Class Mail |
| Metro | Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 47477 Trinity Church Rd | St. Marys City, MD 20686-0207 | trinitysaintmarys@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 47477 Trinity Church Rd | St. Marys City, MD 20686-0207 | trinitysaintmarys@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3231 | finistrinitysm@bellsouth.net | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3231 | finistrinitysm@bellsouth.net | Email / First Class Mail |
| Metro | Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | gwolrd@trinitywoodlands.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | gwolrd@trinitywoodlands.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Torrington, Ct | 220 Prospect St | Torrington, CT 06790 | | treasurer@trinity-torrington.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Torrington, Ct | 220 Prospect St | Torrington, CT 06790 | | treasurer@trinity-torrington.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Watertown, New York | P.O Box 3520 | Syracuse, NY 13220-3520 | | marthalberry@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Watertown, New York | P.O Box 3520 | Syracuse, NY 13220-3520 | | marthalberry@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | wartek017@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | wartek017@gmail.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 1675 U.S. Hwy 231 | Wetumpka, AL 36092-3168 | warren@trinitywetumpka.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 1675 U.S. Hwy 231 | Wetumpka, AL 36092-3168 | warren@trinitywetumpka.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | rmorpeth@dioala.org | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 573 Linden Ave | Woodbridge, NJ 07095 | kalista127@aol.com | Email / First Class Mail |
| Metro | Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | rector@trinitywoodbridge.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | rector@trinitywoodbridge.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 573 Linden Ave | Woodbridge, NJ 07095 | kalista127@aol.com | Email / First Class Mail |
| Metro | Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Parish | Mark Marino | 215 St George St | St. Augustine, FL 32084 | fmrush@trinitysta.org | Email / First Class Mail |
| Metro | Trinity Episcopal Parish | Mark Marino | 215 St George St | St. Augustine, FL 32084 | fmrush@trinitysta.org | Email / First Class Mail |
| Voting Party | Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | bcox@rtlaw.com | Email / First Class Mail |
| Metro | Trinity Episcopal Parish In Menlo Park | Attn: Leigh Panther, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | lpfletcher@sbcglobal.net | Email / First Class Mail |
| Voting Party | Trinity Episcopal Parish In Menlo Park | Attn: Leigh Panther, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | lpfletcher@sbcglobal.net | Email / First Class Mail |
| Metro | Trinity Episcopal Parish Of Houghton | Mayflower Council 251 | 414 Sumner St | Houghton, MA 02171-2470 | | First Class Mail |
| Metro | Trinity Episcopal Scouts | Pine Burr Area Council 304 | P.O. Box 1254 | Hattiesburg, MS 39403-1254 | | First Class Mail |
| Voting Party | Trinity Episcopal School | Capital Area Council 564 | 9901 Bee Caves Rd | West Lake Hills, TX 78746-6401 | | First Class Mail |
| Metro | Trinity Episcopal Cathedral | c/o St Theodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wbij.com | Email / First Class Mail |
| Voting Party | Trinity Episcopal Cathedral | c/o St Theodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | jtisdale@wbij.com | Email / First Class Mail |
| Metro | Trinity Episcopal Congregat Ct | New Birth of Freedom 544 | 1 N 2nd St | Harrisburg, PA 17111-0002 | | First Class Mail |
| Metro | Trinity Evangelical Luth Church - Tmc | Seoul Council 753 | P.O. Box 62 | Tmc 37729-0062 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | 204 S Clements Bridge Rd | Runnemede, NJ 08078 | | dfhatcher@thatcherpanaweida.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: David A Thatcher | 204 S Clements Bridge Rd | Runnemede, NJ 08078 | dfhatcher@thatcherpanaweida.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | 106 N Nelson St | Victoria, TX 77901 | | huberc@hotmail.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | c/o Reese Shadley Rachor & Braun LLP | Attn: Jack E Tatum | 1040 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Attn: Cynthia M Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | wer@trinitylansdale.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Malden, KY 12586 | secretary@telckidron.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Attn: Rector Andrew Wilson | 128 S 7th St | Zanesville, OH 43701 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Black Swamp Area Council 449 | P.O. Box 229 | Lima, OH 45802-0229 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 1485 Valley Forge Rd | Lansdale, PA 19446-1926 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Cradle of Liberty Council 525 | 100 Summit Ave | Fort Washington, PA 19034-3122 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1524 W Maple St | Valley View, PA 17983-9509 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 5 Mt Pleasant Rd | Bechtelsville, PA 19505-9462 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Heart of America Council 172 | 1200 N Ash St | Tipton, IA 52772-1757 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 1055 10th Ave | New Brighton, PA 15066-2417 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | P.O. Box 462 | New Brighton, PA 15066 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Lincoln Heritage Council 205 | 1041 Church St | Santa Claus, IN 47579-9801 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Mini-Trails Council 562 | 609 S Church St | Hazleton, PA 18201-5804 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 75 S Clewell Rd | Easton, PA 18040-8379 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Missouri-Spindl Lutheran | 1546 N Luther Rd | Fremont, NE 68025-1784 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 734 Moxahala Ave | Zanesville, OH 43701-4534 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 1 N 2nd St | Harrisburg, PA 17101-1605 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | New Birth of Freedom 544 | 451 Philadelphia Ave | Chambersburg, PA 17201-1601 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Northeast Illinois 129 | 25110 W E Route 134 | Ingleside, IL 60041-9643 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Ohio River Valley Council 619 | P.O. Box 221 | Bridgeport, OH 43912-0221 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Pathway To Adventure 456 | 2701 Brandt Ave | Oak Lawn, IL 60453-1026 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Quapaw Area Council 18 | 3220 E 7th Ave | Pine Bluff, AR 71601-5413 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 504 Mahoning St | Milton, PA 17847-1532 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 122 S Main St | Hughesville, PA 17737-1409 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 40 W 66th St | Hamburg, NY 14075-5053 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | W D Boyce 138 | 501 E Chestnut St | Canton, IL 61520-2732 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Washington Crossing Council 777 | 104 N Maplewood Dr | Quakertown, PA 18951-1306 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Westmoreland Fayette 512 | 126 E Fairview Ave | Connellsville, PA 15425-3640 | | First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Malden, KY 12586 | secretary@telckidron.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: Cynthia M Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | wer@trinitylansdale.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | c/o Reese Shadley Rachor & Braun LLP | Attn: Jack E Tatum | 1040 N Delaware St | Indianapolis, IN 46202 | jtatum@psrb.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church | Attn: David A Thatcher | 204 S Clements Bridge Rd | Runnemede, NJ 08078 | dfhatcher@thatcherpanaweida.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church | Attn: Rector Andrew Wilson | 128 S 7th St | Zanesville, OH 43701 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | pastor@trinitylutheranbronx.org | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | pastor@trinitylutheranbronx.org | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 Sth Clay St | Portland, OR 97201 | lorenz521@aol.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 Sth Clay St | Portland, OR 97201 | lorenz521@aol.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church Of Maysville | 621 Forbes Rd | Maysville, KY 41056 | | tarek@toleclutheran.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville | 621 Forbes Rd | Maysville, KY 41056 | | tarek@toleclutheran.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | melharned@gmail.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Seereing | 224 Main St | Augusta, KY 41002 | | First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Seereing | 224 Main St | Augusta, KY 41002 | | First Class Mail |
| Metro | Trinity Evangelical Lutheran Church Of Txc, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church Of Txc, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | ssanford@cadlaw.com | Email / First Class Mail |
| Metro | Trinity Evangelical Lutheran Church, Inc. | Attn: Kenneth J Stein III | 2844 Park St | Jacksonville, FL 32205 | steinklaw@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Evangelical Lutheran Church, Inc. | Attn: Kenneth J Stein III | 2844 Park St | Jacksonville, FL 32205 | steinklaw@gmail.com | Email / First Class Mail |
| Metro | Trinity Friends Church - Lisbon | Buckeye Council 436 | 10007 W Route 30 | Lisbon, OH 44432 | | First Class Mail |
| Voting Party | Trinity Guild | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Metro | Trinity Guild | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Metro | Trinity Heights United Methodist Church (Az) | Attn: Marilee Weber Clarke | 6541 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@trinityheightsmc.org | Email / First Class Mail |
| Voting Party | Trinity Heights United Methodist Church (Az) | Attn: Marilee Weber Clarke | 6541 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | marilee@trinityheightsmc.org | Email / First Class Mail |
| Metro | Trinity Heights Utd Methodist Church | Grand Canyon Council 010 | 2648 N 4th St | Flagstaff, AZ 86004-3759 | | First Class Mail |
| Metro | Trinity Heights Utd Methodist Church | Quivira Council, Bsa 198 | 1290 Boardwalk Dr | Newton, KS 67114-9775 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Trinity Lmc | Richard Wilson Baker | 314 W West St | Emmitsburg, MD 21788 | rw11.poster@yahoo.com | Email / First Class Mail |
| Matrix | Trinity Lmc | Attn: William Scott Ingleton | P.O. Box 1081 | Fort Ashby, WV 26719-1081 | trinitysmcc@atlanticbb.net | Email / First Class Mail |
| Matrix | Trinity Lmc | 109 Plum St | Cape Charles, VA 23310 | | | First Class Mail |
| Matrix | Trinity Lmc | 147 S Main St | Lexington, VA 24450 | | | First Class Mail |
| Matrix | Trinity Lmc | 201 Cedar St | Smithfield, VA 23430 | | | First Class Mail |
| Matrix | Trinity Lmc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | | First Class Mail |
| Matrix | Trinity Lmc | 504 W Oak St | Arcadia, FL 34266 | | | First Class Mail |
| Matrix | Trinity Lmc | 409 Arnett Blvd | Danville, VA 24540 | | | First Class Mail |
| Matrix | Trinity Lmc | 6400 Greenyard Rd | Chester, VA 23831 | | | First Class Mail |
| Matrix | Trinity Lmc | 900 Forest Ave | Richmond, VA 23229 | | | First Class Mail |
| Matrix | Trinity Lmc | 9063 Washington St | Amelia, VA 23002 | | | First Class Mail |
| Matrix | Trinity Lmc | 9425 Kings Hgwy | King George, VA 22485 | | | First Class Mail |
| Matrix | Trinity Lmc | Attn: Treasurer | 124 S 5th St | Rockport, IN 47635 | | First Class Mail |
| Matrix | Trinity Lmc | Northwest Georgia Council 100 | 926 Turner McCall Blvd Sw | Rome, GA 30165-5624 | | First Class Mail |
| Matrix | Trinity Lmc | Northwest Georgia Council 100 | P.O. Box 628 | Rome, GA 30162-0628 | | First Class Mail |
| Voting Party | Trinity Lmc | Attn: William Scott Ingleton | P.O. Box 1081 | Fort Ashby, WV 26719-1081 | trinitysmcc@atlanticbb.net | Email / First Class Mail |
| Voting Party | Trinity Lmc | Attn: Choir Finance Committee | 375 Broad St | Providence, RI 02907 | info@bsmc.nossemail.com | Email |
| Voting Party | Trinity Lmc | Attn: Eric Stephen Fauntel | 28 Bridge St | Colebrook, NH 03576 | ericfauntel@comcast.net | Email / First Class Mail |
| Voting Party | Trinity Lmc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity Lmc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Trinity Lmc | Attn: Treasurer | 124 S 5th St | Rockport, IN 47635 | | First Class Mail |
| Voting Party | Trinity Lmc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | | First Class Mail |
| Voting Party | Trinity Lmc | 9063 Washington St | Amelia, VA 23002 | | | First Class Mail |
| Voting Party | Trinity Lmc | 504 W Oak St | Arcadia, FL 34266 | | | First Class Mail |
| Voting Party | Trinity Lmc | 409 Arnett Blvd | Danville, VA 24540 | | | First Class Mail |
| Voting Party | Trinity Lmc | 109 Plum St | Cape Charles, VA 23310 | | | First Class Mail |
| Voting Party | Trinity Lmc | 9425 Kings Hgwy | King George, VA 22485 | | | First Class Mail |
| Voting Party | Trinity Lmc | 147 S Main St | Lexington, VA 24450 | | | First Class Mail |
| Voting Party | Trinity Lmc | 201 Cedar St | Smithfield, VA 23430 | | | First Class Mail |
| Matrix | Trinity UMC - Idaho Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Trinity UMC - Idaho Falls | 237 N Water Ave | Idaho Falls, ID 83402 | | | First Class Mail |
| Voting Party | Trinity Lmc - Idaho Falls | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Trinity Lmc - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Matrix | Trinity Lmc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | | First Class Mail |
| Voting Party | Trinity Lmc - Salem | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Trinity Lmc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | | First Class Mail |
| Matrix | Trinity Lmc (00132) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email |
| Voting Party | Trinity Lmc (00132) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (04390) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Voting Party | Trinity Lmc (04390) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (17320) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email |
| Voting Party | Trinity Lmc (17320) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (4560) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email |
| Voting Party | Trinity Lmc (4560) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (4743) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Voting Party | Trinity Lmc (4743) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (Leestown) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Voting Party | Trinity Lmc (Leestown) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc (Leestown) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity Lmc (Maquoon) | 12944 Maquoon Ave | Maquoon, VA 23464 | | | First Class Mail |
| Matrix | Trinity Lmc (Maquoon) | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email |
| Voting Party | Trinity Lmc (Maquoon) | 12944 Maquoon Ave | Maquoon, VA 23463 | | | First Class Mail |
| Matrix | Trinity Lmc Arcadia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity Lmc Arcadia | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity Lmc Clearfield (18080) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email |
| Voting Party | Trinity Lmc Clearfield (18080) | c/o Bartz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bartzlaw.com | Email / First Class Mail |
| Matrix | Trinity Lmc Grand Island | Attn: Charles H Ford | 2100 Whitehaven Rd | Grand Island, NY 14072-2089 | cjford@roadrunner.com | Email / First Class Mail |
| Voting Party | Trinity Lmc Grand Island | Attn: Charles H Ford | 2100 Whitehaven Rd | Grand Island, NY 14072-2089 | cjford@roadrunner.com | Email / First Class Mail |
| Matrix | Trinity Lmc King | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity Lmc King | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity Lmc Of Attica | Attn: Fraces E White | 75 Main St | Attica, NY 14011 | rexpernumc@gmail.com | Email / First Class Mail |
| Voting Party | Trinity Lmc Of Attica | Attn: Fraces E White | 75 Main St | Attica, NY 14011 | rexpernumc@gmail.com | Email / First Class Mail |
| Matrix | Trinity UMC Of Coram | Attn: Carol K Russell | P.O. Box 92 | Coram, NY 11727 | russmatlc@optonline.net | Email / First Class Mail |
| Matrix | Trinity UMC Of Coram | Attn: Carol Russell | P.O. Box 92 | Coram, NY 11727 | russmatlc@optonline.net | Email / First Class Mail |
| Matrix | Trinity UMC Of Coram | Attn: Carol K Russell | P.O. Box 92 | Coram, NY 11727 | russmatlc@optonline.net | Email / First Class Mail |
| Voting Party | Trinity UMC Of Coram | Attn: Carol Russell | P.O. Box 92 | Coram, NY 11727 | russmatlc@optonline.net | Email / First Class Mail |
| Matrix | Trinity Lmc Of Elizabethtown, Nc | P.O Box 759 | 901 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | office@trinityetown.org | Email / First Class Mail |
| Voting Party | Trinity Lmc Of Elizabethtown, Nc | P.O Box 759 | 901 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | office@trinityetown.org | Email / First Class Mail |
| Matrix | Trinity Lmc Whitmette | 1024 Lake Ave | Whitmette, IL 60091 | | pastorlaine@trinityumcwhite.org | Email / First Class Mail |
| Voting Party | Trinity Lmc Whitmette | 1024 Lake Ave | Whitmette, IL 60091 | | pastorlaine@trinityumcwhite.org | Email / First Class Mail |
| Matrix | Trinity Lmc, Ino | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity Lmc, Ino | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity Lmc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity Lmc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Church Of Christ | Canal Fulton | Buckeye Council 436 | 1015 Manchester Ave Nw | Canal Fulton, OH 44614 | | Email / First Class Mail |
| Matrix | Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Santley Esq | 32 N Duke St | Lancaster, PA 17602 | MSantley@appelpuckman.com | Email / First Class Mail |
| Voting Party | Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Santley Esq | 32 N Duke St | Lancaster, PA 17602 | MSantley@appelpuckman.com | Email / First Class Mail |
| Matrix | Trinity United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist | 440 Maxwell Ave | Eugene, OR 97401 | | | First Class Mail |
| Matrix | Trinity United Methodist | President Gerald K Ford 761 | 1100 Lake St Se | Grand Rapids, MI 49506-1538 | | First Class Mail |
| Voting Party | Trinity United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist | 440 Maxwell Rd | Eugene, OR 97401 | | | First Class Mail |
| Matrix | Trinity United Methodist | Attn: Treasurer | 424 Smith St | Algonac, MI 48001 | 3UMC.Trinity@att.net | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Willomina Kennedy Trustee Chair Trinity Umc | 1620 Broadway St | Denver, CO 80202 | kwermz@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | bee.robb@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Beverly Robie | 16760 Carter Rd | Bowling Green, OH 43402 | bee.robie@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Bill Pike | 903 Forest Ave | Richmond, VA 23229-6633 | bpike@trinityumc.net | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Brenda Hennesaee | 937 Airport Rd Sw | Hunterville, AL 36802 | pastorc@trinityumc-huntsville.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Nancy L Moop | 280 E 5th St | Chico, CA 95928 | chicotrinity@yahoo.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Sarah Buttema, Treasurer | 280 E 5th St | Chico, CA 95928 | chicotrinity@yahoo.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Pamela Cunningham | 3610 Western Ave | Knoxville, TN 37921 | contact@trinetrinity.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Chris Semax Registered Agent | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | cmsjsemax@mtn.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Rev David M Jolly | 113 Bay St | Bronx, NY 10464 | david.jolly@bsjumc.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | 361 Sumner Ave | Springfield, MA 01108 | | donnaosiek1@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Business Secretary | 1160 N Main | Jupiter, MA 48446 | dazearmco@charternet.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Rev Susan Beehs | 609 W Putnam St | Fort Wayne, IN 46808 | swypastor@trinity-mcfw.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1202 S Clark Rd | Duncanville, TX 75137 | info@tumcd.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: James N Tolbeer | 301 Fairbanks | Joliet, IL 60432 | nigelhpechnter@sbcglobal.net | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | 408 Park Ave | Windsor, CT 06095-3449 | | gerlacht@gbgboard.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: John R Kertach | 180 Park Ave | Windsor, CT 06095-3449 | gerlach316@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Treasurer | 1000 Woodward Ave | Ruston, LA 71270 | ktma@trinityruston.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Lisa A Bell | 15533 Kenamworth Dr | Germantown, MD 20874 | lisaennet@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Crystal Tibbs | 19069 Oyster Hwy | Piedmont, MD 02957 | mm@hmctrinity.org | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: John Merkel | 945 Anderson St | Sumter, SC 29151 | merlynjohn@yahoo.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Nancy L Moop | 4007 Keith Ln | Chico, CA 95973 | naep@comcast.net | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Office Administrator | 6800 Woodwork Rd | San Antonio, TX 78240 | office@sanantoniotrinity.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Valerie Powell | 24 S Mulberry St | Chillicothe, OH 45601-3125 | office@trinitymcchurchmh.org | Email / First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | office@movementonmain.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | | office@trinityannapolis.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Bob Breslin | 13700 Schaeffer Rd | Germantown, MD 20874 | | | office@trinity-germantown.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | | office@trinityumc.info | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | David Scott Vallelunga | 880 E 6th St | Chico, CA 95928 | | | organetto49@yahoo.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | | pastor@trinityfwb.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Wendy Hardin Hermann | 223 N Emerson St | Mt Prospect, IL 60056 | | | pastorwendy@trinitymp.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 8 (1313 State Route 143) | Coeymans Hollow, NY 12046 | | | paul.meador@nyac-umc.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Mike Potter | 1738 Galloway Ave | Memphis, TN 38112 | | | r.mike.potter@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-2309 | | | reneperez803@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | | rensselaertrinity@emarqmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Albia, IA 52531 | | | revroghen@yahoo.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47750 | | | secretary@trinitymadison.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | smj0301@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 E Nash St | Southport, NC 28461-3935 | | | southporttrinityumc@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Susan Garner | 1101 N Mississippi St | Little Rock, AR 72207 | | | susan@tumclr.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Terry Maloy | 6363 196th St | Albia, IA 52531 | | | tmaloy@aol.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | | | treasurer@trinitykeokuk.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Nancy Ellen Lott | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | | | trinitybluefield@frontiernet.net | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Philip James | 101 E Hwy 69 | Denison, TX 75021 | | | trinitydenison@yahoo.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Tumc Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | | | trinitypurcell@yahoo.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2406 10th Ave | Parkersburg, WV 26101 | | | trinityumc@cascable.net | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: David Smith | 373 Pocahontas Ave | Ronceverte, WV 24970 | | | trinityumc_ronceverte@hotmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Paul Whetsell | P.O. Box 578 400 E St N | Talladega, AL 35161 | | | trinityunitedmc@bellsouth.net | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Treasurer | 3610 S 4400 W | W Valley City, UT 84120 | | | trinitywestvalleycity@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Sr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4029 | | | tumc@trinityfredrick.org | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | | | tumc@trinityumc.us | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | tumcfarmington@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Graham Nelson Stanley | 615 Viano St | P.O. Box 228 | Pt Pleasant, WV 25550 | | tumcoffice@suddenlinkmaic.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | | | tumoffice512@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 137 Main St | Montpelier, VT 05602 | | | yktaurus@gmail.com | Email<br>First Class Mail |
| Matrix | Trinity United Methodist Church | 100 S 2nd St | Millville, NJ 08332-4204 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 120 W Park Ave | Tallahassee, FL 32301 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 20 N Shore Rd | Marmora, NJ 08223-1432 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 430 Eunice | El Dorado, KS 67042 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 5700 Broadway | Great Bend, KS 67530 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 630 N Cedar St | Ottawa, KS 66067 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 7117 Ventnor Ave | Ventnor City, NJ 08406-1924 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 715 Cornelia Ave | Lakeland, FL 33815 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 75 S Broadway | Pennsville, NJ 08070-2049 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | 821 S Gordon Rd | Austell, GA 30168 | | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Anthony Wayne Area 157 | 229 S State St | Kendallville, IN 46755-1766 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Anthony Wayne Area 157 | 832 E Center St | Warsaw, IN 46580-3325 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Evans Crosby Jackson | 850 Mcallister St | Greenville, MS 38701 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Attn: Joseph James | 226 W Liberty St | Sumter, SC 29150-5116 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Baltimore Area Council 220 | 1300 West St | Annapolis, MD 21401-3612 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Bay-Lakes Council 635 | 300 Church St | Lomira, WI 53048-9566 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Buckskin 617 | 401 College Ave | Bluefield, WV 24701-4642 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Buffalo Trace 156 | 512 N Mulberry St | Mt Carmel, IL 62863-2044 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Cape Fear Council 425 | 209 E Nash St | Southport, NC 28461-3935 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Cape Fear Council 425 | 307 Trinity St | Fairmont, NC 28340-1639 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Cape Fear Council 425 | P.O. Box 48 | Red Springs, NC 28377-0048 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Central Georgia Council 096 | 129 S Houston Rd | Warner Robins, GA 31088-3903 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Chickasaw Council 558 | 1738 Galloway Ave | Memphis, TN 38112-5013 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Colonial Virginia Council 595 | P.O. Box 162 | Smithfield, VA 23431-0162 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Connecticut Rivers Council, Bsa 066 | 180 Park Ave | Windsor, CT 06095-3343 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | French Creek Council 532 | P.O. Box 88 | Conneaut Lake, PA 16316-0088 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Glaciers Edge Council 620 | 1123 Vilas Ave | Madison, WI 53715-1547 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Golden Empire Council 047 | 285 E 5th St | Chico, CA 95928-5425 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Great Lakes Fsc 272 | 18303 Common Rd | Roseville, MI 48066-4608 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Greater New York Councils, Bsa 640 | 113 Bay St | Bronx, NY 10464-1362 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Gulf Coast Council 773 | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547-1512 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Heart of America Council 307 | 630 N Cedar St | Ottawa, KS 66067-1802 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Heart of Virginia Council 602 | 6600 Greenyard Rd | Chester, VA 23831-1400 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Heart of Virginia Council 602 | 903 Forest Ave | Richmond, VA 23229-6633 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 233 | Buckingham, VA 23921-0233 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Heart of Virginia Council 602 | P.O. Box 263 | Amelia Court House, VA 23002-0263 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Indian Waters Council 553 | P.O. Box 864 | Blythewood, SC 29016-0864 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Lasalle Council 165 | 2715 E Jackson Blvd | Elkhart, IN 46516-5053 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Last Frontier Council 480 | 211 N 2nd Ave | Purcell, OK 73080-4207 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Laurel Highlands Council 527 | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Louisiana Purchase Council 213 | 1000 Woodward Ave | Ruston, LA 71270-2154 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Mississippi Valley Council 141 141 | 2330 Plank Rd | Keokuk, IA 52632-2844 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | National Capital Area Council 082 | 705 W Patrick St | Frederick, MD 21701-4029 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | National Capital Area Council 082 | 13700 Schaeffer Rd | Germantown, MD 20874-2225 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | National Capital Area Council 082 | 2911 Cameron Mills Rd | Alexandria, VA 22302-2518 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | North Florida Council 087 | 4000 NW 53rd Ave | Gainesville, FL 32653-4405 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Northeast Illinois 129 | 1024 Lake Ave | Wilmette, IL 60091-1764 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Northwest Georgia Council 100 | P.O. Box 1414 | Cartersville, GA 30120-1414 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Oregon Trail Council 697 | 440 Maxwell Rd | Eugene, OR 97404-2355 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Palmetto Council 549 | 626 Norwood St | Spartanburg, SC 29302-2040 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mt Prospect, IL 60056-4210 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Pennsylvania Dutch Council 524 | 420 Main St | Denver, PA 17517-1426 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Quivira Council, Bsa 198 | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Sequoyah Council 713 | P.O. Box 16 | Big Stone Gap, VA 24219-0016 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401-3331 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Simon Kenton Council 441 | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Suffolk County Council Inc 404 | P.O. Box 92 | Coram, NY 11727-0092 | | | | First Class Mail |
| Matrix | Trinity United Methodist Church | Western Massachusetts Council 234 | 361 Sumner Ave | Springfield, MA 01108-2309 | | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 137 Main St | Montpelier, VT 05602 | | | yktaurus@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | | | tumoffice512@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Graham Nelson Stanley | 615 Viano St | P.O. Box 228 | Pt Pleasant, WV 25550 | | tumcoffice@suddenlinkmaic.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | tumcfarmington@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | | | tumc@trinityumc.us | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Sr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4029 | | | tumc@trinityfredrick.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 3610 S 4400 W | W Valley City, UT 84120 | | | trinitywestvalleycity@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: David Smith | 373 Pocahontas Ave | Ronceverte, WV 24970 | | | trinityumc_ronceverte@hotmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2406 10th Ave | Parkersburg, WV 26101 | | | trinityumc@cascable.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Tumc Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | | | trinitypurcell@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | | | trinitybluefield@frontiernet.net | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy Ellen Lott | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 235 Lark St | Albany, NY 12210 | | | trinityalbanyny@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | | | treasurer@trinitykeokuk.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Terry Maloy | 6363 196th St | Albia, IA 52531 | | | tmaloy@aol.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Susan Garner | 1101 N Mississippi St | Little Rock, AR 72207 | | | susan@tumclr.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 E Nash St | Southport, NC 28461-3935 | | | southporttrinityumc@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | smj0301@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47750 | | | secretary@trinitymadison.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Albia, IA 52531 | | | revroghen@yahoo.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | | rensselaertrinity@emarqmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-2309 | | | reneperez803@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Mike Potter | 1738 Galloway Ave | Memphis, TN 38112 | | | r.mike.potter@gmail.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 8 (1313 State Route 143) | Coeymans Hollow, NY 12046 | | | paul.meador@nyac-umc.com | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Wendy Hardin Hermann | 223 N Emerson St | Mt Prospect, IL 60056 | | | pastorwendy@trinitymp.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | | pastor@trinityfwb.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | | office@trinityumc.info | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bob Breslin | 13700 Schaeffer Rd | Germantown, MD 20874 | | | office@trinity-germantown.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | | office@trinityannapolis.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Iolene Powell | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | office@movementonmain.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | office@movementonmain.org | Email<br>First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Office Administrator | 6800 Wurzback Rd | San Antonio, TX 78240 | | | ofcadmin@turncsa.net | Email<br>First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Meyl | 4307 Keith Ln | Chico, CA 95973 | email.vimeyers@vianewmail.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John Menkel | 993 Anderson St | Sumter, SC 29153 | merkeljohn@yahoo.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Crystal Tibbs | 16089 State Hwy 34 | Piedmont, MO 63957 | tnu@uconctrinity.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Lisa A Bell | 15510 Ravenworth Dr | Germantown, MD 20874 | lisaannetbelt@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 1090 Woodward Ave | Ruston, LA 71270 | tmtro@trinityruston.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: John R Gerlach | 160 Park Ave | Windsor, CT 06095-3243 | gerlach16@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | 160 Park Ave | Windsor, CT 06095-3243 | | gerlach16@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Leona N Tichenor | 301 Fairbanks | Joliet, IL 60432 | nigoldupchurch@sbcglobal.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1362 S Clark Rd | Duncanville, TX 75137 | info@tumcd.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev Susan Roehs | 609 W Putnam St | Fort Wayne, IN 46808 | sexepastor@trinityumcfw.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Business Secretary | 1210 N Main | Laurel, MT 48946 | sbeeastrust@starbernn.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Rev David M Jolly | 113 Bay St | Bronx, NY 10464 | david.jolly@nyac.com.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Chris Swisser Registered Agent | 1430 Ellis Blvd Ne | Cedar Rapids, IA 52405 | cinsjamiewarm@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Pamela Cunningham | 5615 Western Ave | Knoxville, TN 37921 | contact@trinitmify.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Nancy L Meyl | 285 E 5th St | Chico, CA 95928 | chico.trinity@yahoo.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Brenda Hennessee | 607 Airport Rd Sw | Huntsville, AL 35802 | brenda.hennessee@trinityhsu.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Bill Pike | 903 Forest Ave | Richmond, VA 23229-6823 | bpike@trinityumc.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Beverly Rokes | 16760 Carter Rd | Bowling Green, OH 43402 | bev.rokes@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | bev.rokes@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Billsemie Kennedy Trustee Chair Trinity Umc | 1820 Broadway St | Denver, CO 80202 | keectm@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Treasurer | 424 Smith St | Algoma, WI 54201 | 3UMCTrinity@att.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Joseph James | 104 W Liberty St | Sumter, SC 29150-5116 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church | Attn: Evans Crosby Jackson | 850 Mcallister St | Greenville, MS 38701 | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 821 S Gordon Rd | Austell, GA 30168 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 450 Eunice | El Dorado, AR 81942 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 5502 Weaver Ave | El Cajon, CA 92020-3642 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 715 Carrollia Ave | Lakeland, FL 33815 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 36 N Shore Rd | Marmora, NJ 08223-1452 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 103 E 2nd St | Melville, NJ 08153-4304 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 100 N Carter St | Ottawa, KS 66067 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 71 S Broadway | Pennsville, NJ 08070-2049 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 220 W Park Ave | Tallahassee, FL 32301 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church | 717 Pickens St | Vermon City, NC 08400-1024 | | | First Class Mail |
| Matrix | Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Gainesville | 4000 NW 53rd Ave | Gainesville, FL 32653 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | 3901 NE 22nd Ave | Lighthouse Pt, FL 33064 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church - Lighthouse Point | 3901 NE 22nd Ave | Lighthouse Pt, FL 33064 | | | First Class Mail |
| Matrix | Trinity United Methodist Church - Loveland, Co | Attn: Bryson Litke | 363 Morgan Dr | Loveland, CO 80537 | reverendsas@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Loveland, Co | Attn: Bryson Litke | 363 Morgan Dr | Loveland, CO 80537 | reverendsas@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | 1400 Husson Ave | Palatka, FL 32177 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church - Salina | 1400 Husson Ave | Palatka, FL 32177 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church (J2640) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (J2640) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (J2640) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (160462) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (160462) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (160534) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (160534) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (162757) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (162757) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (177205) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (177205) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (181526) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (181526) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (182452) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (182452) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (188061) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (188061) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (J750) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (JK750) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (85801) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (86428) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (86428) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (87888) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (87888) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (89080) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (89080) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (96804) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (96804) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (98745) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (98745) | c/o Bento Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentolaw.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marshae Miller Clarke | 8141 E Indian Bend Rd, Ste 205 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marshae Miller Clarke | 8141 E Indian Bend Rd, Ste 205 | Scottsdale, AZ 85250 | marilee@clarkelawaz.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church (Martinsburg, Wv) | Attn: Ashley Albright | 220 West Martin St | Martinsburg, WV 25401 | umtrinity@comcast.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church (Martinsburg, Wv) | Attn: Ashley Albright | 220 West Martin St | Martinsburg, WV 25401 | umtrinity@comcast.net | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church 606 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church 606 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | tjjalexwaxabx@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | tjjalexwaxabx@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | tjjalexwaxabx@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | tjjalexwaxabx@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church Denton Texas | Attn: Trustee Chair - Mark Vannorsdorn | 633 Hobson Ln | Denton, TX 76205 | m13vanmorholt@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Denton Texas | Attn: Trustee Chair - Mark Vannorsdorn | 633 Hobson Ln | Denton, TX 76205 | m13vanmorholt@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 301 Marine Blvd | Jacksonville, NC 28540-6112 | churchoffictumc@gmail.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 301 Marine Blvd | Jacksonville, NC 28540-6112 | churchoffictumc@gmail.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church Lennox | Attn: Ron Pagram | 503 Church St | Lennox, WI 54948 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Lennox | Attn: Ron Pagram | 503 Church St | Lennox, WI 54948 | | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-3242 | | | First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-3242 | | | First Class Mail |
| Matrix | Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Nipper | 207 S Rosemary Ave | Andrews, SC 29510 | cmorgran56@sc.rr.org | Email / First Class Mail |
| Voting Party | Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Nipper | 207 S Rosemary Ave | Andrews, SC 29510 | | Email / First Class Mail |
| Matrix | Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1150 Hwy 38 S | Bennettsville, SC 29512 | tomsmikem@aol.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

The detailed tabular data in the body of this page (a multi-column service list of United Methodist Church entities with names, addresses, emails, and methods of service) is rendered in extremely small type and is not legibly resolvable at this image resolution.

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | United Methodist Lovers Lane Mens Club | Circle 547 Council 571 | 9200 Inwood Rd | | | Dallas, TX 75220-3901 | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | University Lake School | Pewaukee Area Council 621 | P.O. Box 290 | | Hartland, WI 53029-0290 | | First Class Mail |
| Matrix | University Lutheran Church | Northern Lights Council 429 | 2122 University Ave | | Grand Forks, ND 58203-3457 | | First Class Mail |
| Matrix | University Lutheran Church Of Hope | 601 13th Ave S E | | | Minneapolis, MN 55414 | ann@ulch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | University Lutheran Church Of Hope | 601 13th Ave S E | | | Minneapolis, MN 55414 | ann@ulch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | University Lutheran Church Of Hope, Minneapolis, Minnesota | Attn: Timothy C Abrahamson | 601 13th Ave Se | | Minneapolis, MN 55414 | ann@ulch.org | Email |
| | | | | | | | First Class Mail |
| Voting Party | University Lutheran Church Of Hope, Minneapolis, Minnesota | Attn: Timothy C Abrahamson | 601 13th Ave Se | | Minneapolis, MN 55414 | ann@ulch.org | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Akron College Of Biology | Grant Trail 455 | | 244 Sumner St | | Akron, OH 44325-0606 | | First Class Mail |
| Matrix | University Of Alabama | The Chase Serodin | | P.O. Box 870132 | | Tuscaloosa, AL 35487-9291 | | First Class Mail |
| Matrix | University Of Alabama | Box Office Director | | Tuscaloosa, AL 35487-9291 | | | First Class Mail |
| Matrix | University Of Alabama | Box Luther A Lindsay | | Student Svcs Bldg, Rm 123 | | Huntsville, AL 35899 | | First Class Mail |
| Matrix | University Of Alabama | The Phillip Dunn | | Student Svcs Bldg, Rm 123 | | Huntsville, AL 35899 | | First Class Mail |
| Matrix | University Of Alabama | Box Tanja Zennell | | P.O. Box 870132 | | Tuscaloosa, AL 35487-0001 | | First Class Mail |
| Matrix | University Of Alabama | Huntsville Office of Bursar | | Student Svcs Bldg, Rm 123 | | Huntsville, AL 35899 | | First Class Mail |
| Matrix | University Of Alabama | Office of Financial Aid | | P.O. Box 870132 | | Tuscaloosa, AL 35487-0001 | | First Class Mail |
| Matrix | University Of Alabama - Ofc Of President | Attn: Dept of Financial Credit | | P.O. Box 870100 | | Tuscaloosa, AL 35487-0100 | | First Class Mail |
| Matrix | University Of Alaska Fairbanks | Attn: Maryanna Baez Financial Aid | | 501 Elison Bldg P.O. Box 755060 | | Fairbanks, AK 99775-6360 | | First Class Mail |
| Matrix | University Of Alaska-Anchorage | Attn: Office of Bursar | | P.O. Box 870120 | | Anchorage, AK 99504-5690 | | First Class Mail |
| Matrix | University Of Albany State Univ Of Ny | Attn: Bursars Office | | 1400 Washington Ave Campus Center B25 | | Albany, NY 12222-0001 | | First Class Mail |
| Matrix | University Of Arizona | Attn: Financial Aid & Scholarship | | P.O. Box 210066 | | Tucson, AZ 85721-0066 | | First Class Mail |
| Matrix | University Of Arizona | Office of the Bursar | | College of Engineering, Rm 200 | | P.O. Box 210020 | Tucson, AZ 85721-0020 | First Class Mail |
| Matrix | University Of Arkansas | Attn: Office of Financial Aid | | 114 Silas Hunt Hall | | Fayetteville, AR 72701 | | First Class Mail |
| Matrix | University Of Arkansas | Attn: Treasurers | | 114 Silas Hunt Hall | | Fayetteville, AR 72701 | | First Class Mail |
| Matrix | University Of British Columbia | Attn: Life Interntional Student Initiative | | 2329 W Mall | | Vancouver, BC V6T 1Z4 | Canada | First Class Mail |
| Matrix | University Of CA- Santa Cruz | Attn: Financial Aid & Scholarship Office | | 201 Hahn Student Services | | Santa Cruz, CA 95064-1000 | | First Class Mail |
| Matrix | University Of CA-Berkeley | Attn: Financial Aid and Scholarships Office | | 16 Sproul Hall 1960 | | Berkeley, CA 94720-1960 | | First Class Mail |
| Matrix | University Of CA-Berkeley | The Ellen Chen | | 16 Sproul Hall 1960 | | Berkeley, CA 94720-1960 | | First Class Mail |
| Matrix | University Of CA-Berkeley | Box Joel Hutquist | | 16 Sproul Hall 1960 | | Berkeley, CA 94720-1960 | | First Class Mail |
| Matrix | University Of CA-Berkeley | Box Mitchell Tan | | 16 Sproul Hall 1960 | | Berkeley, CA 94720-1960 | | First Class Mail |
| Matrix | University Of CA-Berkeley | Box Zachary Wu | | 16 Sproul Hall 1960 | | Berkeley, CA 94720-1960 | | First Class Mail |
| Matrix | University Of CA-Davis | Attn: Cashiers Office | | P.O. Box 989062 | | West Sacramento, CA 95798-9062 | Nicki.Block@Seouldog.Org | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of CA-Davis | The Vincent Mccarthy | | P.O. Box 989062 | | West Sacramento, CA 95798-9062 | | First Class Mail |
| Matrix | University Of CA-San Diego | Attn: Student Business Services | | 9500 Gilman Dr | | La Jolla, CA 92093 | | First Class Mail |
| Matrix | University Of CA-San Diego | The Nicholas Craig | | 9500 Gilman Dr | | La Jolla, CA 92093 | | First Class Mail |
| Matrix | University Of CA-Irvine | The Box George Zanches | | 9500 Gilman Dr | | La Jolla, CA 92093 | | First Class Mail |
| Matrix | University Of CA-Irvine | Box Dan Ta | | Financial Aid, 102 Aldrich Hall | | Irvine, CA 92697-2825 | | First Class Mail |
| Matrix | University Of CA-Irvine | Financial Aid, 102 Aldrich Hall | | Irvine, CA 92697-2825 | | | First Class Mail |
| Matrix | University Of CA-Santa Barbara | Undergraduate Financial Aid Office | | 1100 Dutton Hall, One Shields Ave | | Davis, CA 95616 | | First Class Mail |
| Matrix | University Of CA-Santa Barbara | Attn: Billing Acctc Receivable & Collections | | 552 University Rd | | Santa Barbara, CA 93106-0001 | | First Class Mail |
| Matrix | University Of Central Arkansas | The Victoria Zuniga | | 552 University Rd | | Santa Barbara, CA 93106-0001 | | First Class Mail |
| Matrix | University Of Central Arkansas | Attn: Financial Aid Dept | | 201 Donaghey Ave | | Conway, AR 72035-0001 | | First Class Mail |
| Matrix | University Of Central Florida | Attn: Office of Student Financial Assistance | | 4000 Central Florida Blvd, Millican Hall, Rm 120 | | Orlando, FL 32816-0113 | | First Class Mail |
| Matrix | University Of Central Florida | Attn: Student Services | | P.O. Box 160000 | | Orlando, FL 32816-0113 | | First Class Mail |
| Matrix | University Of Central Oklahoma | Attn: Brian Rains | | 100 N University Dr 162 | | Edmond, OK 73034-5207 | | First Class Mail |
| Matrix | University Of Charleston | Catering & Special Events | | 2300 MacCorkle Ave Se | | Charleston, WV 25304-1045 | CAROL-MOHAN@UCWV.EDU | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Charleston-Bockley | 609 S Kanawha St | | | Beckley, WV 25801-5624 | | First Class Mail |
| Matrix | University Of Chicago | 5801 S Ellis Ave Adm 305 | | | Chicago, IL 60637 | | First Class Mail |
| Matrix | University Of Chicago Police Dept | Pathway To Adventure 456 | | 850 E 61st St | | Chicago, IL 60637 | | First Class Mail |
| Matrix | University Of Cincinnati | Attn: Student Accounts Office | | P.O. Box 210125 | | Cincinnati, OH 45221-0125 | | First Class Mail |
| Matrix | University Of Cincinnati | Box Jr Condit | | P.O. Box 210125 | | Cincinnati, OH 45221-0125 | | First Class Mail |
| Matrix | University Of Cincinnati Medical Ctr | Dan Beard Council, Bsa 438 | | 234 Goodman St | | Cincinnati, OH 45219-2364 | | First Class Mail |
| Matrix | University Of Colorado - Colorado Spring | Attn: Univ Scholarship | | 1420 Austin Bluffs Pkwy | | Colorado Springs, CO 80918-3733 | | First Class Mail |
| Matrix | University Of Colorado - Colorado Spring | The Joseph K Schuttler | | 1420 Austin Bluffs Pkwy | | Colorado Springs, CO 80918-3733 | | First Class Mail |
| Matrix | University Of Colorado @ Boulder | Attn: Cashier | | Boulder, CO 80309 | | | First Class Mail |
| Matrix | University Of Colorado At Boulder | Attn: Office of Financial Aid Scholarships Svc | | Regent Administrative Ctr 7 75A4 | | Boulder, CO 80309-0077 | | First Class Mail |
| Matrix | University Of Connecticut | Office of the Bursar | | 233 Glenbrook Rd, Unit 4100 | | Storrs, CT 06269-4100 | hhicert@hrtview.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Dallas | Attn: Jennifer Howland | | 7460 Warren Pkwy, Ste 100 | | Frisco, TX 75034-4170 | | First Class Mail |
| Matrix | University Of Dallas | Undergraduate Financial Aid | | 1845 E Northgate Dr | | Irving, TX 75062-4736 | | First Class Mail |
| Matrix | University Of Dayton | 300 College Park, St Marys Hall 400 | | | Dayton, OH 45469-1660 | rodamo@udayton.com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Dayton | The Ryan Maguire | | 300 College Park | | Dayton, OH 45469-0001 | | First Class Mail |
| Matrix | University Of Dayton | Office of Admission & Financial Aid | | 300 College Park | | Dayton, OH 45469-0001 | | First Class Mail |
| Matrix | University Of Denver | Office of Financial Aid | | 2199 S University Blvd | | Denver, CO 80210-4711 | | First Class Mail |
| Matrix | University Of Dubuque | 2000 University Ave | | | Dubuque, IA 52001-5050 | | First Class Mail |
| Matrix | University Of Evansville | Attn: Office of Financial Aid | | 1800 Lincoln Ave | | Evansville, IN 47722-1000 | | First Class Mail |
| Matrix | University Of Evansville | Buffalo Trace 156 | | 1800 Lincoln Ave | | Evansville, IN 47722-1000 | | First Class Mail |
| Matrix | University Of Findlay | Attn: Financial Office | | 1000 N Main St | | Findlay, OH 45840-3653 | | First Class Mail |
| Matrix | University Of Florida | Attn: Student Aid | | Gainesville, FL 32611-4025 | | | First Class Mail |
| Matrix | University Of Florida | Attn: Gordon Insinnes | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida | Attn: Student Office For Student Fair Affairs Disbursements | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida | Box Benjamin Sherron | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida | Box Jackson Way | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida | Box Matthew Ho | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida - Gainesville | Office For Student Financial Affairs | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida - Gainesville | Attn: Office of Student Financial Affairs | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | Accounting@Mountainlodge.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Florida - Gainesville | The Nicolas Timmons | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Florida - Gainesville | The Samuel Buffa | | P.O. Box 114025 | | Gainesville, FL 32611-4025 | | First Class Mail |
| Matrix | University Of Georgia | Attn: Office of Financial Aid | | 220 Holmes - Hunter Academic Bldg | | Athens, GA 30602-6114 | | First Class Mail |
| Matrix | University Of Georgia | Box Drew Adams | | 220 Holmes - Hunter Academic Bldg | | Athens, GA 30602-6114 | | First Class Mail |
| Matrix | University Of Georgia Bursars Office | Attn: Student Accounts Dept | | 424 E Broad St, Rm 105 Box Serv Bldg | | Athens, GA 30602-4124 | | First Class Mail |
| Matrix | University Of Hawaii At Hilo | Attn: James Cromwell | | 200 W Kawili St | | Hilo, HI 96720-4091 | | First Class Mail |
| Matrix | University Of Houston Clear Lake | Attn: Cashier | | 2700 Bay Area Blvd | | Houston, TX 77058-1098 | | First Class Mail |
| Matrix | University Of Idaho | Student Financial Aid | | P.O. Box 444291 | | Moscow, ID 83844-4291 | | First Class Mail |
| Matrix | University Of Illinois | Attn: Adam Abraham | | 620 E John St | | Champaign, IL 61820-5711 | | First Class Mail |
| Matrix | University Of Illinois-Champaign | Box Cathia Isadenwal | | 620 E John St | | Champaign, IL 61820-5712 | | First Class Mail |
| Matrix | University Of Illinois-Champaign | The Ian Kronin | | 620 E John St | | Champaign, IL 61820-5712 | | First Class Mail |
| Matrix | University Of Illinois-Champaign | The Max Perelman | | 620 E John St | | Champaign, IL 61820-5712 | | First Class Mail |
| Matrix | University Of Illinois-Champaign | Student Financial Aid | | 620 E John St | | Champaign, IL 61820-5711 | | First Class Mail |
| Matrix | University Of Iowa | Attn: Office of Financial Aid | | 208 Calvin Hall | | Iowa City, IA 52242-1315 | | First Class Mail |
| Matrix | University Of Kansas | Attn: Financial Aid & Scholarships Dept | | Ku Visitor Ctr, 1502 Iowa St | | Lawrence, KS 66045 | | First Class Mail |
| Matrix | University Of Kansas Health System | Jk Francis Mortuary Crippe | | 3700 Sw 7th St | | Topeka, KS 66606-2489 | | First Class Mail |
| Matrix | University Of Kentucky | Attn: Lexington Cashiers | | 800 Rose St | | Lexington, KY 40536-0001 | | First Class Mail |
| Matrix | University Of Kentucky | Attn: Office of Student Financial Aid | | 128 Funkhouser Bldg | | Lexington, KY 40506-0054 | | First Class Mail |
| Matrix | University Of Kentucky | The Jonathan Zenisek Brown | | 128 Funkhouser Bldg | | Lexington, KY 40506-0054 | | First Class Mail |
| Matrix | University Of Louisville | The Wyatt K Knigg | | 128 Funkhouser Bldg | | Lexington, KY 40506-0054 | | First Class Mail |
| Matrix | University Of Ma - Lowell | Box J B Louis | | 220 Pawtucket St, Ste 141 | | Lowell, MA 01854-3543 | | First Class Mail |
| Matrix | University Of Ma - Lowell | Kennedy College, Lime Crossing, 220 Pawtucket St, Ste 131 | | Lowell, MA 01854-3543 | | | First Class Mail |
| Matrix | University Of Ma - Lowell | Solution Ctr - Lime Crossing | | 220 Pawtucket St, Ste 131 | | Lowell, MA 01854-3543 | | First Class Mail |
| Matrix | University Of Mary Washington | P.O. Box 141068 | | | Pullman, WA 99164-1068 | | First Class Mail |
| Matrix | University Of Maryland | College Park Md 432 Wkamart | | 1109 N University Blvd | | College Park, MD 20742-5151 | | First Class Mail |
| Matrix | University Of Maryland | The Edward Sobottka | | 1109 Lee Building | | College Park, MD 20742-5151 | | First Class Mail |
| Matrix | University Of Maryland | The Matt Persons | | 1426 W Joe Joe Eng Bldg | | College Park, MD 20742-0025 | | First Class Mail |
| Matrix | University Of Maryland | Office of the Bursar | | 1109 Lee Building | | College Park, MD 20742-5101 | | First Class Mail |
| Matrix | University Of Maryland Golf Course | University of Maryland Golf Course | | Building 166 | | College Park, MD 20742-0001 | | First Class Mail |
| Matrix | University Of Maryland, Baltimore C Ounty | 1000 Hilltop Cir | | | Baltimore, MD 21250-0001 | | First Class Mail |
| Matrix | University Of Maryland, Baltimore County | The Nicholas Dougherty | | 1000 Hilltop Cir | | Baltimore, MD 21250-0001 | | First Class Mail |
| Matrix | University Of Massachusetts Amherst | 130 Whitmore Admin Bldg | | | Amherst, MA 01003 | | First Class Mail |
| Matrix | University Of Massachusetts-Dartmouth | Attn: Bursars Wright | | 285 Old Westport Rd | | Dartmouth, MA 02747-2300 | | First Class Mail |
| Matrix | University Of Massachusetts-Dartmouth | Attn: Bursars Office | | 285 Old Westport Rd | | Dartmouth, MA 02747-2300 | | First Class Mail |
| Matrix | University Of Miami | P.O. Box 248187 | | | Coral Gables, FL 33124-9912 | | First Class Mail |
| Matrix | University Of Michigan | 6240 Plymouth Rd | | | Ann Arbor, MI 48109-2798 | | First Class Mail |
| Matrix | University Of Michigan-Dearborn | Attn: Sahan Sakha Student | | 4901 Evergreen Rd, 1105 University Center | | Dearborn, MI 48128 | | First Class Mail |
| Matrix | University Of Minnesota - Twin Cities | Box Braxten Koontz | | 200 Fraser Hall, 106 Pleasant St Se | | Minneapolis, MN 55455 | | First Class Mail |
| Matrix | University Of Minnesota - Twin Cities | Box Brandon Austin | | 200 Fraser Hall, 106 Pleasant St Se | | Minneapolis, MN 55455 | | First Class Mail |
| Matrix | University Of Minnesota - Twin Cities | Box Bryce Peterson | | 200 Fraser Hall, 106 Pleasant St Se | | Minneapolis, MN 55455 | | First Class Mail |
| Matrix | University Of Minnesota - Twin Cities | The Ian Loken | | 200 Fraser Hall, 106 Pleasant St Se | | Minneapolis, MN 55455 | | First Class Mail |
| Matrix | University Of Minnesota - Twin Cities | The Zachariah Coughlin | | 200 Fraser Hall, 106 Pleasant St Se | | Minneapolis, MN 55455 | | First Class Mail |
| Matrix | University Of Missouri - Kansas City | The Garett Christopher | | 5100 Rockhill Rd 115 Admin Center | | Kansas City, MO 64110 | | First Class Mail |
| Matrix | University Of Missouri - Kansas City | Attn: Cashiers | | 5100 Rockhill Rd 115 Admin Center | | Kansas City, MO 64110 | | First Class Mail |
| Matrix | University Of Missouri - Kansas City | Attn: Spencer Building | | 5100 Rockhill Rd, 212 | | Kansas City, MO 64110 | | First Class Mail |
| Matrix | University Of Missouri-Columbia | The Frank Gorham | | 15 Jesse Hall | | Columbia, MO 65211-1600 | | First Class Mail |
| Matrix | University Of Missouri-Columbia | Attn: Student Financial Aid | | 15 Jesse Hall | | Columbia, MO 65211-1600 | | First Class Mail |
| Matrix | University Of Nebraska | Box Jack T Wilde | | 1 Lincoln | | Lincoln, NE 68523 | | First Class Mail |
| Matrix | University Of Nebraska | Attn: Casey Marshall | | 15 Canfield Admin | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska | Attn: Center Student | | Commercial Center 554 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Neveza | Box Kevin Ng | | Office of Student Billing | | Los Angeles, CA 90089-0012 | Spain | First Class Mail |
| Matrix | University Of Nebraska | Attn: Cathryn Gonzalez | | 1400 R St | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | The Cain Duran | | 1400 R St | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | Box Dylan Sutton | | Rm 17 Canfield Admin | | P.O. Box 880412 | Lincoln, NE 68588-0412 | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | The Joseph Johnson | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | The Lewis Winter | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | The Lance Miller | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | Box Mark Thompson | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | The William Tuininga | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | Rm 17 Canfield Admin Building | | P.O. Box 880412 | | Lincoln, NE 68588-0412 | | First Class Mail |
| Matrix | University Of Nebraska-Lincoln | Student Accounts | | 6001 Dodge St | | Omaha, NE 68182-0292 | Credit@Cocacodesgov.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Nebraska-Omaha | Box Jacob Bennett | | 6001 Dodge St | | Omaha, NE 68182-0292 | | First Class Mail |
| Matrix | University Of Nebraska-Omaha | Mcbr Amorra | | 6001 Dodge St | | Omaha, NE 68182-0292 | Janelle.Wells@Lockton.Org | First Class Mail |
| Matrix | University Of Nebraska-Omaha | P.O. Box 880001 | | | Omaha, NE 68501-4533 | | First Class Mail |
| | | | | | | | First Class Mail |
| Matrix | University Of Nevada - Las Vegas | Ms2016-Scholarships | | 4505 S Maryland Pkwy | | Las Vegas, NV 89154-0001 | | First Class Mail |
| Matrix | University Of Nevada Reno | Attn: Office of Student Financial Aid & Scholarships | | Mailstop 076 | | Reno, NV 89557 | | First Class Mail |
| Matrix | University Of New Hampshire | The Brandon Bird | | 11 Garrison Ave | | Durham, NH 03824-2128 | | First Class Mail |
| Matrix | University Of New Hampshire | Box Ryan Johnson | | 11 Garrison Ave | | Durham, NH 03824-2128 | | First Class Mail |
| Matrix | University Of New Hampshire | Box Bob Andrew Freeman | | 11 Garrison Ave | | Durham, NH 03824-2128 | | First Class Mail |
| Matrix | University Of New Mexico | 1155 University Blvd Se | | | Albuquerque, NM 87106-4343 | | First Class Mail |
| Matrix | University Of New Mexico | Box Andreas Pesce | | 1155 University Blvd Se | | Albuquerque, NM 87106-4343 | | First Class Mail |
| Matrix | University Of New Mexico | The Benjamin Cochran | | 1155 University Blvd Se | | Albuquerque, NM 87106-4343 | | First Class Mail |
| Matrix | University Of North Alabama | 1 Harrison Plz | | | Florence, AL 35632 | | First Class Mail |
| Matrix | University Of North Carolina | Office of Scholarships & Student Aid | | Chapel Hill, NC 27599 | | | First Class Mail |
| Matrix | University Of North Carolina Chapel Hill | Box Lany Henry Haworth | | Ste 2300 South Bldg, Campus Box 1000 468-0100 | | Chapel Hill, NC 27599-1000 | | First Class Mail |
| Matrix | University Of North Carolina Chapel Hill | Box 2000 Box 0300 South Bldg, Campus Box 4000 | | Chapel Hill, NC 27599-1000 | | | First Class Mail |
| Matrix | University Of North Florida | 1 Unf Dr | | | Jacksonville, FL 32224-2645 | | First Class Mail |
| Matrix | University Of North Texas | 1155 Union Cir 311000 | | | Denton, TX 76203-5017 | | First Class Mail |
| Matrix | University Of North Texas | Attn: Student Financial Aid | | 1155 Union Cir | | Denton, TX 76203 | | First Class Mail |
| Matrix | University Of North Texas At Dallas | 7300 University Hills Blvd | | | Dallas, TX 75241 | | First Class Mail |
| Matrix | University Of Northern Colorado | The Cameron Kennedy | | 501 20th St | | Greeley, CO 80639 | | First Class Mail |
| Matrix | University Of Northern Colorado | Box Steve Casas | | 501 20th St | | Greeley, CO 80639 | | First Class Mail |
| Matrix | University Of Notre Dame | Attn: Office of Financial Aid | | 115 Main Building | | Notre Dame, IN 46556-5612 | | First Class Mail |
| Matrix | University Of Notre Dame | Box Michael Spackman | | 115 Main Aid Building | | Notre Dame, IN 46556-5612 | | First Class Mail |
| Matrix | University Of Notre Dame | Box Edward Goorsky | | 115 Main Building | | Notre Dame, IN 46556-5612 | | First Class Mail |
| Matrix | University Of Notre Dame | Box Michael Lane | | 115 Main Building | | Notre Dame, IN 46556-5612 | | First Class Mail |
| Matrix | University Of Notre Dame | Box Oliver Garvik | | 115 Main Building | | Notre Dame, IN 46556-5612 | | First Class Mail |
| Matrix | University Of Oklahoma | Box Spencer Snow | | 660 Parrington Oval, Rm 127 | | Norman, OK 73019-0000 | | First Class Mail |
| Matrix | University Of Oklahoma | Attn: Office of the Bursar | | 1000 Asp Ave, Oma, Rm 121 | | Norman, OK 73019-4080 | | First Class Mail |
| Matrix | University Of Oklahoma | Box Alexander Flynn | | 1000 Asp Ave, Rm 105 | | Norman, OK 73019-4080 | | First Class Mail |
| Matrix | University Of Oklahoma | The Michael Pennington | | 1000 Asp Ave, Rm 105 | | Norman, OK 73019-4080 | | First Class Mail |
| Matrix | University Of Oklahoma | Box Trevor Dozelwsk | | 1000 Asp Ave, Rm 105 | | Norman, OK 73019-4080 | | First Class Mail |
| Matrix | University Of Oregon | 1585 E 13th Ave | | | Eugene, OR 97403 | | First Class Mail |
| Matrix | University Of Pennsylvania | Box Adam Kemnetz | | 3451 Walnut St | | Philadelphia, PA 19104 | | First Class Mail |
| Matrix | University Of Pennsylvania | Box Bryan Ramsey | | 3451 Walnut St | | Philadelphia, PA 19104 | | First Class Mail |
| Matrix | University Of Pennsylvania | The Bryant Fellmeter | | 140 Franklin Bldg, 3451 Walnut St | | Philadelphia, PA 19104-6270 | | First Class Mail |
| Matrix | University Of Pikeville | 147 Sycamore St | | | Pikeville, KY 41501-9128 | | First Class Mail |
| Matrix | University Of Pittsburgh | Box Jason Pauley | | G-7 Thackeray Hall | | Pittsburgh, PA 15260 | | First Class Mail |
| Matrix | University Of Pittsburgh | Box Matthew Pittman | | G-7 Thackeray Hall | | Pittsburgh, PA 15260 | | First Class Mail |
| Matrix | University Of Pittsburgh | G-7 Thackeray Hall | | | Pittsburgh, PA 15260 | | First Class Mail |
| Matrix | University Of Portland | Bursars Office | | 5 4000, 5000 N Willamette Blvd, Ste 1482 | | Portland, OR 97203-5798 | | First Class Mail |
| Matrix | University Of Puerto Rico | Box Drs Otello | | 28 Afternoon Way | | San Juan, PR 00919-5251 | MattG@StocktonSt.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of Puget Sound | Attn: Financial Aid | | 1500 N Warner St 1041 | | Tacoma, WA 98416-1041 | | First Class Mail |
| Matrix | University Of Rhode Island | Attn: Scholarship Advisor | | 35 Campus Ave | | Kingston, RI 02881 | | First Class Mail |
| Matrix | University Of Richmond | Bursars Office | | 28 Westhampton way | | University Of Richmond, VA 23173 | | First Class Mail |
| Matrix | University Of San Diego | Attn: Admin Scholarship Advisor | | 5998 Alcala Park | | San Diego, CA 92110-2492 | Matthew.Heath@Coblentz.Com | Email |
| | | | | | | | First Class Mail |
| Matrix | University Of South Alabama | Attn: Locvina Donaldson | | Meisler Hall, Ste 1100 | | Mobile, AL 36688-0002 | | First Class Mail |
| Matrix | University Of South Carolina | Attn: Office of Student Financial Aid | | 1714 College St | | Columbia, SC 29208 | | First Class Mail |
| Matrix | University Of South Dakota | 414 E Clark St | | | Vermillion, SD 57069-2307 | | First Class Mail |
| Matrix | University Of South Dakota | Attn: Office of Financial Aid | | 414 E Clark St | | Vermillion, SD 57069-2307 | | First Class Mail |
| Matrix | University Of South Florida | 4202 E Fowler Ave | | | Tampa, FL 33620-9951 | | First Class Mail |
| Matrix | University Of Southern CA | Attn: Financial Aid Office | | 700 Childs Way, Rm 105 | | Los Angeles, CA 90089-0914 | | First Class Mail |
| Matrix | University Of Southern CA | Box Joshua Kim | | 700 Childs Way, Rm 105 | | Los Angeles, CA 90089-0914 | | First Class Mail |
| Matrix | University Of Southern CA | The Jacob Kahn | | 700 Childs Way, Rm 105 | | Los Angeles, CA 90089-0914 | | First Class Mail |
| Matrix | University Of Southern CA | The Rohan Kataria | | 700 Childs Way, Rm 105 | | Los Angeles, CA 90089-0914 | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Varidesk LLC | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019-4711 | | | | | First Class Mail |
| Matrix | Varidesk LLC | P O Box 660050 | Dallas, TX 75266-0050 | | | | | First Class Mail |
| Matrix | Varidoc | 737 Regal Row | Dallas, TX 75247-5211 | | | | | First Class Mail |
| Matrix | Variety Boys And Girls Club Of Queens | Greater New York Councils, Bsa 640 | 2112 30th Rd | Long Island City, NY 11102-3331 | | | | First Class Mail |
| Matrix | Varina Episcopal Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | ausinK11@aol.com | Email<br>First Class Mail |
| Voting Party | Varina Episcopal Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | | First Class Mail |
| Matrix | Varnell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Varnell United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Varnell Utd Methodist Church | Northwest Georgia Council 100 | 250 Georgia Hwy 2 | Varnell, GA 30756 | | | | First Class Mail |
| Firm | Varnum LLP | Jon Bylsma | 333 Bridge St | Grand Rapids, MI 49504 | | | jmbylsma@varnumlaw.com | Email<br>First Class Mail |
| Matrix | Varsity Lakes Middle School | Southwest Florida Council 088 | 801 Gunnery Rd N | Lehigh Acres, FL 33971-4906 | | | | First Class Mail |
| Matrix | Varteni Yerjanian | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vashon Island Fire & Rescue | Chief Seattle Council 609 | P.O. Box 1150 | Vashon, WA 98070-1150 | | | | First Class Mail |
| Matrix | Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Matrix | Vashon Presbyterian Church | P.O. Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Voting Party | Vashon Presbyterian Church | P.O. Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email<br>First Class Mail |
| Matrix | Vashon Sportsmans Club | Chief Seattle Council 609 | 19720 Singer Rd Sw | Vashon, WA 98070 | | | | First Class Mail |
| Matrix | Vashti Wilson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Matrix | Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Matrix | Vassalboro United Methodist Church | Pine Tree Council 218 | 614 Main St | Vassalboro, ME 04989-3113 | | | | First Class Mail |
| Voting Party | Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Voting Party | Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | rlmurray@roadrunner.com | Email<br>First Class Mail |
| Matrix | Vassar College | Attn: Financial Aid Office | 124 Raymond Ave | Poughkeepsie, NY 12604-0001 | | | | First Class Mail |
| Matrix | Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | vassarfumc@sbcglobal.net | Email<br>First Class Mail |
| Voting Party | Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | vassarfumc@sbcglobal.net | Email<br>First Class Mail |
| Matrix | Vaughn Charter Next Century Learning Ctr | W L A C C 051 | 13330 Vaughn St | San Fernando, CA 91340-2216 | | | | First Class Mail |
| Matrix | Vaughn College Of Aeronautics And Tech | Greater New York Councils, Bsa 640 | 8601 23rd Ave | East Elmhurst, NY 11369-1000 | | | | First Class Mail |
| Matrix | Vaughn Neiley | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vaughn Tidwell & O'Donnell Clark & | Crew Trust Acct | 1650 NW Naito Pkwy, Ste 302 | Portland, OR 97209-2534 | | | Accountsreceivable@Retailresource.Com | Email<br>First Class Mail |
| Matrix | Vb Lions Club & Vb U Meth Church | Black Swamp Area Council 449 | County Rd 236 | Van Buren, OH 45889 | | | | First Class Mail |
| Matrix | Vc 214 C/O Lisa Wilson | 4002 Metzerott Rd | College Park, MD 20740-2081 | | | | | First Class Mail |
| Matrix | Vcc | P O Box 2124 | Las Cruces, NM 88004-2124 | | | | | First Class Mail |
| Matrix | Vcc Community College Football | 1900 E Camp St | Ely, MN 55731-1918 | | | | | First Class Mail |
| Matrix | Vcu Health System | Attn: Karen Hill | P.O. Box 980066 | Richmond, VA 23298-0066 | | | | First Class Mail |
| Matrix | Vdh - Bedding | Rm 521 | P.O. Box 2448 | Richmond, VA 23218-2448 | | | | First Class Mail |
| Matrix | Vector Security, Inc | P O Box 89462 | Cleveland, OH 44101-6462 | | | | SMPERRI@VECTORSECURITY.COM | Email<br>First Class Mail |
| Matrix | Ved Pujari | Address Redacted | | | | | | First Class Mail |
| Matrix | Veer A Div Of Corbis Corp | 13159 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Matrix | Velasco Elementary School | Bay Area Council 574 | 401 N Gulf Blvd | Freeport, TX 77541-4309 | | | | First Class Mail |
| Matrix | Velda C Howard | Address Redacted | | | | | | First Class Mail |
| Matrix | Velda Howard | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Velda Rose Utd Methodist Church | Grand Canyon Council 010 | 5540 E Main St | Mesa, AZ 85205-8720 | | | | First Class Mail |
| Matrix | Velda Truitt | Address Redacted | | | | | | First Class Mail |
| Matrix | Velma Cooks | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Velma D Cooks | Address Redacted | | | | | | First Class Mail |
| Matrix | Velma Lindsay | Address Redacted | | | | | | First Class Mail |
| Matrix | Velocity Design Group | 46 N Stapley Dr | Mesa, AZ 85203-8841 | | | | | First Class Mail |
| Matrix | Venango County (Inc) | Attn: Sandy Sutch, Employee Relations Manager | 1174 Elk St, Ste 321 | Franklin, PA 16323-1279 | | | ssutch@co.venango.pa.us | Email<br>First Class Mail |
| Matrix | Vendor 121766 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121767 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121770 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121771 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121773 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121774 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121776 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121801 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121805 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121806 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121807 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121808 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121813 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121814 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121815 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121816 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121817 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121823 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121824 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121828 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121830 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121842 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121843 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121852 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121853 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121854 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121855 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121856 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121857 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121858 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121860 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121861 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121862 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121863 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121864 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121865 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121866 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121867 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121868 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121869 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121872 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121873 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121874 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121875 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121876 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121877 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121878 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121879 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121880 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121881 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121883 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121884 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121886 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121888 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121889 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121891 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121892 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121893 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121894 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121895 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121896 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121897 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121898 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121899 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121900 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121901 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121902 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121903 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121904 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121905 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121906 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121907 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121908 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121909 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121910 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121912 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121913 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121914 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121915 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121916 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121917 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121918 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121919 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121920 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121921 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121922 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121923 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121924 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121926 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121927 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121928 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121929 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121930 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121932 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121933 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121934 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121935 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121936 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121937 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121938 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121939 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121940 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121942 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121943 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121944 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121945 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121955 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121956 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121957 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121958 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vendor 121969 | Address Redacted | | | | | | First Class Mail |
| Matrix | Vend-Rite Mfg Co, Inc | 6029 W 31st St | Cicero, IL 60804-3707 | | | | | First Class Mail |
| Matrix | Venetian Terrace | 215 Mandalay Canal | Irving, TX 75039-5496 | | | | | First Class Mail |
| Matrix | Venia Chapel Church | Sequoyah Council 713 | 1094 Venia Church Rd | Honaker, VA 24260 | | | | First Class Mail |
| Matrix | Venice Hongwanji Buddhist Church | W L A C C 051 | 12371 Braddock Dr | Culver City, CA 90230-5869 | | | | First Class Mail |
| Matrix | Venice Presbyterian Church | Dan Beard Council, Bsa 438 | P.O. Box 41 | Ross, OH 45061-0041 | | | | First Class Mail |
| Matrix | Ventana Ranch Neighborhood Assoc | Great SW Council 412 | 7224 Cascada Rd Nw | Albuquerque, NM 87114-3960 | | | | First Class Mail |
| Matrix | Ventana Ranch Neightborhood Assoc | Great SW Council 412 | P.O. Box 65446 | Albuquerque, NM 87193-5446 | | | | First Class Mail |
| Matrix | Ventiv Technology, Inc | 75 Remittance Dr, Dept 3294 | Chicago, IL 60675-3294 | | | | | First Class Mail |

**Exhibit B**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | Venton Smith | 4304 18th St, No 14036 | San Francisco, CA 94114 | | | | ventonsmith@gmail.com | Email<br>First Class Mail |
| Matrix | Ventura Cnty Sheriff Dept E Cnty Sta | Ventura County Council 057 | 2101 E Olsen Rd | Thousand Oaks, CA 91360-6861 | | | | First Class Mail |
| Matrix | Ventura Cnty Sheriff Dept-Camarillo Sta | Ventura County Council 057 | 3701 Las Posas Rd | Camarillo, CA 93010-1408 | | | | First Class Mail |
| Matrix | Ventura Co Community Fndn | 4001 Mission Oaks Blvd, Ste A | Camarillo, CA 93012-5121 | | | | | First Class Mail |
| Matrix | Ventura County Cncl 57 | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | Sherry.Leslie-Moraga@Scouting.Org | Email<br>First Class Mail |
| Matrix | Ventura County Cncl/Dist 057 Ventura Co | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | Cashteam1@Bloomberg.Net | Email<br>First Class Mail |
| Matrix | Ventura County Council Bsa | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | | First Class Mail |
| Matrix | Ventura County Fire Protection District | Ventura County Council 057 | 165 Durley Ave | Camarillo, CA 93010-8586 | | | | First Class Mail |
| Matrix | Ventura County Sheriff | Santa Clara Valley | 524 Sespe Ave | Fillmore, CA 93015-1917 | | | | First Class Mail |
| Matrix | Ventura County Sheriff Dept | Moorpark Station | 610 Spring Rd | Moorpark, CA 93021-1278 | | | | First Class Mail |
| Matrix | Ventura County Sheriff Dept | Ventura County Council 057 | 800 S Victoria Ave | Ventura, CA 93009-0001 | | | | First Class Mail |
| Matrix | Ventura County Sheriff Dept - Ojai | Ventura County Council 057 | 402 S Ventura St | Ojai, CA 93023-3249 | | | | First Class Mail |
| Matrix | Ventura Downtown Lions Club | Ventura County Council 057 | P.O. Box 3174 | Ventura, CA 93006-3174 | | | | First Class Mail |
| Matrix | Ventura Elks Lodge 1430 | Ventura County Council 057 | 2126 Knoll Dr | Ventura, CA 93003-7304 | | | | First Class Mail |
| Matrix | Ventura First United Methodist Church | Attn: Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | office@venturafumc.org | Email<br>First Class Mail |
| Voting Party | Ventura First United Methodist Church | Attn: Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | office@venturafumc.org | Email<br>First Class Mail |
| Matrix | Venture Back To Nature | Sequoyah Council 713 | 610 Terry Dr | Richlands, VA 24641-2692 | | | | First Class Mail |
| Matrix | Venture Church | Longhorn Council 662 | 801 Keller Pkwy | Keller, TX 76248-2406 | | | | First Class Mail |
| Matrix | Venture Crew 2015 | Attn: Ernest Crawford | 360 Cottage Pl | Russell, PA 16345-1330 | | | | First Class Mail |
| Matrix | Venture Crew 70 | Attn: Michael Herde | 1 Steamboat Ln | Hingham, MA 02043-1927 | | | Michaeleherde@Aol.Com | Email<br>First Class Mail |
| Matrix | Venture Crew 820, Inc | Central Florida Council 083 | 2178 Mosswood Dr | Melbourne, FL 32935-5528 | | | | First Class Mail |
| Matrix | Venture Graphics | 1800 Preble Ave | Pittsburgh, PA 15233-2242 | | | | | First Class Mail |
| Matrix | Venture Richmond, Inc | River District Canal Cruises | 200 S 3rd St, Ste 2 | Richmond, VA 23219-3700 | | | | First Class Mail |
| Matrix | Veolia Environmental Services | 88005 Overseas Hwy, Ste 10-189 | Islamorada, FL 33036-3067 | | | | | First Class Mail |
| Matrix | Veolia Es Solid Waste Southeast, Inc-W4 | P O Box 6484 | Carol Stream, IL 60197-6484 | | | | | First Class Mail |
| Matrix | Ver Duins, Inc | P O Box 658 | Grand Haven, MI 49417-0658 | | | | | First Class Mail |
| Matrix | Vera G Scott Elementary School Pta | Pikes Peak Council 060 | 6175 Whetstone Dr | Colorado Springs, CO 80923-7552 | | | | First Class Mail |
| Matrix | Vera Love | Address Redacted | | | | | | First Class Mail |
| Matrix | Vera Tetherow | Address Redacted | | | | | | First Class Mail |
| Matrix | Vera Wilkinson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Verbal Abuse Claim 314 | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | kgmeyerson@yahoo.com | Email<br>First Class Mail |
| Matrix | Verbank UMC | P.O. Box 25 | Verbank, NY 12585 | | | | kgmeyerson@yahoo.com | Email<br>First Class Mail |
| Voting Party | Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | kgmeyerson@yahoo.com | Email<br>First Class Mail |
| Matrix | Verbank United Methodist Church | Attn: Sarah Cross | 8 Clove Rd | Verbank, NY 12585 | | | sajcross@optonline.net | Email<br>First Class Mail |
| Voting Party | Verbank United Methodist Church | Attn: Sarah Cross | 8 Clove Rd | Verbank, NY 12585 | | | sajcross@optonline.net | Email<br>First Class Mail |
| Matrix | Verdad Y Vida Clearwater Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Verdad Y Vida Clearwater Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Verde Elementary Pta | 3300 N Military Trl | Boca Raton, FL 33431 | | | | | First Class Mail |
| Matrix | Verde Riverwalk Apartments Lp | 3900 Grapevine Mills Pkwy | Grapevine, TX 76051-1989 | | | | | First Class Mail |
| Matrix | Verde Valley Moose Lodge 1449 | Grand Canyon Council 010 | 1051 S Broadway | Clarkdale, AZ 86324-3119 | | | | First Class Mail |
| Matrix | Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | pastor@verdigrisumc.org | Email<br>First Class Mail |
| Voting Party | Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | pastor@verdigrisumc.org | Email<br>First Class Mail |
| Matrix | Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | michael.hale@scouting.org | Email<br>First Class Mail |
| Voting Party | Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | michael.hale@scouting.org | Email<br>First Class Mail |
| Matrix | Verdugo Hills Cncl 58 | 1325 Grandview Ave | Glendale, CA 91201-2297 | | | | | First Class Mail |
| Matrix | Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Vergennes, VT 05491 | | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Matrix | Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | | First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Vergennes, VT 05491 | | | mkdoran9@gmail.com | Email<br>First Class Mail |
| Voting Party | Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | | First Class Mail |
| Matrix | Verginia Copen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Verifone | 300 Park Pl Blvd | Clearwater, FL 33759-4932 | | | | | First Class Mail |
| Matrix | Verifone | P O Box 774060 | Chicago, IL 60677-0001 | | | | | First Class Mail |
| Matrix | Verifone, Inc | 2560 N 1st St, Ste 220 | San Jose, CA 95131-1041 | | | | | First Class Mail |
| Matrix | Verilon Products Co | 452 Diens Dr | Wheeling, IL 60090-2641 | | | | | First Class Mail |
| Matrix | Veriship, Inc | 8880 Ward Pkwy, Ste 300 | Kansas City, MO 64114-9804 | | | | Customerservice@Veriship.Com | Email<br>First Class Mail |
| Matrix | Verisign, Inc | P O Box 841032 | Dallas, TX 75284-1032 | | | | | First Class Mail |
| Matrix | Veristitch, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | Larry@veristitch.com | Email<br>First Class Mail |
| Matrix | Veristitch, Inc | P O Box 106 | Terrell, NC 28682-0106 | | | | LARRY@VERISTITCH.COM | Email<br>First Class Mail |
| Matrix | Veristitch, Inc | P O Box 1304 | Hutchinson, KS 67504-1304 | | | | | First Class Mail |
| Voting Party | Veristitch, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | Larry@veristitch.com | Email<br>First Class Mail |
| Matrix | Veristor Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096-2568 | | | | | First Class Mail |
| Matrix | Veristor Systems, Inc | L-3989 | Columbus, GA 43260-3989 | | | | AR@VERISTOR.COM | Email<br>First Class Mail |
| Matrix | Verita Robinson | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Veritext Corporate Services, Inc | P O Box 71303 | Chicago, IL 60694-1303 | | | | | First Class Mail |
| Matrix | Verity Group | P O Box 940361 | Plano, TX 75094-0361 | | | | | First Class Mail |
| Matrix | Verizon | P O Box 1 | Worcester, MA 01654 | | | | | First Class Mail |
| Matrix | Verizon | P O Box 1100 | Albany, NY 12250-0001 | | | | | First Class Mail |
| Matrix | Verizon | P O Box 660818 | Dallas, TX 75266-0818 | | | | | First Class Mail |
| Matrix | Verizon - (4833) | P O Box 4833 | Trenton, NJ 08650-4833 | | | | | First Class Mail |
| Matrix | Verizon (15124) | P O Box 15124 | Albany, NY 12212-5124 | | | | | First Class Mail |
| Matrix | Verizon (28000) | P O Box 28000 | Lehigh Valley, PA 18002-8000 | | | | | First Class Mail |
| Matrix | Verizon (4836) | P O Box 4836 | Trenton, NJ 08650-4836 | | | | | First Class Mail |
| Matrix | Verizon (650457) | P O Box 650457 | Dallas, TX 75265-0457 | | | | | First Class Mail |
| Matrix | Verizon (660748) | P O Box 660748 | Dallas, TX 75266-0748 | | | | | First Class Mail |
| Matrix | Verizon (920041) | P O Box 920041 | Dallas, TX 75392-0041 | | | | | First Class Mail |
| Matrix | Verizon Business Network Services, Inc | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | | | First Class Mail |
| Matrix | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | | | First Class Mail |
| Matrix | Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Rance, CO 80130 | | | | First Class Mail |
| Matrix | Verizon Business Services | Attn: Vp, Legal | 22001 Loudoun County Pkwy | Ashburn, VA 20147-6105 | | | | First Class Mail |
| Matrix | Verizon North | P O Box 9688 | Mission Hills, CA 91346-9688 | | | | | First Class Mail |
| Matrix | Verizon Online | P O Box 12045 | Trenton, NJ 08650-2045 | | | | | First Class Mail |
| Matrix | Verizon Southwest | P O Box 920041 | Dallas, TX 75392-0041 | | | | | First Class Mail |
| Matrix | Verizon Wireless | 1095 Ave of the Americas | New York, NY 10036-6797 | | | | | First Class Mail |
| Matrix | Verizon Wireless | P O Box 25505 | Lehigh Valley, PA 18002-5505 | | | | | First Class Mail |
| Matrix | Verizon Wireless | P O Box 660108 | Dallas, TX 75266-0108 | | | | | First Class Mail |
| Matrix | Verizon Wireless | P O Box 9622 | Mission Hills, CA 91346-9622 | | | | | First Class Mail |
| Voting Party | Verizon Wireless | P O Box 660108 | Dallas, TX 75266-0108 | | | | | First Class Mail |
| Matrix | Verizon Wireless-(9622) | P O Box 9622 | Mission Hills, CA 91346-9622 | | | | | First Class Mail |
| Matrix | Verizon-(660720) | P O Box 660720 | Dallas, TX 75266-0720 | | | | | First Class Mail |
| Matrix | Verlene Sawyers | Address Redacted | | | | | | First Class Mail |
| Matrix | Verlyn Haahr | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vermeer | 436 S Hamilton Ct | Gilbert, AZ 85233-5521 | | | | | First Class Mail |
| Matrix | Vermejo Park Ranch | P O Box E | Raton, NM 87740-5905 | | | | | First Class Mail |
| Matrix | Vermilion Church Of The Nazarene | Lake Erie Council 440 | 14907 Kneisel Rd | Vermilion, OH 44089-9542 | | | | First Class Mail |
| Matrix | Vermilion Community College | 1900 E Camp Stattn: Anne F | Ely, MN 55731 | | | | | First Class Mail |
| Matrix | Vermilion County Pheaasants Forever | Prairielands 117 | 29 Champaign | Westville, IL 61883-1005 | | | | First Class Mail |
| Matrix | Vermilion Evangelical & Reformed Church | Lake Erie Council 440 | 752 Grand St | Vermilion, OH 44089-1319 | | | | First Class Mail |
| Matrix | Vermilion Fire Dept | Lake Erie Council 440 | 385 Overlook Rd | Vermilion, OH 44089-2342 | | | | First Class Mail |
| Matrix | Vermillion Parish School Board | Attn: Sales Tax Div | Drawer 520 | Abbeville, LA 70511-0520 | | | | First Class Mail |
| Matrix | Vermillion Parish School Board | Sales Tax Div | Drawer 520 | Abbeville, LA 70511-0520 | | | | First Class Mail |
| Matrix | Vermont Department Of Taxes | P O Box 547 | Montpelier, VT 05601-0547 | | | | | First Class Mail |
| Matrix | Vermont Dept Of Taxes | P O Box 547 | Montpelier, VT 05601-0547 | | | | | First Class Mail |
| Matrix | Vermont Secretary Of State | 128 State St | Montpelier, VT 05633-1101 | | | | | First Class Mail |
| Matrix | Vermont State Police | Green Mountain 592 | 96 Airport Rd | Shaftsbury, VT 05262-9601 | | | | First Class Mail |
| Matrix | Vermont State Treasurers Office | Unclaimed Property Div | 109 State St 4th Fl | Montpelier, VT 05609-6200 | | | | First Class Mail |
| Matrix | Vermont Timber Works, Inc | 16 Fairbanks Rd | North Springfield, VT 05150-9743 | | | | NATHALIE@VERMONTTIMBERWORKS.COM | Email<br>First Class Mail |
| Matrix | Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Matrix | Vermont United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Voting Party | Vermont United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | jeremymcm1@gmail.com | Email<br>First Class Mail |
| Matrix | Vermontville Lions Club | Water and Woods Council 782 | 7160 N Ionia Rd | Vermontville, MI 49096-9768 | | | | First Class Mail |
| Matrix | Vern Witherbee | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Brock | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Carter | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Dumbolton | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Eskridge | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Kern | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna M Carter | Address Redacted | | | | | | First Class Mail |
| Matrix | Verna Popp | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vernard Taylor | Address Redacted | | | | | | First Class Mail |
| Matrix | Verndale Lions Club | Central Minnesota 296 | P.O. Box 135 | Verndale, MN 56481-0135 | | | | First Class Mail |
| Matrix | Vernell Bradley | Address Redacted | | | | | | First Class Mail |
| Matrix | Vernell Pate | Address Redacted | | | | | | First Class Mail |
| Matrix | Verner A Hedeen | Address Redacted | | | | | | First Class Mail |
| Matrix | Verner Hedeen | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vernetta Bethers | Address Redacted | | | | | | First Class Mail |
| Matrix | Vernetta Theus | Address Redacted | | | | | | First Class Mail |
| Matrix | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | PAYABLES@FLORIDA-LAW.COM | Email<br>First Class Mail |
| Voting Party | Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | | First Class Mail |
| Matrix | Vernon Baptist Church | Hoosier Trails Council 145 145 | P.O. Box 395 | Vernon, IN 47282-0395 | | | | First Class Mail |
| Matrix | Vernon Computer Source | 9241 Globe Center Dr, Ste 100 | Morrisville, NC 27560-6204 | | | | | First Class Mail |
| Matrix | Vernon Deas | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Matrix | Vernon Fire Dept | Potawatomi Area Council 651 | W230S9175 Nevins St | Big Bend, WI 53103 | | | | First Class Mail |
| Matrix | Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | gene.lankford@umcna.org | Email<br>First Class Mail |
| Voting Party | Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | gene.lankford@umcna.org | Email<br>First Class Mail |
| Matrix | Vernon Hills Police Dept | Northeast Illinois 129 | 754 Lakeview Pkwy | Vernon Hills, IL 60061-1834 | | | | First Class Mail |
| Matrix | Vernon Joel Born | Address Redacted | | | | | | First Class Mail |
| Matrix | Vernon Parish School Board | Attn: Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | | | | First Class Mail |
| Matrix | Vernon Parish School Board | Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | | | | First Class Mail |
| Matrix | Vernon Police Dept | Connecticut Rivers Council, Bsa 066 | 725 Hartford Tpke | Vernon Rockville, CT 06066-5115 | | | | First Class Mail |
| Matrix | Vernon Twp Fire Dept Co No 1 | Patriots Path Council 358 | P.O. Box 461 | Vernon, NJ 07462-0461 | | | | First Class Mail |
| Matrix | Vernon Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Voting Party | Vernon Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email<br>First Class Mail |
| Matrix | Vernon United Methodist Church | Attn: Peter Schilling | 1100 Hartgoard Tpke, Apt 571 | Vernon, CT 06066 | | | vernonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Voting Party | Vernon United Methodist Church | Attn: Peter Schilling | 1100 Hartgoard Tpke, Apt 571 | Vernon, CT 06066 | | | vernonunitedmethodist@gmail.com | Email<br>First Class Mail |
| Matrix | Vernon Volunteer Fire Dept | Green Mountain 592 | P.O. Box 443 | Vernon, VT 05354-0443 | | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Matrix | Virginia Department Of Corrections | Attn: Carl Manlove, Food Service Field Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | carl.manlove@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Chad Crookshanks, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | chad.crookshanks@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Chantal Noens, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | chantal.noens@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Charles Chalmers, Plant Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | charles.chalmers@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Charles Davis, Principal | 4126 Hayes Mill Rd | Baskerville, VA 23915-1130 | charles.davis@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Payne Charles, Marketing Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | charles.payne@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Chelsea Moore, Case Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | chelsea.moore@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Connie Mcpeak, Human Resource Manager I | 12352 Collinwood Dr | Mitchells, VA 22729-2046 | connie.mcpeak@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Pulley Crystal, VP Retail Property and Asset Management | 6900 Atmore Dr | Richmond, VA 23225-5644 | crystal.pulley@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Cynthia Griffith, Strategic Planning Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | cynthia.griffith@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Cynthia Hughes, VP Industry Relations | 6900 Atmore Dr | Richmond, VA 23225-5644 | cynthia.hughes@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Darrell Hull, Gen Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | darrell.hull@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: David Robinson, Warden | 272 Dogwood Dr | Big Stone Gap, VA 24219-3820 | david.robinson@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Debra Blackwell, Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | debra.blackwell@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Delores Massie, Gen Admin Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | delores.massie@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Donald Mozick, General Manager | 256 Bland Farm Rd | Bland, VA 24315-4060 | donald.mozick@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Douglas Gourdine, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | douglas.gourdine@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Eddie Albourne, Trades Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | eddie.albourne@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Eva Moore, Security Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | eva.moore@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Felicia Streicher, Admin and Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | felicia.streicher@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Frances Tralker, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | frances.tralker@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Gene Johnson, Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | g.johnson@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Gena Way, Case Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | gena.way@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Geoffrey O'Neill, Human Resources Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | geoffrey.oneill@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: George Hinkle, Manager | 901 Corrections Way | Jarratt, VA 23870-9998 | george.hinkle@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Pugh Gerard, Assistant Employee Benefits Account Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | gerard.pugh@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: George Hughes, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | gina.hughes@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Glenn Cook, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | glenn.cook@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Gregory Holloway, Security Manager III | 6900 Atmore Dr | Richmond, VA 23225-5644 | gregory.holloway@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Horton Lewis, Sales Manager | 3610 Whitebank Ter | North Chesterfield, VA 23237-2207 | horton.lewis@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: James Bruce, Policy Planning Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | james.bruce@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: James Parks, Security Manager, III | 6900 Atmore Dr | Richmond, VA 23225-5644 | james.parks@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Sacher James, Economic Development Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | james.sacher@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Janet Bern, Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | janet.bern@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Janet Hoverhate, Customer Service Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | janet.hoverhate@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Jeanette Crable, Human Resource Manager I | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | jeanette.crable@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Jessica Dabney, Information Technology Manager | 26317 Washington St | North Dinwiddie, VA 23803-2727 | jessica.dabney@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Jessica King, Institutional Operations Manager | 272 Dogwood Dr | Big Stone Gap, VA 24219-3820 | jessica.king@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: James Thurston, Communications Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | jim.thurston@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Jody Ragsill, Project Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | jody.ragsill@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: John Turner, Program Research and Evaluation Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | john.turner@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Joyce Merritt-Johnson, Human Resource Manager I | 901 Correction Way | Jarratt, VA 23870-9998 | joyce.merritt-johnson@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Joysetine Boone, Assistant Warden | 6840 Atmore Dr | Richmond, VA 23225-5644 | joysetine.boone@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Jerry Tyler, Chief Administrative Officer | 901 Correction Way | Jarratt, VA 23870-9998 | jtyler@vt.edu | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Julia Hobbs, Doc Headquarters | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | julia.hobbs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Justin Webb, VP | 6900 Atmore Dr | Richmond, VA 23225-5644 | justin.webb@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Karen Hash, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | karen.hash@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Karen Mcpeaks, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | karen.mcpeaks@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Dori Ayers, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | katherine.layne@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Kathleen Vance, Security Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | kathleen.vance@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Kenny Bowles, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | kenny.bowles@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Kimberly Fohrner, Records Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | kimberly.fohrner@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Kimberly Weaver, Education Supervisor | 11360 Deerfield Dr | Capron, VA 23829-2839 | kimberly.weaver@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Kyle Wakefield, Internal Audit Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | kyle.wakefield@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Latanya Jones, Owner | 6900 Atmore Dr | Richmond, VA 23225-5644 | latanya.jones@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Laura Renter, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | laura.renter@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Davenport Tony, Dir of Guidance | 6900 Atmore Dr | Richmond, VA 23225-5644 | leonel.davenport@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Lisa Kinney, Dir, Communications | 6900 Atmore Dr | Richmond, VA 23225-5644 | lisa.kinney@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Lois Fagan, Public Relations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | lois.fagan@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Louis Sachs, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | louis.sachs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Luke Black, Administrative Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | luke.black@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Lynn Graham, Operations Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | lynn.graham@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Marie Vargo, Warden | 6900 Atmore Dr | Richmond, VA 23225-5644 | marie.vargo@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Marlea Lehnenn, Human Resources Coordinator | 6900 Atmore Dr | Richmond, VA 23225-5644 | marlea.lehnenn@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Mark Gillespie, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | mark.gillespie@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Mary Thompson, Human Resource Manager I | 920 Old River Rd | Pocahontas, VA 24635 | mary.thompson@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Matthew Partridge, Foodservice Manager | 2841 River Rd W | Goochland, VA 23063-2035 | matthew.partridge@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Michael Combs, Security Manager II | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | michael.combs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Michael Lewis, Security Manager II | 1892 Schutt Rd | Burkeville, VA 23922-2425 | michael.lewis@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Michael Yost, Warehouse Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | michael.yost@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Mikel Johnson, Trades Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | mikel.johnson@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Rebecca Davis, Customer Service Manager | Rt 20 | Dillwyn, VA 23936 | nabeeca.davis@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Nancy Richardhs, Finance Executive, Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | nancy.richardhs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Olga Lopez, Education Program Associate Dir | 6900 Atmore Dr | Richmond, VA 23225-5644 | olga.lopez@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Pamela Wilmoth, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 23225-5644 | pam.wilmoth@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Patricia Cristenberger, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | pat.cristenberger@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Patricia Lipscomb, Manager, Procurement | 3630 Whitebank Ter | North Chesterfield, VA 23237-2207 | patricia.lipscomb@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Paul Haynes, Special Investigations Dir | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | paul.haynes@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Paul Hibbs, Security Manager I | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | paul.hibbs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Penny Spivey, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 23225-5644 | penny.spivey@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Phyllis Harris, Security Manager I | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | phyllis.harris@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Ralph Scalan, Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | ralph.scalan@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Randall Mathena, Security Manager, III | 6900 Atmore Dr | Richmond, VA 23225-5644 | randall.mathena@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Raymond Parmenter, Managing Dir and Senior VP, Corp | 6900 Atmore Dr | Richmond, VA 23225-5644 | raymond.parmenter@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Rebecca Conaway, Records Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | rebecca.conaway@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Rebecca Hancock, Procedures Development Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | rebecca.hancock@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Renee Combs, Human Resource Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | renee.combs@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Renee Trent, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | renee.trent@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Robert Tilley, Sales Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | robert.tilley@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Robinette Clark, Unit Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | robinette.clark@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Ronnik Hale, Exec VP/Chief Operating Officer | 6900 Atmore Dr | Richmond, VA 23225-5644 | ron.ronnik@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Ronald Kelly, Security Manager II | 3520 Hull St Rd, Ste A | North Chesterfield, VA 23236-2496 | ronald.kelly@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Rosa Boyd, Business Manager | 6900 Atmore Dr | Richmond, VA 23225-5644 | rosa.boyd@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Rosa Durbin, Supervisor | 6900 Atmore Dr | Richmond, VA 23225-5644 | rosa.durbin@vadoc.virginia.gov | Email<br>First Class Mail |
| Matrix | Virginia Department Of Corrections | Attn: Sallie Amos, Deputy Chief Probation Officer | 6900 Atmore Dr | Richmond, VA 23225-5644 | sallie.amos@vadoc.virginia.gov | Email<br>First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Voting Party | Wesley Chapel United Methodist Church | Attn: Richard Holzlt | 2185 Hwy 150 | Floyds Knobs, IN 47119 | | service@wesleychapel.org | Email / First Class Mail |
| Matrix | Wesley Chapel United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church (322524473) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church (322524473) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Rev Amiri B Hooker | 1824 Citadel St | Florence, SC 29505 | | abhooker@umcsc.org | Email / First Class Mail |
| Matrix | Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crews | 1613 Main St | Columbia, SC 26201 | | chancellor@umcsc.org | Email / First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crews | 1613 Main St | Columbia, SC 26201 | | chancellor@umcsc.org | Email / First Class Mail |
| Voting Party | Wesley Chapel United Methodist Church Of Lake City | Attn: Rev Amiri B Hooker | 1824 Citadel St | Florence, SC 29505 | | abhooker@umcsc.org | Email / First Class Mail |
| Matrix | Wesley Chapel United Methodist Men | Heart of Virginia Council 602 | 4217 Rose Rd | South Chesterfield, VA 23803-1015 | | | First Class Mail |
| Matrix | Wesley Chapel United Methodist Church | Atlanta Area Council 092 | 4495 Sandy Plains Rd | Marietta, GA 30066-2437 | | | First Class Mail |
| Matrix | Wesley Coleman | Address Redacted | | | First Class Mail |
| Matrix | Wesley Coleman | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Wesley Coleman | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Wesley Community Ctr, Inc Of Houston | Sam Houston Area Council 576 | 5425 Lee St | Houston, TX 77009-8108 | | | First Class Mail |
| Matrix | Wesley D Brown | Address Redacted | | | First Class Mail |
| Matrix | Wesley Delery | Address Redacted | | | First Class Mail |
| Matrix | Wesley Elementary | Sam Houston Area Council 576 | 800 Dillard St | Houston, TX 77091-2301 | | | First Class Mail |
| Matrix | Wesley Free Methodist Church | Crossroads of America 160 | 3017 W 8th St | Anderson, IN 46011-1903 | | | First Class Mail |
| Matrix | Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsville Rd | Eldersburg, MD 21784 | | chinson@wesleyfreedom.org | Email / First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | Attn: Jr Christopher Cotter | 961 Johnsville Rd | Sykesville, MD 21784 | | ccotter@wesleyfreedom.org | Email / First Class Mail |
| Matrix | Wesley Freedom United Methodist Church | Baltimore Area Council 220 | 961 Johnsville Rd | Sykesville, MD 21784-4900 | | ccotter@wesleyfreedom.org | Email / First Class Mail |
| Voting Party | Wesley Freedom United Methodist Church | Attn: Jr Christopher Cotter | 961 Johnsville Rd | Sykesville, MD 21784 | | ccotter@wesleyfreedom.org | Email / First Class Mail |
| Matrix | Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsville Rd | Eldersburg, MD 21784 | | chinson@wesleyfreedom.org | Email / First Class Mail |
| Matrix | Wesley G Hays | Address Redacted | | | First Class Mail |
| Matrix | Wesley Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley Grace Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Grove Umc | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | pastorkaren24@msn.com | Email / First Class Mail |
| Matrix | Wesley Grove Umc | Attn: Karen | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | | pastorkaren24@msn.com | Email / First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Karen Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | pastorkaren24@msn.com | Email / First Class Mail |
| Matrix | Wesley Grove Umc | Attn: Karen | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | | pastorkaren24@msn.com | Email / First Class Mail |
| Voting Party | Wesley Grove Umc | Attn: Karen Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | pastorkaren24@msn.com | Email / First Class Mail |
| Voting Party | Wesley Grove Umc | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | pastorkaren24@msn.com | Email / First Class Mail |
| Matrix | Wesley Grove United Methodist Church | Attn: J Richard Manamili | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | WesleyGrove20@verizon.net | Email / First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: Elizabeth A Lemaster | 1520 Dorsey Rd | Hanover, MD 21076-1453 | | agumcoffice@gmail.com | Email / First Class Mail |
| Matrix | Wesley Grove United Methodist Church | Baltimore Area Council 220 | 1520 Dorsey Rd | Hanover, MD 21076-1453 | | | First Class Mail |
| Matrix | Wesley Grove United Methodist Church | National Capital Area Council 082 | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: Elizabeth A Lemaster | 1520 Dorsey Rd | Hanover, MD 21076-1453 | | agumcoffice@gmail.com | Email / First Class Mail |
| Voting Party | Wesley Grove United Methodist Church | Attn: J Richard Manamili | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | WesleyGrove20@verizon.net | Email / First Class Mail |
| Matrix | Wesley Hou | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Wesley House Community Ctr | Great Smoky Mountain Council 557 | 1710 Reynolds Dr | Knoxville, TN 37921-4761 | | | First Class Mail |
| Matrix | Wesley J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | Wesley J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | Wesley J Smith | Address Redacted | | | First Class Mail |
| Matrix | Wesley Juray | Address Redacted | | | Email Address Redacted / First Class Mail |
| Matrix | Wesley Mechanicsburg (170606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley Mechanicsburg (170606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Wesley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Memorial | 6160 Memorial Hgwy | Tampa, FL 33615 | | | First Class Mail |
| Matrix | Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | First Class Mail |
| Voting Party | Wesley Memorial | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | First Class Mail |
| Voting Party | Wesley Memorial | 6160 Memorial Hgwy | Tampa, FL 33615 | | | First Class Mail |
| Matrix | Wesley Memorial Umc | Attn: Duane R Partin | 1405 S College Rd | Wilmington, NC 28403-5398 | | drpartin1@gmail.com | Email / First Class Mail |
| Voting Party | Wesley Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Memorial Umc | 824 Sterling Wy | Martinsville, VA 24112 | | | First Class Mail |
| Voting Party | Wesley Memorial Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Memorial Umc | Attn: Duane R Partin | 1405 S College Rd | Wilmington, NC 28403-5398 | | drpartin1@gmail.com | Email / First Class Mail |
| Voting Party | Wesley Memorial Umc | 824 Sterling Wy | Martinsville, VA 24112 | | | First Class Mail |
| Matrix | Wesley Memorial United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | 4141 Oakect St | Ft Myers, FL 33901 | | | First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | 43141 Brainerd Rd | Chattanooga, TN 37421 | | ssbemt@gmail.com | Email / First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Ramon O Torres Iii | 3405 Paxman Rd Nw | Cleveland, TN 37312 | | ramon@wesleymemorialchurch.com | Email / First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | Attn: Reri B Malone | 225 Princeton Rd | Johnson City, TN 37601 | | wesley@wesleymemorialumc.org | Email / First Class Mail |
| Matrix | Wesley Memorial Umc | 1212 Westmead St | Decatur, AL 35601 | | wesleyumcdecatur@aol.org | Email / First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | Cape Fear Council 425 | 1401 S College Rd | Wilmington, NC 28403-5108 | | | First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | Cherokee Area Council 556 | 3405 Peerless Rd Nw | Cleveland, TN 37312-3451 | | | First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | Cherokee Area Council 556 | 6314 S Brainerd Rd | Chattanooga, TN 37421-3936 | | | First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | Piedmont Council 420 | 825 Wesley Dr | Statesville, NC 28677-1054 | | | First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Reri B Malone | 225 Princeton Rd | Johnson City, TN 37601 | | wesley@wesleymemorialumc.org | Email / First Class Mail |
| Voting Party | Wesley Memorial United Methodist Church | Attn: Ramon O Torres Iii | 3405 Paxman Rd Nw | Cleveland, TN 37312 | | ramon@wesleymemorialchurch.com | Email / First Class Mail |
| Matrix | Wesley Memorial United Methodist Church | 43141 Brainerd Rd | Chattanooga, TN 37421 | | ssbemt@gmail.com | Email / First Class Mail |
| Matrix | Wesley Memorial Umc United Methodist Church | Great Smoky Mountain Council 557 | Rt 1 | Etowah, TN 37331 | | | First Class Mail |
| Matrix | Wesley Memorial Utd Methodist Church | Greater Alabama Council 001 | 1211 Westmead St Se | Decatur, AL 35601-3417 | | | First Class Mail |
| Matrix | Wesley Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 6100 Memorial Hwy | Tampa, FL 33615-4102 | | | First Class Mail |
| Matrix | Wesley Memorial Utd Methodist Church | Old N State Council 070 | 1225 Chestnut Dr | High Point, NC 27262-7608 | | | First Class Mail |
| Matrix | Wesley Memorial Utd Methodist Church | Tidewater Council 596 | 248 E Little Creek Rd | Norfolk, VA 23505-2520 | | | First Class Mail |
| Matrix | Wesley Methodist Church | Daniel Webster Council, Bsa 330 | 79 Clinton St | Concord, NH 03301-2602 | | | First Class Mail |
| Matrix | Wesley Methodist Church | Greater St Louis Area Council 312 | 3570 US Hwy 169 | Trenton, MO 64683-8239 | | | First Class Mail |
| Matrix | Wesley Methodist Church | Last Frontier Council 480 | 122 E Independence St | Shawnee, OK 74804 | | | First Class Mail |
| Matrix | Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | wmorgan@tmitv-c.com | Email / First Class Mail |
| Voting Party | Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | wmorgan@tmitv-c.com | Email / First Class Mail |
| Matrix | Wesley Petersen | Address Redacted | | | First Class Mail |
| Matrix | Wesley Quandt Jr | Address Redacted | | | First Class Mail |
| Matrix | Wesley St Pete | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley St Pete | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Stowers | Address Redacted | | | First Class Mail |
| Matrix | Wesley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | | pastorbrunowareham@gmail.com | Email / First Class Mail |
| Matrix | Wesley Umc | Attn: William Frederick Bouse | 4201 N Texas Ave | Bryan, TX 77807 | | wesleyumcbryan@gmail.com | Email / First Class Mail |
| Matrix | Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | First Class Mail |
| Voting Party | Wesley Umc | Attn: William Frederick Bouse | 4201 N Texas Ave | Bryan, TX 77807 | | wesleyumcbryan@gmail.com | Email / First Class Mail |
| Matrix | Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | | pastorbrunowareham@gmail.com | Email / First Class Mail |
| Voting Party | Wesley Umc | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | First Class Mail |
| Voting Party | Wesley Umc - Fresno | Attn: Kimberli Ranerbess - Treasurer | 1343 E Barstow Ave | Fresno, CA 93710 | | office@wesleyfresno.org | Email / First Class Mail |
| Voting Party | Wesley Umc - Fresno | Attn: Kimberli Ranerbess - Treasurer | 1343 E Barstow Ave | Fresno, CA 93710 | | office@wesleyfresno.org | Email / First Class Mail |
| Matrix | Wesley Umc (335170) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley Umc (335170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Wesley Umc (335170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley Umc (335170) | c/o Bentz Law Firm | Attn: Sean Bellman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Wesley Umc Franklin Sq | Wesley Umc | 619 Farnworth Blvd | Franklin Square, NY 11010-3535 | | wesleyfumc@yahoo.com | Email / First Class Mail |
| Voting Party | Wesley Umc Franklin Sq | Wesley Umc | 619 Farnworth Blvd | Franklin Square, NY 11010-3535 | | wesleyfumc@yahoo.com | Email / First Class Mail |
| Matrix | Wesley Umc Of Hadley | Richard Blalchly | 327 Shutesbury Rd | Amherst, MA 01002 | | blatschard@comcast.net | Email / First Class Mail |
| Voting Party | Wesley Umc Of Hadley | Richard Blalchly | 327 Shutesbury Rd | Amherst, MA 01002 | | blatschard@comcast.net | Email / First Class Mail |
| Matrix | Wesley Umc Of Sacramento | Attn: Marisel Rolls | 1510 15th Ave | Sacramento, CA 95820 | | mrolls@frontier.net | Email / First Class Mail |
| Voting Party | Wesley Umc Of Sacramento | Attn: Marisel Rolls | 1510 15th Ave | Sacramento, CA 95820 | | mrolls@frontier.net | Email / First Class Mail |
| Matrix | Wesley Umc S Plainfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Voting Party | Wesley Umc S Plainfield | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | erice@bradley.com | Email / First Class Mail |
| Matrix | Wesley United Methodist (4540) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Voting Party | Wesley United Methodist (4540) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email / First Class Mail |
| Matrix | Wesley United Methodist Church | Attn: Charoif Trustees, Wesley United Methodist Church | P.O. Box 864 | Greenville, TX 75402 | | admin@wesleymethodistgreenville.org | Email / First Class Mail |
| Matrix | Wesley United Methodist Church | Attn: Rev David Mckimney (Pastor) | 1000 Day Hollow Rd | Endicott, NY 13760 | | circshuline72@gmail.com | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | Wesley United Methodist Church | Attn: Daniel Gaman | 15 Woodland St | Lincoln, RI 02865 | | dangioramti@comcast.net | Email First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mawer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mawer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Matrix | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Matrix | Wesley United Methodist Church (8946S) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Mawer | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | lspagnolo@bentzlaw.com | Email; First Class Mail |
| Voting Party | Wesley United Methodist Church (Glendon, Mo) | Attn: Larry Gregory | 600 Pine St | | P.O. Box 472 | Glendon, MO 63851 | churchoffice@wesleyunitedaction.com | Email; First Class Mail |
| Voting Party | Wesley United Methodist Church (Glendon, Mo) | Attn: Larry Gregory | 600 Pine St | | P.O. Box 472 | Glendon, MO 63851 | churchoffice@wesleyunitedaction.com | Email; First Class Mail |

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matrix | Westminster Presbyterian Church | Attn: Robert Williams | 1709 W Elizabeth St | | Ft Collins, CO 80521 | office@westpresftc.com | Email / First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Matrix | William Anderson | Address Redacted | | | | | | First Class Mail |
| Matrix | William Anderson-Honetee | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Annand | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Arnold | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | William B Barrer | Address Redacted | | | | | | First Class Mail |
| Matrix | William B Hamilton | Address Redacted | | | | | | First Class Mail |
| Matrix | William B Harris | Address Redacted | | | | | | First Class Mail |
| Matrix | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey | 3300 Dairystyle Dr | Baton Rouge, LA 70802 | | | ruthie@umversitymethodist.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3300 Dairystyle Dr | Baton Rouge, LA 70802 | | | | First Class Mail |
| Voting Party | William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3300 Dairystyle Dr | Baton Rouge, LA 70802 | | | ruthie@umversitymethodist.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | William B Wallace | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bantz | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bargeron | Address Redacted | | | | | | First Class Mail |
| Matrix | William Barnes | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Barron | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Bauer | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bean | Address Redacted | | | | | | First Class Mail |
| Matrix | William Beaumont | Address Redacted | | | | | | First Class Mail |
| Matrix | William Belcher | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Benson | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Bels | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Bewley | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bland | Address Redacted | | | | | | First Class Mail |
| Matrix | William Blunt | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bolton | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bolton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Boyle | Address Redacted | | | | | | First Class Mail |
| Matrix | William Bradford Turner Post 266 | Theodore Roosevelt Council 386 | 321 Nassau Blvd | Garden City, NY 11530-3918 | | | | First Class Mail |
| Matrix | William Branden Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | | | | | First Class Mail |
| Matrix | William Brashear | Address Redacted | | | | | | First Class Mail |
| Matrix | William Broadrick Jr | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Broome | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Brush | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Bull | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Burgess | Address Redacted | | | | | | First Class Mail |
| Matrix | William Butler | Address Redacted | | | | | | First Class Mail |
| Matrix | William Butterworth | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William C Anderson Jr At Post 0031 | Ozark Trails Council 306 | 484 St Robert Outer Rd | St Robert, MO 65584-3724 | | | | First Class Mail |
| Matrix | William C Bibbins | Address Redacted | | | | | | First Class Mail |
| Matrix | William C Klein | Address Redacted | | | | | | First Class Mail |
| Matrix | William C Mckinney | Address Redacted | | | | | | First Class Mail |
| Matrix | William C Newton | Address Redacted | | | | | | First Class Mail |
| Matrix | William C Westlake Foundation | National Capital Area Council 082 | 2512 Parkwood Ter | Bethesda, MD 20814-4010 | | | | First Class Mail |
| Matrix | William Cabal Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | William Calhoun Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | William Carter Woodard | Address Redacted | | | | | | First Class Mail |
| Matrix | William Camp | Address Redacted | | | | | | First Class Mail |
| Matrix | William Carr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Carron | Address Redacted | | | | | | First Class Mail |
| Matrix | William Carter | Address Redacted | | | | | | First Class Mail |
| Matrix | William Chapel Utd Methodist Church | Pee-Kee-Area Council 604 | 1345 Hwy 503 | Vossburg, MS 39366 | | | | First Class Mail |
| Matrix | William Clark | Address Redacted | | | | | | First Class Mail |
| Matrix | William Coffey | Address Redacted | | | | | | First Class Mail |
| Matrix | William Comstock | Address Redacted | | | | | | First Class Mail |
| Matrix | William Corzier Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | William Coulson | Address Redacted | | | | | | First Class Mail |
| Matrix | William Cover | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Covington | Address Redacted | | | | | | First Class Mail |
| Matrix | William Cowies | Address Redacted | | | | | | First Class Mail |
| Matrix | William Craft | Address Redacted | | | | | | First Class Mail |
| Matrix | William Crowell | Address Redacted | | | | | | First Class Mail |
| Matrix | William Cunningham | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Curtis | Address Redacted | | | | | | Email |
| | | | | | | | | First Class Mail |
| Matrix | William D De Hart | Address Redacted | | | | | | First Class Mail |
| Matrix | William D Edgar | Address Redacted | | | | | | First Class Mail |
| Matrix | William D Ney | 4707 E 112th St S | Tulsa, OK 74137 | | | | william-ney@cox.net | Email |
| | | | | | | | | First Class Mail |
| Voting Party | William D Ney | 4707 E 112th St S | Tulsa, OK 74137 | | | | william-ney@cox.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | William D Ostergard | Address Redacted | | | | | | First Class Mail |
| Matrix | William D Whitaker | Address Redacted | | | | | | First Class Mail |
| Matrix | William Daley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Dallas Rusk | Address Redacted | | | | | | First Class Mail |
| Matrix | William Dalton | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dannenberg | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Davidson | Address Redacted | | | | | | First Class Mail |
| Matrix | William Davis | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Davis | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Day | Address Redacted | | | | | | First Class Mail |
| Matrix | William Dean | Address Redacted | | | | | | First Class Mail |
| Matrix | William Dean | Address Redacted | | | | | | First Class Mail |
| Matrix | William Deans | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Deere | Address Redacted | | | | | | First Class Mail |
| Matrix | William Degarimo Jr | Address Redacted | | | | | | First Class Mail |
| Matrix | William Dickson | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dinfrey | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dixon | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dowell | Address Redacted | | | | | | First Class Mail |
| Matrix | William Downing | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Duane | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dunbar | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dunkelberg | Address Redacted | | | | | | First Class Mail |
| Matrix | William Dunn | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Dwyer Jr | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William E Bennett | Address Redacted | | | | | | First Class Mail |
| Matrix | William E Hofmann | (354) Carrier Ave | Homewood, IL 60430-4418 | | | | whofmann-law@comcast.net | Email |
| | | | | | | | | First Class Mail |
| Voting Party | William E Hofmann | (354) Carrier Ave | Homewood, IL 60430-4418 | | | | whofmann-law@comcast.net | Email |
| | | | | | | | | First Class Mail |
| Matrix | William E Laird | Address Redacted | | | | | | First Class Mail |
| Matrix | William E Lewis Fraternal Order | Relics 128 | P.O. Box 650134 | Fort Worth, TX 76161-0134 | | | | First Class Mail |
| Matrix | William E Marriott | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William E Rosner | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Voting Party | William E Rosner | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | William Eck | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Egan | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Englert | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Ernest Horton | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Esterhart | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Etheridge | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Eubanks | Address Redacted | | | | | | First Class Mail |
| Matrix | William Evans | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Ewalt | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Everett | Address Redacted | | | | | | First Class Mail |
| Matrix | William F Bakewy | Address Redacted | | | | | | First Class Mail |
| Matrix | William F Bange | Address Redacted | | | | | | First Class Mail |
| Matrix | William F Cronk | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Voting Party | William F Cronk | c/o Bay Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | chase.koontz@scouting.org | Email |
| | | | | | | | | First Class Mail |
| Matrix | William F Schmitz | Address Redacted | | | | | | First Class Mail |
| Matrix | William Fish | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Fisher | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Fells | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Foster | Address Redacted | | | | | | First Class Mail |
| Matrix | William Freeland | Address Redacted | | | | | | First Class Mail |
| Matrix | William G Miller | Address Redacted | | | | | | First Class Mail |
| Matrix | William Gamble | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Gamble | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Voting Party | William Gamble Jr | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Garrett | Address Redacted | | | | | | Email |
| | | | | | | | Email Address Redacted | First Class Mail |
| Matrix | William Garth Dearing | Address Redacted | | | | | | First Class Mail |
| Matrix | William Gergmor | Address Redacted | | | | | | First Class Mail |
| Matrix | William Gibbhard | Address Redacted | | | | | | First Class Mail |
| Matrix | William Gider Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matrix | William Gonzalez Jr | Address Redacted | | | | | First Class Mail |
| Matrix | William Goonan | Address Redacted | | | | | First Class Mail |
| Matrix | William Gosselin | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | William Gowin II | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Graham | Address Redacted | | | | | Email |
| Matrix | William Gregorcyk | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Grennell | Address Redacted | | | | | Email |
| | | | | | | | First Class Mail |
| Matrix | William Griffin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Griffin | Address Redacted | | | | | First Class Mail |
| Matrix | William Griffith | Address Redacted | | | | | First Class Mail |
| Matrix | William Gunkin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Guthrie | Address Redacted | | | | | First Class Mail |
| Matrix | William H Kerns | Address Redacted | | | | | First Class Mail |
| Matrix | William H Cain Post 1267 | Leatherstocking #67 | 1444 Tyler Rd | Chittenango, NY 13037-4455 | | | First Class Mail |
| Matrix | William H Holfield 2067, LLC | 717 Watchung Ave | Plainfield, NJ 07060-2313 | | | | First Class Mail |
| Matrix | William H Hunter Elementary School | Cradle of Liberty Council 525 | 2400 N Front St | Philadelphia, PA 19133-4001 | | | First Class Mail |
| Matrix | William H Talley & Son, Inc | P O Box 751 | Petersburg, VA 23804-0751 | | | | First Class Mail |
| Matrix | William Hames | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Hall | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Hamlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Harris | Address Redacted | | | | | First Class Mail |
| Matrix | William Hartley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Hartsfield | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Harper | Address Redacted | | | | | First Class Mail |
| Matrix | William Heath Iii | Address Redacted | | | | | First Class Mail |
| Matrix | William Hayes | Address Redacted | | | | | First Class Mail |
| Matrix | William Hayes Jr | Address Redacted | | | | | First Class Mail |
| Matrix | William Henderson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Henderson Michalak | Address Redacted | | | | | First Class Mail |
| Matrix | William Hendrickson Iv | Address Redacted | | | | | First Class Mail |
| Matrix | William Henels | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Hepfer | Address Redacted | | | | | First Class Mail |
| Matrix | William Hess | Address Redacted | | | | | First Class Mail |
| Matrix | William Higgins | Address Redacted | | | | | First Class Mail |
| Matrix | William Howard Taft Elementary | Dan Beard Council, Bsa #38 | 270 Southern Ave | Cincinnati, OH 45219 | | | First Class Mail |
| Matrix | William Hull | Address Redacted | | | | | First Class Mail |
| Matrix | William Humphrey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William I Trussell | Address Redacted | | | | | First Class Mail |
| Matrix | William I Patten | Address Redacted | | | | | First Class Mail |
| Matrix | William J Brightbill | Address Redacted | | | | | First Class Mail |
| Matrix | William J Varney Post 0862 | Twin Rivers Council 364 | P.O. Box 208 | Lake Luzerne, NY 12846-0208 | | | First Class Mail |
| Matrix | William Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | William Jennings | Address Redacted | | | | | First Class Mail |
| Matrix | William Jerome | Address Redacted | | | | | First Class Mail |
| Matrix | William Jobert | Address Redacted | | | | | First Class Mail |
| Matrix | William Joeckel | Address Redacted | | | | | First Class Mail |
| Matrix | William Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Joseph Cuddy | Address Redacted | | | | | First Class Mail |
| Matrix | William K Ennis | Address Redacted | | | | | First Class Mail |
| Matrix | William K Signat | Address Redacted | | | | | First Class Mail |
| Matrix | William Kane Skipworth | Address Redacted | | | | | First Class Mail |
| Matrix | William Kaufmann | Address Redacted | | | | | First Class Mail |
| Matrix | William Keith II | Address Redacted | | | | | First Class Mail |
| Matrix | William Kelly | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kemp | Address Redacted | | | | | First Class Mail |
| Matrix | William King Masonic Lodge | Sequoyah Council 713 | 688 Upper Pruitts Valley Rd | Saltville, VA 24370-3144 | | | First Class Mail |
| Matrix | William King Sr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kinser Sr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kinsella | Address Redacted | | | | | First Class Mail |
| Matrix | William King | 22098 Little Marvin Dr | Barnett, MO 65011 | | | gracemyoking@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | William King | 22098 Little Marvin Dr | Barnett, MO 65011 | | | gracemyoking@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kinta Morrow | Address Redacted | | | | | First Class Mail |
| Matrix | William Koch | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kohl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kraus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Kwidek | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William L Fees | Address Redacted | | | | | First Class Mail |
| Matrix | William L Swift | Address Redacted | | | | | First Class Mail |
| Matrix | William L Thede | Address Redacted | | | | | First Class Mail |
| Firm | William L. Schmidt, Attorney at Law, PC | William Schmidt | PO Box 25001 | Fresno, CA 93729 | | | First Class Mail |
| Matrix | William Landrum | Address Redacted | | | | | First Class Mail |
| Matrix | William Larose | Address Redacted | | | | | First Class Mail |
| Matrix | William Lawson | Address Redacted | | | | | First Class Mail |
| Matrix | William Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Lea | Address Redacted | | | | | First Class Mail |
| Matrix | William Levinhoffi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Liehl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Liel Myers | 264 Soh Brashear Rd | Hillsboro, TN 37342 | | | wilmyers@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Voting Party | William Liel Myers | 264 Soh Brashear Rd | Hillsboro, TN 37342 | | | wilmyers@bellsouth.net | Email |
| | | | | | | | First Class Mail |
| Matrix | William Locke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Loz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Lucas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William M Banks Attorney At Law | 10631 E Crestline Ave | Greenwood Village, CO 80111-3834 | | | | First Class Mail |
| Matrix | William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | wmmwhayland@gmail.com | Email |
| Matrix | William M Whayland | c/o Bellegrove United Methodist Church | 1150 N Route 934 | Annville, PA 17003 | | wmmwhayland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Voting Party | William M Whayland | c/o Bellegrove United Methodist Church | 1150 N Route 934 | Annville, PA 17003 | | wmmwhayland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | wmmwhayland@gmail.com | Email |
| | | | | | | | First Class Mail |
| Matrix | William Macomras | Address Redacted | | | | | First Class Mail |
| Matrix | William Manning | Address Redacted | | | | | First Class Mail |
| Matrix | William Markert | Address Redacted | | | | | First Class Mail |
| Matrix | William Madigral | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Marshak | Address Redacted | | | | | First Class Mail |
| Matrix | William Morphit | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mccarty | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mccleary | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mcdermott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mcelroy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mcgrape | Address Redacted | | | | | First Class Mail |
| Matrix | William Mcguire | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mcintyre | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mclaughlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Mcmahon | Address Redacted | | | | | First Class Mail |
| Matrix | William Meeks | Address Redacted | | | | | First Class Mail |
| Matrix | William Meinken | Address Redacted | | | | | First Class Mail |
| Matrix | William Michael Eck | Address Redacted | | | | | First Class Mail |
| Matrix | William Miller | Address Redacted | | | | | First Class Mail |
| Matrix | William Mirarik | Address Redacted | | | | | First Class Mail |
| Matrix | William Mischke | Address Redacted | | | | | First Class Mail |
| Matrix | William Mantemarino | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Moran | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Morgan | Address Redacted | | | | | First Class Mail |
| Matrix | William Morris | Address Redacted | | | | | First Class Mail |
| Matrix | William Morris Endeavor Entertainment | LLC | 1600 Div St, Ste 300 | Nashville, TN 37203-2741 | | | First Class Mail |
| Matrix | William Morris Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Morrison | Address Redacted | | | | | First Class Mail |
| Matrix | William Mountford | Address Redacted | | | | | First Class Mail |
| Matrix | William Murphy | Address Redacted | | | | | First Class Mail |
| Matrix | William N Chambers | Address Redacted | | | | | First Class Mail |
| Matrix | William N Ordway | Address Redacted | | | | | First Class Mail |
| Matrix | William N Coffee | 320 S Madison Ave | La Grange, IL 60525-6304 | | | | First Class Mail |
| Matrix | William N Hartman | Address Redacted | | | | | First Class Mail |
| Matrix | William Nelson | Address Redacted | | | | | First Class Mail |
| Matrix | William Nichols | Address Redacted | | | | | First Class Mail |
| Matrix | William Ochs Galfin | Address Redacted | | | | | First Class Mail |
| Matrix | William Oliver | Address Redacted | | | | | First Class Mail |
| Matrix | William Orso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Ortt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Osborn | Address Redacted | | | | | First Class Mail |
| Matrix | William Osgood Iv | Address Redacted | | | | | First Class Mail |
| Matrix | William Oswald | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matrix | William Oswald | Address Redacted | | | | | First Class Mail |
| Matrix | William Owen | Address Redacted | | | | | First Class Mail |
| Matrix | William P Banicroft Elementary School | Del Mar n/a 081 | 700 N Lombard St | Wilmington, DE 19801-4217 | | | First Class Mail |
| Matrix | William P Fincke | Address Redacted | | | | | First Class Mail |
| Matrix | William P Lucas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Voting Party | William P Lucas | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William P Nicholson | Address Redacted | | | | First Class Mail |
| Matrix | William P Pearson | Address Redacted | | | | First Class Mail |
| Matrix | William P Ramperson | Address Redacted | | | | First Class Mail |
| Firm | William P. Smith Legal Services LLC | William P. Smith | 1863 Oakmount Road | South Euclid, OH 44121 | attorneywilliamsmith@yahoo.com | Email / First Class Mail |
| Matrix | William Pace | Address Redacted | | | | First Class Mail |
| Matrix | William Page | Address Redacted | | | | Email / First Class Mail |
| Matrix | William Palmeter | Address Redacted | | | | First Class Mail |
| Matrix | William Park | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Parkinson | Address Redacted | | | | First Class Mail |
| Matrix | William Parrish | Address Redacted | | | | Email / First Class Mail |
| Matrix | William Partridge | Address Redacted | | | | First Class Mail |
| Matrix | William Pashon | Address Redacted | | | | First Class Mail |
| Matrix | William Pearson | Address Redacted | | | | First Class Mail |
| Matrix | William Peppler | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Perrine Landscape Svcs, Inc | 7 Fairview Rd | Robbinsville, NJ 08691-3628 | | | First Class Mail |
| Matrix | William Peterson | Address Redacted | | | | First Class Mail |
| Matrix | William Philip Olson | Address Redacted | | | | First Class Mail |
| Matrix | William Pfepherr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Posey | Address Redacted | | | | First Class Mail |
| Matrix | William Price Jr | Address Redacted | | | | First Class Mail |
| Matrix | William Pugh Jr | Address Redacted | | | | First Class Mail |
| Matrix | William R Goodsell | Address Redacted | | | | First Class Mail |
| Matrix | William R Harriott School | Lake Erie Council 440 | 7515 Ira Ave | Cleveland, OH 44144-3819 | | First Class Mail |
| Matrix | William R Miller, Pa | William R Miller | 120 14th St, Ste 1115 | Minneapolis, MN 55402-1817 | bill@wmillerpa.com | Email / First Class Mail |
| Voting Party | William R Miller, Pa | William R Miller | 120 14th St, Ste 1115 | Minneapolis, MN 55402-1817 | bill@wmillerpa.com | Email / First Class Mail |
| Matrix | William R Osborne | Address Redacted | | | | First Class Mail |
| Matrix | William R Thompson | Address Redacted | | | | First Class Mail |
| Matrix | William Radley | Address Redacted | | | | First Class Mail |
| Matrix | William Randall | Address Redacted | | | | First Class Mail |
| Matrix | William Ray | Address Redacted | | | | First Class Mail |
| Matrix | William Reyl | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Remington | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Restrepo | Address Redacted | | | | First Class Mail |
| Matrix | William Reyes | Address Redacted | | | | First Class Mail |
| Matrix | William Richard Fails Jr | Address Redacted | | | | First Class Mail |
| Matrix | William Ridge | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Rios | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Rivera Jr | Address Redacted | | | | First Class Mail |
| Matrix | William Roach | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Robertson | Address Redacted | | | | First Class Mail |
| Matrix | William Robert Arnold | 8250 Fruitland Ave | Winton, CA 95388 | | arnoldcw@pacbell.net | Email |
| Voting Party | William Robert Arnold | 8250 Fruitland Ave | Winton, CA 95388 | | arnoldcw@pacbell.net | Email |
| Matrix | William Robert Taylor | Address Redacted | | | | Email / First Class Mail |
| Matrix | William Rochester | Address Redacted | | | | Email / First Class Mail |
| Matrix | William Rogers Jr | Address Redacted | | | | First Class Mail |
| Matrix | William Rogers Jr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Roloff | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Rosner | Address Redacted | | | | First Class Mail |
| Matrix | William Rowley | Address Redacted | | | | First Class Mail |
| Matrix | William Ruth Iv | Address Redacted | | | | First Class Mail |
| Matrix | William Runkel | Address Redacted | | | | First Class Mail |
| Matrix | William S James | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | William S James | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | William Scanlan | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Schmitz | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Scott | Address Redacted | | | | First Class Mail |
| Matrix | William Scott Elementary | Atlanta Area Council 092 | 1752 Hollywood Rd Nw | Atlanta, GA 30318-3410 | | First Class Mail |
| Matrix | William Sexton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Sevarek | Address Redacted | | | | First Class Mail |
| Matrix | William Singleton | Address Redacted | | | | First Class Mail |
| Matrix | William Sonico | Address Redacted | | | | First Class Mail |
| Matrix | William Skarka | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Stark | Address Redacted | | | | First Class Mail |
| Matrix | William Stephens | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Stevens | Address Redacted | | | | First Class Mail |
| Matrix | William Stewart | Address Redacted | | | | First Class Mail |
| Matrix | William Stone | Address Redacted | | | | First Class Mail |
| Matrix | William Street Church United Methodist | Simon Kenton Council 441 | 26 W William St | Delaware, OH 43015-2510 | | First Class Mail |
| Matrix | William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | ncsonoffinglee@gmail.com | Email / First Class Mail |
| Matrix | William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | lucasruffinglaw@gmail.com | Email / First Class Mail |
| Matrix | William Street United Methodist Church | Attn: Archie Rickey, Treasurer | 28 W William St | Delaware, OH 43015 | | First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | ncsonoffinglee@gmail.com | Email / First Class Mail |
| Voting Party | William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | lucasruffinglaw@gmail.com | Email / First Class Mail |
| Voting Party | William Street United Methodist Church | Attn: Archie Rickey, Treasurer | 28 W William St | Delaware, OH 43015 | | First Class Mail |
| Matrix | William Stossmeyer | Address Redacted | | | | First Class Mail |
| Matrix | William Sullivan | Address Redacted | | | | First Class Mail |
| Matrix | William Sween | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Swedenburg | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William T Dugger | Address Redacted | | | | First Class Mail |
| Matrix | William T Hahn | Address Redacted | | | | First Class Mail |
| Matrix | William T Machen | Grand Canyon Council 010 | 2140 S Virginia Ave | Phoenix, AZ 85006-1314 | | First Class Mail |
| Matrix | William Tax & Assoc, Inc | 949 Marshall Ave, Ste 200 | St Louis, MO 63119-1862 | | | First Class Mail |
| Matrix | William Tatsch | Address Redacted | | | | First Class Mail |
| Matrix | William Taylor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Taylor | Address Redacted | | | | First Class Mail |
| Matrix | William Terry | Address Redacted | | | | First Class Mail |
| Matrix | William Thede | Address Redacted | | | | Email / First Class Mail |
| Matrix | William Thomas Arrovos Iii | Address Redacted | | | | First Class Mail |
| Matrix | William Thompson Hoirmann | Address Redacted | | | | First Class Mail |
| Matrix | William Tiebout | Address Redacted | | | | First Class Mail |
| Matrix | William Tigard | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William U Pearson Clr | Las Vegas Area Council 328 | 1730 D St | Las Vegas, NV 89106-2828 | | First Class Mail |
| Matrix | William Valentino | Address Redacted | | | | First Class Mail |
| Matrix | William Vincent Mach | Address Redacted | | | | First Class Mail |
| Matrix | William W Campbell | Address Redacted | | | | First Class Mail |
| Matrix | William W Burk Jr | Address Redacted | | | | First Class Mail |
| Matrix | William W Burk Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Voting Party | William W Burk Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | chase.koontz@scouting.org | Email / First Class Mail |
| Matrix | William W Wells | Address Redacted | | | | First Class Mail |
| Voting Party | William W Williams Ii | Address Redacted | | | | First Class Mail |
| Matrix | William W Stork, Jr | Address Redacted | | | | First Class Mail |
| Matrix | William Waits | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Walker | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Wallace | Address Redacted | | | | First Class Mail |
| Matrix | William Wallace Iii | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Walters | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Wangaguard | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Wasakanes Jr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Waters | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Watt | Address Redacted | | | | First Class Mail |
| Matrix | William Watters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | westharfordumc@gmail.com | Email / First Class Mail |
| Voting Party | William Watters Memorial United Methodist Church | Baltimore Area Council 220 | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | First Class Mail |
| Voting Party | William Watters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | westharfordumc@gmail.com | Email / First Class Mail |
| Matrix | William Wheatley | Address Redacted | | | | First Class Mail |
| Matrix | William Whitney Haines | 404 S Fredericksburg St | Broken Arrow, OK 74011-2680 | | khaines@boannet.org | Email |
| Matrix | William Wilson | Address Redacted | | | | First Class Mail |
| Matrix | William Winkler | Address Redacted | | | | First Class Mail |
| Matrix | William Wiseman | Address Redacted | | | | First Class Mail |
| Matrix | William Wood | Address Redacted | | | | First Class Mail |
| Matrix | William Wysocke | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Voting Party | William Wysocke | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Young Jr | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Matrix | William Zinky | Address Redacted | | | | First Class Mail |
| Matrix | Williams & Assoc | 247 S Wilmot Rd | Tucson, AZ 85711-4002 | | | First Class Mail |
| Matrix | Williams Baptist College | Attn: Financial Aid Office | 60 W Fulbright St | Walnut Ridge, AR 72476-9020 | | First Class Mail |
| Matrix | Williams Area Lutheran Church | Western Boards Council 055 | 600 Hwy 50 | Williams Bay, WI 53191-9745 | | First Class Mail |
| Matrix | Williams Comer Grace Umc | Pine Burr Area Council 304 | 649 Hwy 503 | Hattiesburg, MS 39360-9414 | | First Class Mail |
| Matrix | Williams Elementary School | Pathway To Adventure 456 | 1326 E 19th Ave | Gary, IN 46407-2644 | | First Class Mail |
| Matrix | Williams Express Printing, Inc | P O Box 35435 | Dallas, TX 75235-1415 | | | First Class Mail |
| Matrix | Williams Forestry & Assoc, LLC | P O Box 1543 | Calhoun, GA 30703-1543 | | | First Class Mail |
| Matrix | Williams Lions Club | Grand Canyon Council 010 | P O Box 121 | Williams, AZ 86046-0121 | | First Class Mail |
| Matrix | Williams Memorial United Methodist | Caddo Area Council 584 | 4000 Moores Ln | Texarkana, TX 75503-2118 | | First Class Mail |
| Matrix | Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | office@williamsumc.org | Email / First Class Mail |
| Voting Party | Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | office@williamsumc.org | Email / First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

**Exhibit B**

Service List
Served as set forth below

| Description | Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|

**Exhibit B**

Service List

Served as set forth below

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | Email | Method of Service |
|---|---|---|---|---|---|