## Exhibit A

## Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/1/2021 | Bates, Charles | 1.0 | Analysis | Work on POC analysis | $1,250.00 | $1,250.00 |
| 10/1/2021 | Bates, Charles | 2.0 | Analysis | Continue work on POC analysis | $1,250.00 | $2,500.00 |
| 10/1/2021 | Evans, Andrew | 2.4 | Settlement Mediation & Support | Morning mediation sessions; work on related BSA analysis | $750.00 | $1,800.00 |
| 10/1/2021 | Evans, Andrew | 1.5 | Settlement Mediation & Support | Afternoon mediation sessions; work on related BSA analysis | $750.00 | $1,125.00 |
| 10/1/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of Fifth PI Stipulation updates and next steps | $485.00 | $242.50 |
| 10/1/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review outstanding redaction tasks, as well as Fifth PI Stipulation work streams and timeline | $485.00 | $291.00 |
| 10/1/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Review summary draft email re 5th PI Stipulation and provide feedback to team | $485.00 | $145.50 |
| 10/1/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review redacted documents provided by BSA and check on additional uploads from Local Councils re Fourth PI Stipulation | $485.00 | $194.00 |
| 10/1/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | Finalize and send July 2021 fee application, and fee examiner file | $560.00 | $224.00 |
| 10/1/2021 | Murray, Makeda | 1.1 | Analysis | QC Northern Lights deliverable and draft email to W&C counsel | $560.00 | $616.00 |
| 10/1/2021 | Murray, Makeda | 0.4 | Project Management | Review BSA communications and outstanding requests | $560.00 | $224.00 |
| 10/1/2021 | Farrell, Emma | 0.5 | Analysis | Summarize methodology for supplemental Northern Lights claims file | $350.00 | $175.00 |
| 10/1/2021 | Farrell, Emma | 1.0 | Analysis | QC TCC chartered org request workbooks | $350.00 | $350.00 |
| 10/1/2021 | Farrell, Emma | 2.0 | Data Gathering & Processing | Review hearing transcripts | $350.00 | $700.00 |
| 10/1/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Prepare and upload new Fifth PI Stipulation CO search Excel files for NJ and NC local councils | $375.00 | $1,050.00 |
| 10/1/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Check for post-1999 claims in additional CO files | $375.00 | $675.00 |
| 10/1/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review newly uploaded local council files from ShareFile | $375.00 | $262.50 |
| 10/1/2021 | Saleeby, George | 0.7 | Analysis | Draft email communications to W&C pertaining to Fifth PI Stipulation work streams | $375.00 | $262.50 |
| 10/1/2021 | Dhuri, Yash | 0.9 | Analysis | Review of prevalence sources | $350.00 | $315.00 |
| 10/1/2021 | Dhuri, Yash | 0.7 | Analysis | Conduct prevalence pivot rate testing by time period and review definitions of family/non-family abuse | $350.00 | $245.00 |
| 10/1/2021 | Dhuri, Yash | 0.5 | Analysis | Review prevalence by source and BSA abuse rates | $350.00 | $175.00 |
| 10/1/2021 | Wang, Derrick | 0.3 | Project Management | Review BSA case timeline and proposed confirmation schedule | $350.00 | $105.00 |
| 10/1/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing updates to BSA sexual abuse prevalence analysis | $350.00 | $280.00 |
| 10/1/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing memos summarizing approaches to sexual abuse prevalence analysis | $350.00 | $315.00 |
| 10/1/2021 | Wang, Derrick | 0.7 | Analysis | Review summary table of academic literature on sexual abuse prevalence rates | $350.00 | $245.00 |
| 10/1/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to review methodology for prevalence rate analysis calculations | $350.00 | $420.00 |
| 10/4/2021 | Evans, Andrew | 0.3 | Project Management | Review updates on various case tasks | $750.00 | $225.00 |
| 10/4/2021 | Evans, Andrew | 0.2 | Analysis | Evaluation of additional set of potential Catholic claims | $750.00 | $150.00 |
| 10/4/2021 | Reppert, Wesley | 0.9 | Analysis | Review status of Fourth and Fifth PI claims search work streams | $650.00 | $585.00 |
| 10/4/2021 | Reppert, Wesley | 1.2 | Analysis | Analysis of claims list sent by Ad Hoc Catholic Group | $650.00 | $780.00 |
| 10/4/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review Ad Hoc Committee request for POC forms related to Catholic claims | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/4/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review and transfer materials related to Pathway to Adventures for redaction | $485.00 | $679.00 |
| 10/4/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Download, organize, and submit redacted documents for Fourth PI Stipulation | $485.00 | $388.00 |
| 10/4/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review updated Exhibit 1 to submit per Fourth PI Stipulation | $485.00 | $194.00 |
| 10/4/2021 | Murray, Makeda | 0.2 | Analysis | Review communications re: Catholic claims and send email to team re: next steps | $560.00 | $112.00 |
| 10/4/2021 | Saleeby, George | 2.9 | Data Gathering & Processing | Incorporate new redacted rosters and LC template responses, and produce a new version of Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $1,087.50 |
| 10/4/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Compile and upload POC documents for NJ/NC councils for use in Fifth PI Stipulation CO searches | $375.00 | $825.00 |
| 10/4/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Complete ShareFile uploads and other ShareFile requests related to local council work streams | $375.00 | $487.50 |
| 10/4/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review and prepare for processing additional local council template responses | $375.00 | $300.00 |
| 10/4/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Draft email communications regarding Fourth and Fifth PI Stipulation local council work streams | $375.00 | $337.50 |
| 10/4/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of Catholics claims list and correspondence | $350.00 | $105.00 |
| 10/4/2021 | Wang, Derrick | 1.2 | Analysis | Reviewing updated BSA Disclosure Statement and Chapter 11 plan | $350.00 | $420.00 |
| 10/4/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Saving and organizing most recent BSA court filings and hearing transcripts | $350.00 | $350.00 |
| 10/4/2021 | Wang, Derrick | 0.6 | Project Management | Reviewing proposed BSA schedule and case timeline | $350.00 | $210.00 |
| 10/4/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Continuing to review key BSA documents and case filings | $350.00 | $175.00 |
| 10/5/2021 | Bates, Charles | 0.5 | Report Preparation | Work on report outline | $1,250.00 | $625.00 |
| 10/5/2021 | Evans, Andrew | 0.2 | Analysis | Review update on additional potential Catholic claims identification | $750.00 | $150.00 |
| 10/5/2021 | Evans, Andrew | 0.7 | Analysis | Outlining key points to address in expert work | $750.00 | $525.00 |
| 10/5/2021 | Evans, Andrew | 0.2 | Analysis | Review status update on prevalence analyses | $750.00 | $150.00 |
| 10/5/2021 | Reppert, Wesley | 1.7 | Analysis | QC Catholic AHC comms list and delivery to W&C | $650.00 | $1,105.00 |
| 10/5/2021 | Reppert, Wesley | 0.2 | Data Gathering & Processing | Responding to request from counsel re ShareFile access | $650.00 | $130.00 |
| 10/5/2021 | Reppert, Wesley | 0.7 | Analysis | Updating summary of Catholic claims list for Catholic AHC | $650.00 | $455.00 |
| 10/5/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Pull POC forms based on request from W&C | $485.00 | $194.00 |
| 10/5/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review next steps on redaction for Pathway to Adventure and ongoing submissions for Fourth PI Stipulation | $485.00 | $388.00 |
| 10/5/2021 | Shipp, Kory | 0.5 | Project Management | Review work streams and next steps for redaction and stipulations compliance | $485.00 | $242.50 |
| 10/5/2021 | Murray, Makeda | 0.2 | Analysis | Review updates on Catholic claims analysis request | $560.00 | $112.00 |
| 10/5/2021 | Farrell, Emma | 2.3 | Analysis | Analyze claims list provided by Catholic Ad Hoc Committee; compare AHC notes to information available in tranche data & summarize results | $350.00 | $805.00 |
| 10/5/2021 | Farrell, Emma | 1.0 | Analysis | Generate noticing list for claims provided by Catholic Ad Hoc Committee | $350.00 | $350.00 |
| 10/5/2021 | Farrell, Emma | 0.6 | Analysis | QC Catholic AHC claims noticing list | $350.00 | $210.00 |
| 10/5/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Review NJ/NC Fifth PI Stipulation local council lists for post-1999 claims | $375.00 | $937.50 |
| 10/5/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review and address ShareFile requests from local councils | $375.00 | $300.00 |
| 10/5/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Process newly received redacted rosters and create/upload new version of Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $525.00 |
| 10/5/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Identify next steps for local council Fourth and Fifth PI Stipulation work streams | $375.00 | $187.50 |
| 10/5/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of French clergy abuse and comparable BSA statistics | $350.00 | $280.00 |
| 10/5/2021 | Wang, Derrick | 1.4 | Analysis | Review and QC analysis of future BSA claims | $350.00 | $490.00 |
| 10/5/2021 | Wang, Derrick | 1.3 | Analysis | QC analysis of abuse locations in POC data | $350.00 | $455.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/6/2021 | Bates, Charles | 1.5 | Analysis | Manually review and analyze POCs | $1,250.00 | $1,875.00 |
| 10/6/2021 | Bates, Charles | 0.5 | Report Preparation | Work on affirmative report outline | $1,250.00 | $625.00 |
| 10/6/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Hershey and Andolina on next steps | $750.00 | $375.00 |
| 10/6/2021 | Evans, Andrew | 0.5 | Analysis | Start working on plan for expert report prep | $750.00 | $375.00 |
| 10/6/2021 | Evans, Andrew | 0.5 | Analysis | Work on request from counsel for insurer requested information and lawyer specific claims figures | $750.00 | $375.00 |
| 10/6/2021 | Evans, Andrew | 0.2 | Project Management | Management and coordination of case analysis tasks | $750.00 | $150.00 |
| 10/6/2021 | Evans, Andrew | 0.4 | Project Management | BSA team update on schedule and expert work plan -- Ameri, Dhuri, Farrell, Filipi, Murray (joined late), Mozenter, Reppert, Saleeby, Wang | $750.00 | $300.00 |
| 10/6/2021 | Evans, Andrew | 1.4 | Analysis | Outline refinements to overall analysis work plan for expert reports | $750.00 | $1,050.00 |
| 10/6/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina on additional analysis request | $750.00 | $75.00 |
| 10/6/2021 | Evans, Andrew | 0.2 | Analysis | Review plan for addressing new local council analysis | $750.00 | $150.00 |
| 10/6/2021 | Filipi, Ales | 0.8 | Analysis | Reviewed and provided feedback on potential calculation of prevalence for French Catholic church | $875.00 | $700.00 |
| 10/6/2021 | Filipi, Ales | 0.4 | Project Management | BSA case updates - Ameri, Evans, Dhuri, Farrell, Murray (arrived late), Mozenter, Reppert, Saleeby and Wang | $875.00 | $350.00 |
| 10/6/2021 | Reppert, Wesley | 0.4 | Project Management | BSA weekly meeting - Ameri, Evans, Dhuri, Farrell, Filipi, Mozenter, Saleeby, Wang and Murray (arrived late) | $650.00 | $260.00 |
| 10/6/2021 | Murray, Makeda | 0.2 | Project Management | BSA team update - Ameri, Evans, Dhuri, Farrell, Filipi, Mozenter, Reppert, Saleeby and Wang | $560.00 | $112.00 |
| 10/6/2021 | Murray, Makeda | 0.5 | Report Preparation | Review proposed report structure and content | $560.00 | $280.00 |
| 10/6/2021 | Murray, Makeda | 0.5 | Project Management | Review BSA communications and outstanding requests | $560.00 | $280.00 |
| 10/6/2021 | Ameri, Armin | 0.3 | Project Management | Weekly team meeting - Evans, Dhuri, Farrell, Filipi, Mozenter, Reppert, Saleeby and Wang. Murray arrived late to the call. | $375.00 | $112.50 |
| 10/6/2021 | Farrell, Emma | 3.4 | Data Gathering & Processing | Review and document hearing transcripts. Generate comprehensive list of received documents | $350.00 | $1,190.00 |
| 10/6/2021 | Farrell, Emma | 0.4 | Project Management | BSA weekly meeting (discuss work streams and updated schedule) - Evans, Murray (arrived late), Reppert, Mozenter, Ameri, Dhuri, Filipi, Saleeby and Wang | $350.00 | $140.00 |
| 10/6/2021 | Saleeby, George | 0.4 | Project Management | BSA weekly case update - Dhuri, Wang, Murray (arrived late), Farrell, Evans, Filipi, Mozenter, Ameri, and Reppert | $375.00 | $150.00 |
| 10/6/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Review files and upload documents to ShareFile | $375.00 | $600.00 |
| 10/6/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Review scripts and materials related to roster redaction work streams | $375.00 | $487.50 |
| 10/6/2021 | Dhuri, Yash | 0.6 | Analysis | Review of French clergy abuse statistics and compiling statistics | $350.00 | $210.00 |
| 10/6/2021 | Dhuri, Yash | 1.8 | Analysis | Review of additional French clergy abuse sources and summary of comparative prevalence rate | $350.00 | $630.00 |
| 10/6/2021 | Dhuri, Yash | 0.3 | Analysis | Conduct analysis of BSA death and membership rates | $350.00 | $105.00 |
| 10/6/2021 | Dhuri, Yash | 0.4 | Project Management | BSA weekly meeting - Ameri, Saleeby, Evans, Farrell, Filipi, Murray (arrived late), Wang, Reppert and Mozenter | $350.00 | $140.00 |
| 10/6/2021 | Wang, Derrick | 0.4 | Project Management | BSA case update meeting - Ameri, Dhuri, Evans, Farrell, Filipi, Mozenter, Reppert, Saleeby, and Murray (arrived late) | $350.00 | $140.00 |
| 10/6/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing submitted POC forms | $350.00 | $175.00 |
| 10/6/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Preparing summary memo on BSA data processing | $350.00 | $525.00 |
| 10/6/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Summarizing POC manual data review process in memo | $350.00 | $560.00 |
| 10/6/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Outlining data processing and standardization steps in memo | $350.00 | $350.00 |
| 10/6/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Continuing to outline memo on POC data processing and standardization | $350.00 | $280.00 |
| 10/6/2021 | Mozenter, Zach | 2.5 | Analysis | Reviewing prevalence of abuse among French Catholics | $445.00 | $1,112.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/6/2021 | Mozenter, Zach | 0.2 | Project Management | BSA weekly meeting and case updates - Ameri, Evans, Dhuri, Farrell, Filipi, Murray (arrived late), Reppert, Saleeby and Wang | $445.00 | $89.00 |
| 10/7/2021 | Bates, Charles | 1.0 | Report Preparation | Work on draft outline | $1,250.00 | $1,250.00 |
| 10/7/2021 | Evans, Andrew | 0.6 | Analysis | Outline plan for addressing analysis of claims by LC | $750.00 | $450.00 |
| 10/7/2021 | Evans, Andrew | 0.5 | Analysis | Review update on Local Council early claims mediation analysis | $750.00 | $375.00 |
| 10/7/2021 | Evans, Andrew | 0.2 | Analysis | Follow-up on refinements to lawyer specific mediation analysis | $750.00 | $150.00 |
| 10/7/2021 | Evans, Andrew | 0.6 | Analysis | Review refinements to client requested lawyer analysis | $750.00 | $450.00 |
| 10/7/2021 | Evans, Andrew | 0.2 | Analysis | Review updates on recent analysis requests from W&C | $750.00 | $150.00 |
| 10/7/2021 | Evans, Andrew | 0.3 | Analysis | Setup work related to requested claim age tabulation | $750.00 | $225.00 |
| 10/7/2021 | Evans, Andrew | 0.2 | Analysis | Additional QC review of lawyer and LC tabulations | $750.00 | $150.00 |
| 10/7/2021 | Evans, Andrew | 0.4 | Analysis | QC review of mediation request for claims by Local Council | $750.00 | $300.00 |
| 10/7/2021 | Evans, Andrew | 1.1 | Analysis | Outlining key points to address in expert analysis | $750.00 | $825.00 |
| 10/7/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review ShareFile permissions and send email re: same to W&C and KCIC | $560.00 | $280.00 |
| 10/7/2021 | Murray, Makeda | 0.5 | Analysis | Review KCIC request re: local council insurance | $560.00 | $280.00 |
| 10/7/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA communications and requests | $560.00 | $168.00 |
| 10/7/2021 | Murray, Makeda | 3.0 | Analysis | Continue review of law firm-specific LC code and deliverable, send email to W&C re: same | $560.00 | $1,680.00 |
| 10/7/2021 | Murray, Makeda | 2.1 | Analysis | Review lawyer-specific claims list | $560.00 | $1,176.00 |
| 10/7/2021 | Murray, Makeda | 0.8 | Analysis | QC counts by birth year tabulation | $560.00 | $448.00 |
| 10/7/2021 | Farrell, Emma | 0.6 | Analysis | Analyze law firm-specific subset of UT claims data; generate related tabulations, contd. | $350.00 | $210.00 |
| 10/7/2021 | Farrell, Emma | 4.0 | Analysis | Process mediation coverage analysis file & merge policy information with tranche data | $350.00 | $1,400.00 |
| 10/7/2021 | Farrell, Emma | 0.5 | Analysis | Outline next steps for mediation coverage analysis | $350.00 | $175.00 |
| 10/7/2021 | Farrell, Emma | 4.0 | Analysis | Analyze law firm-specific subset of UT claims data; generate related tabulations | $350.00 | $1,400.00 |
| 10/7/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Review, prepare, and upload newly received batches of rosters and templates for redaction | $375.00 | $1,050.00 |
| 10/7/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Plan next steps for Fourth PI Stipulation work streams, including roster redaction and local council templates | $375.00 | $225.00 |
| 10/7/2021 | Dhuri, Yash | 1.8 | Analysis | Editing script to process policy lists for local council coverage claim analysis | $350.00 | $630.00 |
| 10/7/2021 | Dhuri, Yash | 1.3 | Analysis | QC of local council cleaning and policy coverage merge | $350.00 | $455.00 |
| 10/7/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Generate and format local council coverage output and summary | $350.00 | $420.00 |
| 10/7/2021 | Dhuri, Yash | 0.9 | Analysis | Review local council processing and policy coverage merge | $350.00 | $315.00 |
| 10/7/2021 | Dhuri, Yash | 0.5 | Analysis | Updating local council coverage analysis with new variables and additional processing | $350.00 | $175.00 |
| 10/7/2021 | Dhuri, Yash | 0.5 | Analysis | Review Chubb local council translation list and update variable names | $350.00 | $175.00 |
| 10/7/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing analysis of claim counts by insurance coverage period | $350.00 | $140.00 |
| 10/7/2021 | Wang, Derrick | 0.9 | Analysis | Planning next steps for analysis of potential insurance coverage by local council | $350.00 | $315.00 |
| 10/7/2021 | Wang, Derrick | 1.6 | Analysis | Preparing analysis of local council claim counts by insurance coverage period | $350.00 | $560.00 |
| 10/7/2021 | Wang, Derrick | 1.2 | Analysis | Analyzing claimant age distribution by statute of limitations status | $350.00 | $420.00 |
| 10/7/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC analysis of insurance coverage periods for local councils | $350.00 | $350.00 |
| 10/7/2021 | Wang, Derrick | 0.7 | Analysis | Continuing to QC local council claim counts by insurance coverage periods | $350.00 | $245.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/8/2021 | Evans, Andrew | 0.4 | Analysis | Review Local Council claim mediation analysis | $750.00 | $300.00 |
| 10/8/2021 | Evans, Andrew | 0.9 | Analysis | Additional work on Local Council claim count mediation analysis | $750.00 | $675.00 |
| 10/8/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review and consideration of TCC RFP on Bates White | $750.00 | $225.00 |
| 10/8/2021 | Evans, Andrew | 0.1 | Analysis | QC claimant age distribution analysis | $750.00 | $75.00 |
| 10/8/2021 | Evans, Andrew | 0.3 | Analysis | Outline updates to expert work plan | $750.00 | $225.00 |
| 10/8/2021 | Murray, Makeda | 2.1 | Analysis | QC Chubb insurance analysis deliverable and provide direction to team re: updates | $560.00 | $1,176.00 |
| 10/8/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review BW deposition notice and RFP docs | $560.00 | $224.00 |
| 10/8/2021 | Murray, Makeda | 2.4 | Analysis | Continue review of Chubb analysis code | $560.00 | $1,344.00 |
| 10/8/2021 | Murray, Makeda | 0.3 | Fee Request Preparation | August fee application prep | $560.00 | $168.00 |
| 10/8/2021 | Farrell, Emma | 2.6 | Analysis | Prepare additional LC claim files for analysis | $350.00 | $910.00 |
| 10/8/2021 | Farrell, Emma | 1.5 | Analysis | Generate tabulations for Local Council claim mediation analysis | $350.00 | $525.00 |
| 10/8/2021 | Farrell, Emma | 1.0 | Analysis | QC Local Council claim analysis workbook | $350.00 | $350.00 |
| 10/8/2021 | Farrell, Emma | 0.4 | Analysis | QC Local Council claim mediation analysis | $350.00 | $140.00 |
| 10/8/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Plan next steps for local council work streams | $375.00 | $150.00 |
| 10/8/2021 | Dhuri, Yash | 0.8 | Analysis | Review of Local Council Chubb coverage policies | $350.00 | $280.00 |
| 10/8/2021 | Dhuri, Yash | 0.9 | Analysis | Review AIG local council coverage matching | $350.00 | $315.00 |
| 10/8/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Editing script for merging local council coverage to Tranche data | $350.00 | $385.00 |
| 10/8/2021 | Dhuri, Yash | 1.2 | Analysis | QC of policy coverage list script and Chubb coverage merge | $350.00 | $420.00 |
| 10/8/2021 | Dhuri, Yash | 0.3 | Analysis | Review of AIG coverage list and overlapping coverage | $350.00 | $105.00 |
| 10/8/2021 | Dhuri, Yash | 0.5 | Analysis | Review Local Council claims analysis | $350.00 | $175.00 |
| 10/8/2021 | Wang, Derrick | 0.5 | Analysis | Analyzing claim counts by local council | $350.00 | $175.00 |
| 10/8/2021 | Wang, Derrick | 1.4 | Analysis | Preparing analysis of historical claim counts across local councils | $350.00 | $490.00 |
| 10/8/2021 | Wang, Derrick | 1.3 | Analysis | Continuing analysis of claim counts by local council and time period | $350.00 | $455.00 |
| 10/8/2021 | Wang, Derrick | 0.6 | Analysis | Analyzing valuation of claims by insurance coverage period | $350.00 | $210.00 |
| 10/8/2021 | Wang, Derrick | 0.9 | Analysis | QC analysis of claim counts by local council | $350.00 | $315.00 |
| 10/8/2021 | Wang, Derrick | 1.4 | Analysis | Continuing to analyze claim valuation and counts by insurance coverage period | $350.00 | $490.00 |
| 10/8/2021 | Wang, Derrick | 1.0 | Analysis | Continuing to QC analysis of local council claim counts | $350.00 | $350.00 |
| 10/9/2021 | Evans, Andrew | 0.4 | Analysis | Review updates to Local Council claims analysis | $750.00 | $300.00 |
| 10/9/2021 | Evans, Andrew | 0.2 | Analysis | Outline refinements to Local Council mediation analysis | $750.00 | $150.00 |
| 10/9/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina; related mediation follow-up | $750.00 | $150.00 |
| 10/9/2021 | Evans, Andrew | 0.7 | Analysis | Continued work on basic expert report outline | $750.00 | $525.00 |
| 10/10/2021 | Murray, Makeda | 0.3 | Analysis | Review Episcopal request/communications and respond via email | $560.00 | $168.00 |
| 10/10/2021 | Murray, Makeda | 0.3 | Report Preparation | Review draft report outline | $560.00 | $168.00 |
| 10/11/2021 | Bates, Charles | 1.1 | Report Preparation | Work on report outline | $1,250.00 | $1,375.00 |
| 10/11/2021 | Bates, Charles | 0.5 | Communication with Counsel | Call with W&C on TCC RFP- Evans; Murray; Hershey; Hammond; and Linder | $1,250.00 | $625.00 |
| 10/11/2021 | Bates, Charles | 0.4 | Data Gathering & Processing | Work on BSA discovery request | $1,250.00 | $500.00 |
| 10/11/2021 | Bates, Charles | 1.5 | Analysis | Continue BSA claims analysis | $1,250.00 | $1,875.00 |
| 10/11/2021 | Evans, Andrew | 1.0 | Analysis | Continued work on outline for expert analysis | $750.00 | $750.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/11/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Bates; Murray; Hershey; Hammond; and Linder on response to TCC RFP | $750.00 | $375.00 |
| 10/11/2021 | Evans, Andrew | 0.4 | Analysis | Updates to new Local Council mediation analysis | $750.00 | $300.00 |
| 10/11/2021 | Evans, Andrew | 0.3 | Analysis | Send follow-up communications to counsel on additional summary figures related to latest mediation request | $750.00 | $225.00 |
| 10/11/2021 | Evans, Andrew | 1.2 | Analysis | Review additional updates to mediation analysis | $750.00 | $900.00 |
| 10/11/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review Pathway to Adventure's updated submissions and plan next steps to redact documents | $485.00 | $242.50 |
| 10/11/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review Episcopal update email from team and download Omni extract for further investigation | $560.00 | $336.00 |
| 10/11/2021 | Murray, Makeda | 3.3 | Fee Request Preparation | Work on Aug 2021 fee application prep | $560.00 | $1,848.00 |
| 10/11/2021 | Murray, Makeda | 0.4 | Analysis | Review updates to insurer analysis | $560.00 | $224.00 |
| 10/11/2021 | Murray, Makeda | 0.2 | Analysis | Review potential protected parties listing from A&M | $560.00 | $112.00 |
| 10/11/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Review TCC RFP with White & Case - Bates, Evans, Linder (dropped early), Baccash (joined late), Hammond and Hershey | $560.00 | $280.00 |
| 10/11/2021 | Murray, Makeda | 3.1 | Analysis | Review updated insurer-LC analysis and deliverable, send email re: same to White & Case and A&M | $560.00 | $1,736.00 |
| 10/11/2021 | Murray, Makeda | 0.6 | Analysis | Review Episcopal analysis update and send response to White & Case | $560.00 | $336.00 |
| 10/11/2021 | Farrell, Emma | 1.7 | Analysis | QC LC policy analysis | $350.00 | $595.00 |
| 10/11/2021 | Farrell, Emma | 2.9 | Analysis | Analyze claims list provided by Episcopal mediation party | $350.00 | $1,015.00 |
| 10/11/2021 | Farrell, Emma | 0.4 | Analysis | Outline next steps for LC policy analysis | $350.00 | $140.00 |
| 10/11/2021 | Farrell, Emma | 1.4 | Analysis | Update LC policy analysis for additional policy list received from counsel | $350.00 | $490.00 |
| 10/11/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Prepare and send a file containing post-1999 claims to BSA for use in Fifth PI Stipulation work streams | $375.00 | $450.00 |
| 10/11/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Prepare and upload rosters for redaction and tracker files for BSA National | $375.00 | $712.50 |
| 10/11/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review local council template uploads and plan next steps for Fourth PI Stipulation work streams | $375.00 | $262.50 |
| 10/11/2021 | Dhuri, Yash | 0.3 | Analysis | Review of local council insurance updates and next steps | $350.00 | $105.00 |
| 10/11/2021 | Dhuri, Yash | 1.7 | Analysis | Editing script and local council coverage merge to include chartered org information | $350.00 | $595.00 |
| 10/11/2021 | Dhuri, Yash | 1.3 | Analysis | Editing chartered org output and additional tables | $350.00 | $455.00 |
| 10/11/2021 | Dhuri, Yash | 1.5 | Analysis | Updating policy list and reviewing duplicate policies and unknown insurer policies | $350.00 | $525.00 |
| 10/11/2021 | Dhuri, Yash | 0.9 | Analysis | Review methodology for flagging claim counts by chartering org | $350.00 | $315.00 |
| 10/11/2021 | Dhuri, Yash | 1.1 | Analysis | QC of chartering organizations code and testing | $350.00 | $385.00 |
| 10/11/2021 | Dhuri, Yash | 0.2 | Analysis | QC local council claim count methodology | $350.00 | $70.00 |
| 10/11/2021 | Dhuri, Yash | 0.2 | Analysis | Formatting local council coverage chart deliverable | $350.00 | $70.00 |
| 10/11/2021 | Dhuri, Yash | 0.5 | Analysis | Updating AIG coverage duplicates and saving output | $350.00 | $175.00 |
| 10/11/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing analysis of local council insurance coverage periods | $350.00 | $140.00 |
| 10/11/2021 | Wang, Derrick | 0.4 | Analysis | QC Chartered Organization claim counts by allegation | $350.00 | $140.00 |
| 10/11/2021 | Wang, Derrick | 2.0 | Analysis | Working on analysis of local council claim counts | $350.00 | $700.00 |
| 10/11/2021 | Wang, Derrick | 1.8 | Analysis | Analyzing claims by local council and time period | $350.00 | $630.00 |
| 10/11/2021 | Wang, Derrick | 1.5 | Analysis | Continuing analysis of claim distribution by local council and time period | $350.00 | $525.00 |
| 10/12/2021 | Bates, Charles | 0.5 | Project Management | Review project status updates | $1,250.00 | $625.00 |
| 10/12/2021 | Bates, Charles | 2.5 | Analysis | Review of Tranche 6 data for analysis plan | $1,250.00 | $3,125.00 |
| 10/12/2021 | Bates, Charles | 0.5 | Analysis | Manual review of select POC forms | $1,250.00 | $625.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/12/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina on most recent mediation request | $750.00 | $75.00 |
| 10/12/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Additional work on response to TCC RFP | $750.00 | $225.00 |
| 10/12/2021 | Evans, Andrew | 0.7 | Analysis | QC refinements to summary of recent Local Council mediation analysis; provide information to counsel re the same | $750.00 | $525.00 |
| 10/12/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Additional call with Andolina on mediation work and drafting related communications | $750.00 | $75.00 |
| 10/12/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review status update re: BW RFP response | $750.00 | $375.00 |
| 10/12/2021 | Evans, Andrew | 0.1 | Analysis | Additional QC of mediation analysis | $750.00 | $75.00 |
| 10/12/2021 | Evans, Andrew | 0.7 | Report Preparation | Work on expert report outline | $750.00 | $525.00 |
| 10/12/2021 | Murray, Makeda | 0.2 | Analysis | Review follow-up emails from W&C re: insurer policy analysis updates | $560.00 | $112.00 |
| 10/12/2021 | Murray, Makeda | 0.2 | Analysis | Review and respond to Episcopal communications | $560.00 | $112.00 |
| 10/12/2021 | Murray, Makeda | 0.8 | Analysis | QC updated insurer analysis and deliverable, and send to W&C | $560.00 | $448.00 |
| 10/12/2021 | Murray, Makeda | 0.5 | Project Management | Review incoming and in-process requests and analyses, confirmation schedule and discovery requests | $560.00 | $280.00 |
| 10/12/2021 | Murray, Makeda | 0.1 | Analysis | Valuation model review | $560.00 | $56.00 |
| 10/12/2021 | Murray, Makeda | 1.1 | Analysis | Review valuation model and supporting data files | $560.00 | $616.00 |
| 10/12/2021 | Farrell, Emma | 1.6 | Analysis | Analyze LC coverage information for additional insurer | $350.00 | $560.00 |
| 10/12/2021 | Farrell, Emma | 1.4 | Analysis | Generate comms list for additional Episcopal claims | $350.00 | $490.00 |
| 10/12/2021 | Farrell, Emma | 3.0 | Analysis | Generate & QC additional tabulations for LC policy analysis | $350.00 | $1,050.00 |
| 10/12/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Draft data resources memo | $350.00 | $105.00 |
| 10/12/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Review and process newly received local council template responses | $375.00 | $712.50 |
| 10/12/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Review and process newly received roster redaction information from BSA National | $375.00 | $412.50 |
| 10/12/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Re-run template response processing to account for new LC information | $375.00 | $262.50 |
| 10/12/2021 | Dhuri, Yash | 0.7 | Analysis | Review of pre/post-1976 chartering org updates | $350.00 | $245.00 |
| 10/12/2021 | Dhuri, Yash | 1.3 | Analysis | QC of local council flag reshaping and total count comparisons | $350.00 | $455.00 |
| 10/12/2021 | Dhuri, Yash | 0.9 | Analysis | Updating local council insurance coverage categorization fields | $350.00 | $315.00 |
| 10/12/2021 | Wang, Derrick | 1.3 | Analysis | Working on analysis of Chartered Organization and Local Council claim counts | $350.00 | $455.00 |
| 10/12/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing Chartered Organization and Local Council claim counts | $350.00 | $525.00 |
| 10/12/2021 | Wang, Derrick | 1.4 | Analysis | QC analysis of Chartered Organization and Local Council claim counts | $350.00 | $490.00 |
| 10/12/2021 | Wang, Derrick | 0.8 | Analysis | Review valuation model summaries and methodology | $350.00 | $280.00 |
| 10/12/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC valuation range from preliminary valuation model | $350.00 | $350.00 |
| 10/13/2021 | Bates, Charles | 0.2 | Project Management | Review in-process work stream status | $1,250.00 | $250.00 |
| 10/13/2021 | Bates, Charles | 1.0 | Analysis | Manual POC review | $1,250.00 | $1,250.00 |
| 10/13/2021 | Bates, Charles | 3.5 | Analysis | Work on valuation analysis | $1,250.00 | $4,375.00 |
| 10/13/2021 | Evans, Andrew | 0.8 | Data Gathering & Processing | Review status update re BW responses to TCC RFP | $750.00 | $600.00 |
| 10/13/2021 | Evans, Andrew | 0.5 | Analysis | Work on planned refinements to future claimants' analysis | $750.00 | $375.00 |
| 10/13/2021 | Evans, Andrew | 0.5 | Analysis | Planning around additional potential analyses in support of expert work | $750.00 | $375.00 |
| 10/13/2021 | Evans, Andrew | 0.4 | Project Management | BSA team meeting with Dhuri, Farrell, Mozenter, Murray, Reppert, Saleeby, Shipp, and Wang | $750.00 | $300.00 |
| 10/13/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review and consideration of additional interrogatories from counsel | $750.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/13/2021 | Evans, Andrew | 0.5 | Project Management | Case management; work stream planning and coordination | $750.00 | $375.00 |
| 10/13/2021 | Filipi, Ales | 0.5 | Analysis | Outlined analysis of potential future claims | $875.00 | $437.50 |
| 10/13/2021 | Reppert, Wesley | 0.4 | Project Management | BSA weekly meeting - Evans, Mozenter, Murray, Dhuri, Farrell, Saleeby, Shipp and Wang | $650.00 | $260.00 |
| 10/13/2021 | Reppert, Wesley | 0.5 | Analysis | Reviewing status of Fourth and Fifth PI roster redaction process | $650.00 | $325.00 |
| 10/13/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Review redaction work stream status and proposed next steps | $485.00 | $145.50 |
| 10/13/2021 | Shipp, Kory | 0.4 | Project Management | Weekly team meeting - Evans, Murray, Reppert, Dhuri, Farrell, Mozenter, Saleeby and Wang | $485.00 | $194.00 |
| 10/13/2021 | Murray, Makeda | 0.5 | Analysis | QC additional Episcopal Comms list for Omni, email W&C and upload file to ShareFile | $560.00 | $280.00 |
| 10/13/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review data resources memo | $560.00 | $224.00 |
| 10/13/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review and edit the data resources memo | $560.00 | $560.00 |
| 10/13/2021 | Murray, Makeda | 0.4 | Project Management | BSA case update - Mozenter, Reppert, Evans, Dhuri, Farrell, Saleeby, Wang and Shipp | $560.00 | $224.00 |
| 10/13/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review TCC RFP and develop plan to fulfill request | $560.00 | $224.00 |
| 10/13/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review data and valuation files for production | $560.00 | $560.00 |
| 10/13/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review W&C objections to the TCC RFP | $560.00 | $392.00 |
| 10/13/2021 | Farrell, Emma | 1.0 | Analysis | Outline next steps for valuation model production | $350.00 | $350.00 |
| 10/13/2021 | Farrell, Emma | 0.4 | Project Management | BSA team meeting - review updates to schedule and expert report preparations. Attended by Evans, Murray, Reppert, Shipp, Mozenter, Dhuri, Saleeby, and Wang | $350.00 | $140.00 |
| 10/13/2021 | Farrell, Emma | 0.7 | Project Management | Draft data resources memo, contd. | $350.00 | $245.00 |
| 10/13/2021 | Saleeby, George | 0.4 | Project Management | BSA team meeting - Wang, Dhuri, Farrell, Mozenter, Shipp, Murray, Reppert, and Evans | $375.00 | $150.00 |
| 10/13/2021 | Saleeby, George | 2.7 | Data Gathering & Processing | Incorporate newly redacted rosters and local council templates. Produce updated Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $1,012.50 |
| 10/13/2021 | Saleeby, George | 1.0 | Data Gathering & Processing | Review and process new redacted rosters and local council feedback information | $375.00 | $375.00 |
| 10/13/2021 | Dhuri, Yash | 0.4 | Project Management | BSA meeting - Saleeby, Wang, Evans, Farrell, Murray, Reppert, Shipp and Mozenter | $350.00 | $140.00 |
| 10/13/2021 | Wang, Derrick | 0.9 | Analysis | Review and QC preliminary valuation model for production | $350.00 | $315.00 |
| 10/13/2021 | Wang, Derrick | 1.0 | Analysis | Continue to review preliminary valuation model for production | $350.00 | $350.00 |
| 10/13/2021 | Wang, Derrick | 0.4 | Project Management | BSA team update meeting - Mozenter, Murray, Farrell, Dhuri, Evans, Saleeby, Reppert, and Shipp | $350.00 | $140.00 |
| 10/13/2021 | Wang, Derrick | 0.8 | Analysis | Updating and formatting preliminary valuation model for production | $350.00 | $280.00 |
| 10/13/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating memo on Tranche data processing and deduplication | $350.00 | $350.00 |
| 10/13/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Reviewing and summarizing Tranche data standardization methodology | $350.00 | $420.00 |
| 10/13/2021 | Wang, Derrick | 0.7 | Analysis | Continuing to review and QC preliminary valuation model | $350.00 | $245.00 |
| 10/13/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing future claim analysis | $445.00 | $222.50 |
| 10/13/2021 | Mozenter, Zach | 0.4 | Project Management | BSA team meeting and case updates - Evans, Dhuri, Farrell, Murray, Reppert, Saleeby, Shipp and Wang | $445.00 | $178.00 |
| 10/13/2021 | Mozenter, Zach | 0.5 | Analysis | Planning next steps for future claims analysis | $445.00 | $222.50 |
| 10/14/2021 | Bates, Charles | 0.9 | Communication with Counsel | Call with White & Case regarding interrogatories- Attended by Murray, Hammond, Greer, Klebaner, Gorsich and Goldberg (BW counsel) | $1,250.00 | $1,125.00 |
| 10/14/2021 | Evans, Andrew | 0.4 | Project Management | Coordination of subpoena response and BW support related to interrogatories | $750.00 | $300.00 |
| 10/14/2021 | Murray, Makeda | 0.4 | Project Management | Review incoming BSA communications and prioritize requests | $560.00 | $224.00 |
| 10/14/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review unredacted claimant letter log from BSA docket | $560.00 | $112.00 |

8

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/14/2021 | Murray, Makeda | 0.5 | Analysis | Review W&C Faegre request and share Catholic data with the group on ShareFile | $560.00 | $280.00 |
| 10/14/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review Lujan and Chubb interrogatories | $560.00 | $280.00 |
| 10/14/2021 | Murray, Makeda | 0.9 | Communication with Counsel | Call with W&C re: interrogatory responses- Bates, Goldberg (Bates White counsel), Hammond, Gorsich, Greer and Klebaner | $560.00 | $504.00 |
| 10/14/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review unique and timely claims data and underlying POCs | $560.00 | $168.00 |
| 10/14/2021 | Murray, Makeda | 2.7 | Data Gathering & Processing | Review valuation range summary and prepare documents to respond to interrogatories and RFPs | $560.00 | $1,512.00 |
| 10/14/2021 | Farrell, Emma | 0.7 | Analysis | QC additional insurer LC analysis | $350.00 | $245.00 |
| 10/14/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Compile communications with non-counsel/external parties | $350.00 | $175.00 |
| 10/14/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Review hearing transcripts & recently received mediation materials | $350.00 | $280.00 |
| 10/14/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Process and upload new batches of redacted rosters and tracker files for BSA National | $375.00 | $600.00 |
| 10/14/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review Fourth and Fifth PI Stipulation work stream updates, as well as Sixth PI Stipulation information | $375.00 | $262.50 |
| 10/14/2021 | Dhuri, Yash | 0.6 | Analysis | QC of AIG tabulations script and output | $350.00 | $210.00 |
| 10/14/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing next steps for analysis of potential future claims | $350.00 | $280.00 |
| 10/14/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC preliminary analysis of POC forms submitted by minors | $350.00 | $350.00 |
| 10/14/2021 | Wang, Derrick | 1.6 | Analysis | Preparing analysis of future abuse claims from minors | $350.00 | $560.00 |
| 10/14/2021 | Wang, Derrick | 1.2 | Analysis | Working on analysis of claimants by birth cohort and age | $350.00 | $420.00 |
| 10/14/2021 | Wang, Derrick | 0.9 | Analysis | Analyzing claimant age distribution for future claims analysis | $350.00 | $315.00 |
| 10/14/2021 | Wang, Derrick | 1.0 | Analysis | Analyzing sample of claims for claimants that sought counseling | $350.00 | $350.00 |
| 10/14/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing literature on repressed memory prevalence in abuse cases | $350.00 | $175.00 |
| 10/14/2021 | Wang, Derrick | 0.6 | Analysis | Continuing to analyze claims for claimants that sought counseling | $350.00 | $210.00 |
| 10/14/2021 | Mozenter, Zach | 1.0 | Analysis | Continuing to outline next steps for BSA futures analysis | $445.00 | $445.00 |
| 10/15/2021 | Bates, Charles | 1.1 | Data Gathering & Processing | Review interrogatories and production progress | $1,250.00 | $1,375.00 |
| 10/15/2021 | Bates, Charles | 2.0 | Analysis | Work on analysis of POC data | $1,250.00 | $2,500.00 |
| 10/15/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review chartering org request from BSA National | $560.00 | $112.00 |
| 10/15/2021 | Murray, Makeda | 0.3 | Analysis | Review W&C request re: Knights of Columbus, provide direction to team | $560.00 | $168.00 |
| 10/15/2021 | Murray, Makeda | 0.2 | Analysis | Review insurance policy analysis updates and draft email response | $560.00 | $112.00 |
| 10/15/2021 | Farrell, Emma | 1.7 | Analysis | Review updated policy list provided by counsel; incorporate updated list in LC mediation deliverables | $350.00 | $595.00 |
| 10/15/2021 | Dhuri, Yash | 0.8 | Analysis | QC additional policy list and processing code | $350.00 | $280.00 |
| 10/15/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of claimant letters from BSA docket | $350.00 | $105.00 |
| 10/15/2021 | Wang, Derrick | 0.3 | Analysis | Reviewing analysis of claimant age distribution | $350.00 | $105.00 |
| 10/15/2021 | Wang, Derrick | 1.0 | Analysis | Updating analysis of unique and timely claimant age distribution | $350.00 | $350.00 |
| 10/15/2021 | Wang, Derrick | 0.8 | Analysis | Analyzing BSA membership data over time | $350.00 | $280.00 |
| 10/15/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing analysis of claimant birth dates and claim counts | $350.00 | $315.00 |
| 10/15/2021 | Wang, Derrick | 1.1 | Analysis | Analyzing predicted future claims based on historical POC data | $350.00 | $385.00 |
| 10/15/2021 | Wang, Derrick | 1.2 | Analysis | Preparing data for analysis of claimant ages and birth dates | $350.00 | $420.00 |
| 10/15/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to analyze predicted future claims using regression | $350.00 | $420.00 |
| 10/15/2021 | Wang, Derrick | 0.5 | Analysis | QC analysis of predicted future claim counts | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/15/2021 | Mozenter, Zach | 0.5 | Analysis | Assessing progress on BSA futures analysis | $445.00 | $222.50 |
| 10/16/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | Respond to W&C re: interrogatories, and set up ShareFile structure for transmittal of documents | $560.00 | $672.00 |
| 10/16/2021 | Murray, Makeda | 1.0 | Fee Request Preparation | Aug 2021 fee application preparation | $560.00 | $560.00 |
| 10/17/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Prepare Aug 2021 fee application | $560.00 | $1,176.00 |
| 10/17/2021 | Murray, Makeda | 2.0 | Fee Request Preparation | Work on Aug 2021 fee application | $560.00 | $1,120.00 |
| 10/18/2021 | Bates, Charles | 1.0 | Data Gathering & Processing | Work on response to RFP and depo request | $1,250.00 | $1,250.00 |
| 10/18/2021 | Bates, Charles | 1.5 | Analysis | Work on POC analysis | $1,250.00 | $1,875.00 |
| 10/18/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Robbie Boone on ShareFile question | $750.00 | $150.00 |
| 10/18/2021 | Evans, Andrew | 0.3 | Analysis | Discussion with Hanke; Sochurek; Klauck; Murray; Farrell | $750.00 | $225.00 |
| 10/18/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional work on RFP responses | $750.00 | $375.00 |
| 10/18/2021 | Evans, Andrew | 0.7 | Communication with Counsel | Call with Murray; Goldberg (BW counsel); Hammond; Hershey; Tiedmann on RFP responses | $750.00 | $525.00 |
| 10/18/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review updates related to RFP response completion | $750.00 | $150.00 |
| 10/18/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review of and input on RFP responses | $750.00 | $300.00 |
| 10/18/2021 | Evans, Andrew | 0.4 | Project Management | Review current work stream updates and outstanding requests | $750.00 | $300.00 |
| 10/18/2021 | Evans, Andrew | 0.2 | Analysis | Review emails on new potential mediation request | $750.00 | $150.00 |
| 10/18/2021 | Evans, Andrew | 0.3 | Analysis | Confirm basic claim timing stats and send email to Warner re: same | $750.00 | $225.00 |
| 10/18/2021 | Reppert, Wesley | 2.2 | Analysis | Analysis of duplicate groups used for solicitation | $650.00 | $1,430.00 |
| 10/18/2021 | Murray, Makeda | 1.5 | Fee Request Preparation | August 2021 fee application preparation | $560.00 | $840.00 |
| 10/18/2021 | Murray, Makeda | 0.3 | Project Management | Provide direction to team via email re: outstanding analyses and deliverables | $560.00 | $168.00 |
| 10/18/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review RFP and interrogatory requests, and other outstanding analysis deliverables | $560.00 | $280.00 |
| 10/18/2021 | Murray, Makeda | 0.3 | Analysis | Call with KCIC re: local council insurance - Hanke, Sochurek, Klauck, Evans and Farrell (I joined late) | $560.00 | $168.00 |
| 10/18/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review CNO and respond to MNAT email | $560.00 | $112.00 |
| 10/18/2021 | Murray, Makeda | 0.5 | Analysis | Review Lujan and propounding insurers interrogatory responses | $560.00 | $280.00 |
| 10/18/2021 | Murray, Makeda | 0.3 | Analysis | Review Punahou request from W&C | $560.00 | $168.00 |
| 10/18/2021 | Murray, Makeda | 0.2 | Analysis | Review W&C request re: Kiwanis | $560.00 | $112.00 |
| 10/18/2021 | Murray, Makeda | 0.7 | Communication with Counsel | Call with W&C re: interrogatory/RFP responses: Murray, Hammond, Hershey, Goldberg (BW counsel) and Evans | $560.00 | $392.00 |
| 10/18/2021 | Murray, Makeda | 0.4 | Analysis | Review W&C query re: abuse start year statistics | $560.00 | $224.00 |
| 10/18/2021 | Murray, Makeda | 0.2 | Analysis | Review KoC claims identification analysis | $560.00 | $112.00 |
| 10/18/2021 | Murray, Makeda | 0.2 | Analysis | Review email from Omni re: duplicate claims and our BW response | $560.00 | $112.00 |
| 10/18/2021 | Farrell, Emma | 2.6 | Analysis | Draft scripts to flag records implicating Knights of Columbus; analyze overlap with Catholic records | $350.00 | $910.00 |
| 10/18/2021 | Farrell, Emma | 1.0 | Analysis | Run search for CO-related records | $350.00 | $350.00 |
| 10/18/2021 | Farrell, Emma | 0.3 | Analysis | Discussion with Hanke; Sochurek; Klauck; Murray; Evans | $350.00 | $105.00 |
| 10/18/2021 | Farrell, Emma | 0.5 | Analysis | Confirm claim counts per counsel request | $350.00 | $175.00 |
| 10/18/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review ShareFile uploads and plan next steps for local council work streams | $375.00 | $150.00 |
| 10/18/2021 | Wang, Derrick | 1.3 | Analysis | Updating analysis of predicted future BSA claims | $350.00 | $455.00 |
| 10/18/2021 | Wang, Derrick | 1.2 | Analysis | QC and update regression analysis of predicted future claims | $350.00 | $420.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/18/2021 | Wang, Derrick | 0.5 | Analysis | Summarizing future BSA claims analysis | $350.00 | $175.00 |
| 10/18/2021 | Wang, Derrick | 1.0 | Analysis | Updating and formatting claims valuation model for production | $350.00 | $350.00 |
| 10/18/2021 | Wang, Derrick | 0.8 | Analysis | QC and prepare claims valuation model for production | $350.00 | $280.00 |
| 10/18/2021 | Wang, Derrick | 0.9 | Analysis | Preparing sample of claimants that sought counseling for analysis | $350.00 | $315.00 |
| 10/18/2021 | Wang, Derrick | 0.5 | Analysis | Analyzing research on repressed memory claims | $350.00 | $175.00 |
| 10/18/2021 | Mozenter, Zach | 0.5 | Analysis | Assessing progress of future claims analysis | $445.00 | $222.50 |
| 10/19/2021 | Bates, Charles | 0.5 | Project Management | Review report-related analysis updates | $1,250.00 | $625.00 |
| 10/19/2021 | Bates, Charles | 2.0 | Analysis | Work on POC analysis | $1,250.00 | $2,500.00 |
| 10/19/2021 | Evans, Andrew | 0.6 | Analysis | Developing outline and work plan for expert report delivery | $750.00 | $450.00 |
| 10/19/2021 | Evans, Andrew | 0.2 | Project Management | Review status updates from various team analysis lines | $750.00 | $150.00 |
| 10/19/2021 | Reppert, Wesley | 0.9 | Analysis | Reviewing process for checking duplicates sets for Omni to review (solicitation) | $650.00 | $585.00 |
| 10/19/2021 | Reppert, Wesley | 0.2 | Data Gathering & Processing | Omni call re: duplicate mapping with Paul, Meisler and Murray | $650.00 | $130.00 |
| 10/19/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Update contact access to Episcopal ShareFile folder | $560.00 | $112.00 |
| 10/19/2021 | Murray, Makeda | 0.2 | Project Management | Review incoming BSA communications. Prioritize requests and provide direction to team | $560.00 | $112.00 |
| 10/19/2021 | Murray, Makeda | 0.4 | Analysis | Review update re: counseling sampling exercise | $560.00 | $224.00 |
| 10/19/2021 | Murray, Makeda | 0.7 | Project Management | Plan expert report work stream, and review subpoena/interrogatory responses | $560.00 | $392.00 |
| 10/19/2021 | Murray, Makeda | 1.7 | Fee Request Preparation | Prepare fee application for August 2021 | $560.00 | $952.00 |
| 10/19/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Call with Omni re: duplicate mapping- Paul, Meisler and Reppert | $560.00 | $112.00 |
| 10/19/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email team about subpoena and communications production, as well as ShareFile log | $560.00 | $168.00 |
| 10/19/2021 | Farrell, Emma | 1.5 | Analysis | QC Knights of Columbus flagging code | $350.00 | $525.00 |
| 10/19/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Review interrogatory responses | $350.00 | $280.00 |
| 10/19/2021 | Wang, Derrick | 1.4 | Analysis | Updating analysis of BSA future claims | $350.00 | $490.00 |
| 10/19/2021 | Wang, Derrick | 1.2 | Analysis | Summarizing analysis of BSA future claims | $350.00 | $420.00 |
| 10/19/2021 | Wang, Derrick | 1.0 | Analysis | Preparing presentation on BSA future claims analysis | $350.00 | $350.00 |
| 10/19/2021 | Wang, Derrick | 0.8 | Analysis | Review and QC sample of claims where claimants sought counseling | $350.00 | $280.00 |
| 10/19/2021 | Wang, Derrick | 1.5 | Analysis | QC and update preliminary estimation of BSA future claims | $350.00 | $525.00 |
| 10/19/2021 | Wang, Derrick | 0.4 | Analysis | Analyze BSA predicted future claims based on claimant birth dates | $350.00 | $140.00 |
| 10/19/2021 | Mozenter, Zach | 0.3 | Analysis | Assessing progress of future claims analysis | $445.00 | $133.50 |
| 10/20/2021 | Bates, Charles | 2.3 | Analysis | Conduct additional review and analysis of POC forms | $1,250.00 | $2,875.00 |
| 10/20/2021 | Bates, Charles | 2.0 | Analysis | Continue analysis of POCs | $1,250.00 | $2,500.00 |
| 10/20/2021 | Evans, Andrew | 0.2 | Analysis | Call with Adrian Azer on mediation analysis | $750.00 | $150.00 |
| 10/20/2021 | Evans, Andrew | 0.2 | Analysis | Review plan for providing additional materials in response to RFP | $750.00 | $150.00 |
| 10/20/2021 | Evans, Andrew | 0.4 | Project Management | BSA team update with Ameri, Dhuri, Farrell, Filipi, Mozenter, Murray, Reppert, Shipp, and Wang | $750.00 | $300.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/20/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andy on plan to follow-up on RFP | $750.00 | $150.00 |
| 10/20/2021 | Filipi, Ales | 0.4 | Project Management | BSA case updates - Ameri, Dhuri, Murray, Reppert, Shipp, Wang, Evans, Farrell and Mozenter | $875.00 | $350.00 |
| 10/20/2021 | Reppert, Wesley | 0.4 | Project Management | BSA team meeting- Ameri, Dhuri, Mozenter, Evans, Farrell, Shipp, Filipi, Murray and Wang | $650.00 | $260.00 |
| 10/20/2021 | Reppert, Wesley | 3.1 | Analysis | Preparing list of duplicate sets for solicitation purposes and Omni review | $650.00 | $2,015.00 |
| 10/20/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Coordinate updates for Pathway to Adventure redacted documents and Exhibit 1 update | $485.00 | $145.50 |
| 10/20/2021 | Shipp, Kory | 0.4 | Project Management | Weekly team meeting- Evans, Farrell, Ameri, Dhuri, Filipi, Murray, Reppert, Mozenter and Wang | $485.00 | $194.00 |
| 10/20/2021 | Murray, Makeda | 0.6 | Analysis | Review preliminary Knights of Columbus claims identification, and send email to W&C re: same | $560.00 | $336.00 |
| 10/20/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Set up a ShareFile folder for Knights of Columbus and prepare to disseminate materials | $560.00 | $112.00 |
| 10/20/2021 | Murray, Makeda | 0.4 | Project Management | BSA update meeting- Farrell, Ameri, Wang, Dhuri, Mozenter, Evans, Filipi, Reppert and Shipp | $560.00 | $224.00 |
| 10/20/2021 | Murray, Makeda | 0.4 | Analysis | Review duplicate mapping for Omni | $560.00 | $224.00 |
| 10/20/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA communications and incoming requests | $560.00 | $168.00 |
| 10/20/2021 | Murray, Makeda | 1.9 | Analysis | Review KCIC claims data request, send email response re: same and prepare data file | $560.00 | $1,064.00 |
| 10/20/2021 | Murray, Makeda | 0.7 | Analysis | QC Knights of Columbus claims list | $560.00 | $392.00 |
| 10/20/2021 | Ameri, Armin | 0.4 | Project Management | Team meeting with Dhuri, Shipp, Wang, Evans, Farrell, Filipi, Mozenter, Murray and Reppert | $375.00 | $150.00 |
| 10/20/2021 | Farrell, Emma | 1.8 | Analysis | Identify records implicating Knights of Columbus; generate deliverable KoC records lists | $350.00 | $630.00 |
| 10/20/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Process Knights of Columbus sponsor list provided by counsel | $350.00 | $770.00 |
| 10/20/2021 | Farrell, Emma | 0.8 | Report Preparation | Work on data processing methodology for report draft | $350.00 | $280.00 |
| 10/20/2021 | Farrell, Emma | 0.4 | Project Management | BSA team meeting - updates on case timeline and document production. Attended by Evans, Murray, Reppert, Shipp, Mozenter, Filipi, Ameri, Dhuri, Wang | $350.00 | $140.00 |
| 10/20/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Update data processing with additional roster redaction and local council template feedback information | $375.00 | $1,050.00 |
| 10/20/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Prepare roster redaction materials and Exhibit 1 (for Fourth PI Stipulation) | $375.00 | $600.00 |
| 10/20/2021 | Dhuri, Yash | 0.4 | Project Management | BSA meeting- Ameri, Filipi, Mozenter, Evans, Farrell, Murray, Wang, Reppert and Shipp | $350.00 | $140.00 |
| 10/20/2021 | Wang, Derrick | 0.4 | Project Management | BSA team update meeting - Dhuri, Ameri, Evans, Filipi, Farrell, Murray, Mozenter, Reppert, and Shipp | $350.00 | $140.00 |
| 10/20/2021 | Wang, Derrick | 1.0 | Analysis | Working on regression analysis of potential future BSA claims | $350.00 | $350.00 |
| 10/20/2021 | Wang, Derrick | 1.2 | Analysis | Analyzing claim counts by birth cohort in POC data | $350.00 | $420.00 |
| 10/20/2021 | Wang, Derrick | 1.5 | Analysis | Updating charts and presentation for summary of future claims analysis | $350.00 | $525.00 |
| 10/20/2021 | Wang, Derrick | 1.1 | Analysis | Summarizing future claims analysis based on claimant birth dates | $350.00 | $385.00 |
| 10/20/2021 | Wang, Derrick | 0.4 | Analysis | Review and QC analysis of BSA future claims | $350.00 | $140.00 |
| 10/20/2021 | Mozenter, Zach | 0.5 | Analysis | Assessing progress of future claims analysis | $445.00 | $222.50 |
| 10/20/2021 | Mozenter, Zach | 1.5 | Analysis | Revising summary slides for future claims analysis | $445.00 | $667.50 |
| 10/20/2021 | Mozenter, Zach | 0.4 | Project Management | BSA team meeting and case updates- Ameri, Dhuri, Evans, Farrell, Filipi, Murray, Reppert, Shipp and Wang | $445.00 | $178.00 |
| 10/21/2021 | Bates, Charles | 1.0 | Analysis | Review sample of claimants that sought counseling | $1,250.00 | $1,250.00 |
| 10/21/2021 | Bates, Charles | 2.7 | Analysis | Manually review and analyze POC forms | $1,250.00 | $3,375.00 |
| 10/21/2021 | Bates, Charles | 2.3 | Analysis | Continue analysis of POCs | $1,250.00 | $2,875.00 |
| 10/21/2021 | Bates, Charles | 2.0 | Analysis | Work on liability estimation analysis | $1,250.00 | $2,500.00 |
| 10/21/2021 | Evans, Andrew | 0.2 | Analysis | Call with Azer regarding mediation analysis | $750.00 | $150.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/21/2021 | Evans, Andrew | 0.6 | Analysis | Provide input on mediation analyses; review updates to same | $750.00 | $450.00 |
| 10/21/2021 | Evans, Andrew | 0.3 | Analysis | Preparing materials related to DS request | $750.00 | $225.00 |
| 10/21/2021 | Evans, Andrew | 0.4 | Settlement Mediation & Support | Mediation call with Azer; Le Chevallier; Molton; Atkinson; Murray; Jennings | $750.00 | $300.00 |
| 10/21/2021 | Evans, Andrew | 0.5 | Analysis | Review of data and analysis in prep for mediation | $750.00 | $375.00 |
| 10/21/2021 | Evans, Andrew | 0.8 | Analysis | Additional work on requested mediation analysis | $750.00 | $600.00 |
| 10/21/2021 | Evans, Andrew | 0.7 | Analysis | Review and analysis of select POCs | $750.00 | $525.00 |
| 10/21/2021 | Evans, Andrew | 0.6 | Analysis | Review refinements to outline for expert work and related analysis plan | $750.00 | $450.00 |
| 10/21/2021 | Filipi, Ales | 1.0 | Analysis | Reviewed analysis of future claims estimates and provided feedback to prevalence team | $875.00 | $875.00 |
| 10/21/2021 | Reppert, Wesley | 1.9 | Analysis | Preparing additional chartered org claims search files for Fifth Stip | $650.00 | $1,235.00 |
| 10/21/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare POC PDFs for Knights of Columbus request | $485.00 | $582.00 |
| 10/21/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review organized POC PDFs for Knights of Columbus and upload to ShareFile | $485.00 | $194.00 |
| 10/21/2021 | Shipp, Kory | 0.4 | Analysis | Review and coordinate tasks for request re claims with abuse dates 2010-2020 | $485.00 | $194.00 |
| 10/21/2021 | Murray, Makeda | 0.9 | Analysis | Prepare and send deduplicated valuation data to KCIC through ShareFile | $560.00 | $504.00 |
| 10/21/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction to team re: assigning TDP matrix values to deduplicated claims dataset | $560.00 | $168.00 |
| 10/21/2021 | Murray, Makeda | 0.2 | Project Management | Check work stream updates and send emails to team re: next steps | $560.00 | $112.00 |
| 10/21/2021 | Murray, Makeda | 0.3 | Project Management | Review of incoming BSA communications and requests | $560.00 | $168.00 |
| 10/21/2021 | Murray, Makeda | 0.4 | Settlement Mediation & Support | Call re: chartered org and insurance policies - Andolina (joined late), Le Chevallier, Atkinson, Azer, Jennings, Molton and Evans | $560.00 | $224.00 |
| 10/21/2021 | Murray, Makeda | 0.4 | Analysis | Provide direction to team regarding the Coalition claims identification request based on LC insurance | $560.00 | $224.00 |
| 10/21/2021 | Murray, Makeda | 0.5 | Report Preparation | Expert report preparation | $560.00 | $280.00 |
| 10/21/2021 | Murray, Makeda | 0.9 | Analysis | Review sample of claims that potentially indicate repressed memory | $560.00 | $504.00 |
| 10/21/2021 | Murray, Makeda | 0.3 | Analysis | Review BSA National request and QC draft email re: KoC analysis | $560.00 | $168.00 |
| 10/21/2021 | Murray, Makeda | 0.0 | Settlement Mediation & Support | Call with Evans, Azer, Jennnings, Le Chevallier; Molton and Atkinson | $560.00 | $0.00 |
| 10/21/2021 | Murray, Makeda | 2.1 | Analysis | Review TDP matrix incorporation into unique and timely data | $560.00 | $1,176.00 |
| 10/21/2021 | Farrell, Emma | 2.1 | Analysis | Process additional LC coverage file for CO-specific analysis | $350.00 | $735.00 |
| 10/21/2021 | Farrell, Emma | 2.6 | Analysis | Work on CASJ claims list comparison | $350.00 | $910.00 |
| 10/21/2021 | Farrell, Emma | 1.5 | Analysis | Prepare deliverables for uploads & draft related notifications | $350.00 | $525.00 |
| 10/21/2021 | Farrell, Emma | 0.5 | Analysis | Analyze LC insurance policy received from counsel | $350.00 | $175.00 |
| 10/21/2021 | Farrell, Emma | 0.4 | Analysis | Outline next steps for CO-specific LC coverage analysis | $350.00 | $140.00 |
| 10/21/2021 | Farrell, Emma | 1.1 | Analysis | Pull records list for specific incident range per counsel request | $350.00 | $385.00 |
| 10/21/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Identify next steps for Fifth PI Stipulation work streams and review related materials | $375.00 | $300.00 |
| 10/21/2021 | Dhuri, Yash | 0.4 | Analysis | Update mediation analysis and review local council coverage updates | $350.00 | $140.00 |
| 10/21/2021 | Dhuri, Yash | 1.6 | Analysis | Writing script to merge local council coverage updated policy lists and compare to previous | $350.00 | $560.00 |
| 10/21/2021 | Dhuri, Yash | 0.6 | Analysis | QC of updated local council coverage merge and grouping | $350.00 | $210.00 |
| 10/21/2021 | Dhuri, Yash | 0.2 | Analysis | Review of coverage list updates and next steps | $350.00 | $70.00 |
| 10/21/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Testing local council coverage merge and QC of claim count totals | $350.00 | $385.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/21/2021 | Wang, Derrick | 1.0 | Analysis | Analyzing repressed memory claims and claimants that sought counseling | $350.00 | $350.00 |
| 10/21/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing analysis of claims for potential insurance coverage periods by local council | $350.00 | $140.00 |
| 10/21/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing summary of predicted future BSA claims analysis | $350.00 | $350.00 |
| 10/21/2021 | Wang, Derrick | 0.3 | Analysis | QC and update summary of future predicted BSA claims analysis | $350.00 | $105.00 |
| 10/21/2021 | Wang, Derrick | 0.9 | Analysis | Preparing deliverable version of de-duplicated POC data for valuation | $350.00 | $315.00 |
| 10/21/2021 | Wang, Derrick | 1.4 | Analysis | Updating analysis of predicted future BSA claims | $350.00 | $490.00 |
| 10/21/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to analyze predicted future BSA claims | $350.00 | $420.00 |
| 10/21/2021 | Wang, Derrick | 0.9 | Analysis | Analyzing claims valuation using TDP matrix values | $350.00 | $315.00 |
| 10/21/2021 | Mozenter, Zach | 1.5 | Analysis | Revising future claims analysis | $445.00 | $667.50 |
| 10/22/2021 | Evans, Andrew | 0.3 | Analysis | Review updates to chartered org / insurer mediation request | $750.00 | $225.00 |
| 10/22/2021 | Evans, Andrew | 0.3 | Project Management | Provide input on case work streams and analysis | $750.00 | $225.00 |
| 10/22/2021 | Evans, Andrew | 1.2 | Analysis | QC updates to LC and CO mediation analysis | $750.00 | $900.00 |
| 10/22/2021 | Evans, Andrew | 0.2 | Analysis | Check status updates on duplicate analysis request | $750.00 | $150.00 |
| 10/22/2021 | Reppert, Wesley | 1.3 | Analysis | QC Catholic AHC supplemental claims list | $650.00 | $845.00 |
| 10/22/2021 | Reppert, Wesley | 1.5 | Analysis | Finalizing Fifth PI Stip claims search workbooks and distributing to LCs | $650.00 | $975.00 |
| 10/22/2021 | Reppert, Wesley | 0.3 | Analysis | Coordinating with counsel re dual rep claims for solicitation | $650.00 | $195.00 |
| 10/22/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review and check files submitted for Knights of Columbus POC PDF request | $485.00 | $242.50 |
| 10/22/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Generate deliverable of claims with 2010-2020 incident years per request by BSA | $485.00 | $339.50 |
| 10/22/2021 | Murray, Makeda | 0.2 | Project Management | Provide direction to team re: in-process analyses | $560.00 | $112.00 |
| 10/22/2021 | Murray, Makeda | 0.2 | Analysis | Review email communications for Catholic claims lists and BSA National claims request. | $560.00 | $112.00 |
| 10/22/2021 | Murray, Makeda | 1.6 | Fee Request Preparation | Work on Aug 2021 fee application | $560.00 | $896.00 |
| 10/22/2021 | Murray, Makeda | 0.2 | Project Management | Review work plan for producing subpoenaed and RFP materials | $560.00 | $112.00 |
| 10/22/2021 | Murray, Makeda | 0.2 | Analysis | Review Chubb insurance analysis | $560.00 | $112.00 |
| 10/22/2021 | Murray, Makeda | 1.6 | Analysis | Prepare TDP values deliverable for KCIC and upload to ShareFile | $560.00 | $896.00 |
| 10/22/2021 | Murray, Makeda | 0.4 | Analysis | Continue QC of Chubb insurance analysis | $560.00 | $224.00 |
| 10/22/2021 | Murray, Makeda | 1.2 | Analysis | QC deliverable files for analysis of Chubb insurance by chartering organization | $560.00 | $672.00 |
| 10/22/2021 | Farrell, Emma | 4.0 | Analysis | Merge new policy lists with T6 claims data; analyze and summarize results by chartered organization | $350.00 | $1,400.00 |
| 10/22/2021 | Farrell, Emma | 1.1 | Analysis | Generate mediation fields & raw fields deliverables for Catholic Ad Hoc Committee records | $350.00 | $385.00 |
| 10/22/2021 | Farrell, Emma | 0.7 | Project Management | Generate deliverable versions of requested files & draft communications re: same | $350.00 | $245.00 |
| 10/22/2021 | Farrell, Emma | 2.5 | Analysis | Analyze and summarize coverage results by chartered organization based on new policy list, contd. | $350.00 | $875.00 |
| 10/22/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Finalize and upload an updated Exhibit 1 (for Fourth PI Stipulation) to ShareFile | $375.00 | $150.00 |
| 10/22/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Compile and transfer newly received rosters and redaction materials to BSA National | $375.00 | $337.50 |
| 10/22/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review updated Chubb coverage files and plan next steps | $350.00 | $70.00 |
| 10/22/2021 | Dhuri, Yash | 0.5 | Analysis | Review of local council and CO coverage updates and outputs | $350.00 | $175.00 |
| 10/22/2021 | Dhuri, Yash | 0.8 | Analysis | QC and testing of updated coverage file script and review of CO claim count totals | $350.00 | $280.00 |
| 10/22/2021 | Dhuri, Yash | 0.6 | Analysis | Creating and updating deliverable versions of CO coverage tabulations | $350.00 | $210.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/22/2021 | Wang, Derrick | 0.3 | Analysis | Reviewing analysis of claims by Local Council and Chartered Organization | $350.00 | $105.00 |
| 10/22/2021 | Wang, Derrick | 0.4 | Analysis | Continuing to review analysis of claims by Local Council and Chartered Organization | $350.00 | $140.00 |
| 10/22/2021 | Wang, Derrick | 0.5 | Analysis | QC analysis of claims by Local Council and Chartered Organization | $350.00 | $175.00 |
| 10/22/2021 | Wang, Derrick | 0.5 | Analysis | Review next steps for analysis of BSA predicted future claims | $350.00 | $175.00 |
| 10/22/2021 | Wang, Derrick | 1.2 | Analysis | Updating model for predicted future BSA claims | $350.00 | $420.00 |
| 10/22/2021 | Wang, Derrick | 1.0 | Analysis | Analyzing BSA predicted future claims based on claim trends | $350.00 | $350.00 |
| 10/22/2021 | Wang, Derrick | 1.1 | Analysis | Analyzing different regression models for predicting BSA future claims | $350.00 | $385.00 |
| 10/22/2021 | Wang, Derrick | 1.6 | Analysis | Continuing to analyze BSA expected future claims based on claims data | $350.00 | $560.00 |
| 10/22/2021 | Wang, Derrick | 1.0 | Analysis | Continuing to update model for predicting future BSA claims | $350.00 | $350.00 |
| 10/22/2021 | Mozenter, Zach | 1.0 | Analysis | Revising future claims analysis | $445.00 | $445.00 |
| 10/24/2021 | Murray, Makeda | 2.8 | Fee Request Preparation | Work on the Aug 2021 fee application | $560.00 | $1,568.00 |
| 10/24/2021 | Murray, Makeda | 1.9 | Fee Request Preparation | Aug 2021 fee application preparation | $560.00 | $1,064.00 |
| 10/25/2021 | Bates, Charles | 2.0 | Analysis | Outline refinements to estimation analysis | $1,250.00 | $2,500.00 |
| 10/25/2021 | Bates, Charles | 0.3 | Project Management | Review analysis project status | $1,250.00 | $375.00 |
| 10/25/2021 | Bates, Charles | 2.4 | Data Gathering & Processing | Review hearing transcript | $1,250.00 | $3,000.00 |
| 10/25/2021 | Bates, Charles | 2.9 | Data Gathering & Processing | Continue review of hearing transcript | $1,250.00 | $3,625.00 |
| 10/25/2021 | Evans, Andrew | 0.2 | Project Management | Review case work streams and coordinate with team re: mediation analysis tasks | $750.00 | $150.00 |
| 10/25/2021 | Evans, Andrew | 0.2 | Analysis | Review mediation analysis for additional potential LC insurers | $750.00 | $150.00 |
| 10/25/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Organize and plan additional responses to RFP | $750.00 | $150.00 |
| 10/25/2021 | Evans, Andrew | 0.6 | Analysis | Additional work on LC analysis and other mediation support | $750.00 | $450.00 |
| 10/25/2021 | Evans, Andrew | 0.3 | Analysis | Work on additional valuation sensitivity scenario for expert work | $750.00 | $225.00 |
| 10/25/2021 | Evans, Andrew | 0.3 | Project Management | Management and coordination of case analysis tasks | $750.00 | $225.00 |
| 10/25/2021 | Reppert, Wesley | 0.3 | Analysis | Call with Omni and W&C to discuss duplicate claims for solicitation- Warner, Meisler, Paul and Nownes | $650.00 | $195.00 |
| 10/25/2021 | Reppert, Wesley | 3.5 | Data Gathering & Processing | Gathering documents re subpoena request | $650.00 | $2,275.00 |
| 10/25/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of tools to gather emails responsive to subpoena | $485.00 | $242.50 |
| 10/25/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Pull summary of emails and review to compile communications responsive to subpoena | $485.00 | $1,067.00 |
| 10/25/2021 | Murray, Makeda | 0.3 | Project Management | PM- Review status updates on in-process analysis work streams and deliverable timelines | $560.00 | $168.00 |
| 10/25/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Work on RFP/Discovery requests; email team re: same | $560.00 | $168.00 |
| 10/25/2021 | Murray, Makeda | 0.2 | Analysis | Review insurance coverage update and CO request from Episcopal church | $560.00 | $112.00 |
| 10/25/2021 | Murray, Makeda | 3.9 | Fee Request Preparation | Prepare August 2021 fee application | $560.00 | $2,184.00 |
| 10/25/2021 | Murray, Makeda | 0.2 | Analysis | Review proposed work plan for identifying duplicates across law firms | $560.00 | $112.00 |
| 10/25/2021 | Murray, Makeda | 0.3 | Report Preparation | Review analysis next steps for expert report | $560.00 | $168.00 |
| 10/25/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Organizing emails for production in compliance with subpoena | $375.00 | $750.00 |
| 10/25/2021 | Farrell, Emma | 1.0 | Analysis | Perform additional chartered org search per counsel request | $350.00 | $350.00 |
| 10/25/2021 | Farrell, Emma | 3.0 | Analysis | Analyze insurer-specific lists & summarize coverage | $350.00 | $1,050.00 |
| 10/25/2021 | Farrell, Emma | 2.6 | Analysis | Perform chartered organization search for Episcopal entities | $350.00 | $910.00 |
| 10/25/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Review and pull email communications in response to subpoena | $375.00 | $900.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/25/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Review email for subpoena response | $375.00 | $1,050.00 |
| 10/25/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Identify next steps for local council work streams, including communications subpoena | $375.00 | $262.50 |
| 10/25/2021 | Wang, Derrick | 1.9 | Analysis | Generating updated figures for predicted future BSA claims | $350.00 | $665.00 |
| 10/25/2021 | Wang, Derrick | 1.5 | Analysis | Updating charts for analysis of future BSA claims | $350.00 | $525.00 |
| 10/25/2021 | Wang, Derrick | 1.3 | Analysis | Analyzing predicted future BSA claims based on historical trends | $350.00 | $455.00 |
| 10/25/2021 | Wang, Derrick | 1.4 | Analysis | Updating presentation of future BSA predicted claims analysis | $350.00 | $490.00 |
| 10/25/2021 | Mozenter, Zach | 0.5 | Analysis | Assessing progress on future claims analysis | $445.00 | $222.50 |
| 10/26/2021 | Bates, Charles | 3.0 | Data Gathering & Processing | Review transcript from BSA hearing | $1,250.00 | $3,750.00 |
| 10/26/2021 | Bates, Charles | 0.5 | Project Management | Review updates on BSA projects | $1,250.00 | $625.00 |
| 10/26/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Hershey on discovery response status and next steps | $750.00 | $75.00 |
| 10/26/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review status updates on organization of materials in response to RFP | $750.00 | $150.00 |
| 10/26/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review and consideration of transcript from mediation order | $750.00 | $150.00 |
| 10/26/2021 | Evans, Andrew | 2.0 | Settlement Mediation & Support | Participation in BSA breakout at mediation session | $750.00 | $1,500.00 |
| 10/26/2021 | Reppert, Wesley | 2.5 | Data Gathering & Processing | Gathering documents for subpoena request | $650.00 | $1,625.00 |
| 10/26/2021 | Shipp, Kory | 2.3 | Data Gathering & Processing | Review emails and organize files for response to subpoena | $485.00 | $1,115.50 |
| 10/26/2021 | Murray, Makeda | 0.5 | Project Management | Review BSA communications and updates on in-process analyses | $560.00 | $280.00 |
| 10/26/2021 | Murray, Makeda | 0.5 | Analysis | Review Episcopal CO deliverable based on W&C request | $560.00 | $280.00 |
| 10/26/2021 | Murray, Makeda | 3.9 | Fee Request Preparation | Finalize August 2021 fee application | $560.00 | $2,184.00 |
| 10/26/2021 | Murray, Makeda | 1.7 | Data Gathering & Processing | Work on BW discovery - ShareFile index | $560.00 | $952.00 |
| 10/26/2021 | Murray, Makeda | 0.3 | Project Management | Review outstanding data and analysis items for delivery, and reprioritize task list | $560.00 | $168.00 |
| 10/26/2021 | Murray, Makeda | 1.2 | Analysis | QC updated Episcopal chartering org search deliverable | $560.00 | $672.00 |
| 10/26/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Download and review dual representation file from Omni | $560.00 | $224.00 |
| 10/26/2021 | Ameri, Armin | 3.2 | Data Gathering & Processing | Reviewing emails and selecting relevant materials for subpoena production | $375.00 | $1,200.00 |
| 10/26/2021 | Farrell, Emma | 3.6 | Analysis | Process BSA CO files in preparation for Episcopal organization search | $350.00 | $1,260.00 |
| 10/26/2021 | Farrell, Emma | 1.6 | Analysis | Perform Episcopal organization search based on full BSA CO files | $350.00 | $560.00 |
| 10/26/2021 | Farrell, Emma | 1.0 | Analysis | Summarize preliminary results of Episcopal CO search & prepare deliverable versions of relevant files | $350.00 | $350.00 |
| 10/26/2021 | Farrell, Emma | 0.8 | Analysis | QC Episcopal CO search scripts | $350.00 | $280.00 |
| 10/26/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Compile and circulate Fifth PI Stipulation CO Search status report for NJ/NC councils | $375.00 | $900.00 |
| 10/26/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Compile and save materials for subpoena | $375.00 | $825.00 |
| 10/26/2021 | Dhuri, Yash | 0.5 | Analysis | Review of wrongful death sensitivity analysis in report | $350.00 | $175.00 |
| 10/26/2021 | Wang, Derrick | 0.5 | Analysis | Review and update presentation on predicted future claims analysis | $350.00 | $175.00 |
| 10/26/2021 | Wang, Derrick | 1.4 | Analysis | Continue to review and update summary presentation of future claims analysis | $350.00 | $490.00 |
| 10/26/2021 | Wang, Derrick | 1.0 | Analysis | Generating confidence intervals for predicted BSA future abuse claims | $350.00 | $350.00 |
| 10/26/2021 | Wang, Derrick | 1.6 | Analysis | Working on analysis of predicted BSA future claims | $350.00 | $560.00 |
| 10/26/2021 | Wang, Derrick | 1.5 | Analysis | Updating charts and figures for predicted BSA future claims analysis | $350.00 | $525.00 |
| 10/26/2021 | Wang, Derrick | 0.8 | Analysis | Updating robustness checks for BSA future claims predictions | $350.00 | $280.00 |
| 10/26/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing future claims analysis status updates | $445.00 | $222.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/27/2021 | Bates, Charles | 0.3 | Project Management | Outline potential report-related analyses for team implementation | $1,250.00 | $375.00 |
| 10/27/2021 | Bates, Charles | 1.0 | Data Gathering & Processing | Review production materials | $1,250.00 | $1,250.00 |
| 10/27/2021 | Bates, Charles | 3.5 | Analysis | Work on claim valuation analysis | $1,250.00 | $4,375.00 |
| 10/27/2021 | Bates, Charles | 2.7 | Analysis | Continue working on valuation analysis | $1,250.00 | $3,375.00 |
| 10/27/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Check on RFP response production files | $750.00 | $150.00 |
| 10/27/2021 | Evans, Andrew | 0.3 | Analysis | Send email update to team on near term deadlines and next steps | $750.00 | $225.00 |
| 10/27/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Continued work organizing materials in response to RFP | $750.00 | $450.00 |
| 10/27/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Additional work on RFP responses | $750.00 | $525.00 |
| 10/27/2021 | Evans, Andrew | 0.3 | Project Management | BSA team update and work plan review- Ameri, Dhuri, Farrell, Filipi, Mozenter, Reppert, Saleeby, Shipp and Wang | $750.00 | $225.00 |
| 10/27/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | QC review of data production materials in support of DS range being provided in response to RFP | $750.00 | $450.00 |
| 10/27/2021 | Evans, Andrew | 2.4 | Data Gathering & Processing | Email search and additional document review and organization in response to RFP | $750.00 | $1,800.00 |
| 10/27/2021 | Filipi, Ales | 0.3 | Project Management | BSA case updates - Attended by Farrell, Ameri, Mozenter, Reppert, Saleeby, Shipp, Dhuri, Evans and Wang | $875.00 | $262.50 |
| 10/27/2021 | Reppert, Wesley | 0.3 | Project Management | BSA team meeting - Ameri, Dhuri, Evans, Filipi, Mozenter, Saleeby, Shipp, Wang and Farrell | $650.00 | $195.00 |
| 10/27/2021 | Reppert, Wesley | 3.2 | Data Gathering & Processing | Reviewing materials for subpoena production | $650.00 | $2,080.00 |
| 10/27/2021 | Reppert, Wesley | 2.1 | Data Gathering & Processing | Preparing materials for subpoena production | $650.00 | $1,365.00 |
| 10/27/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Review and organize emails to respond to subpoena request | $485.00 | $1,552.00 |
| 10/27/2021 | Shipp, Kory | 0.3 | Project Management | BSA case update - Attended by Evans, Filipi, Mozenter, Ameri, Dhuri, Reppert, Wang, Farrell and Saleeby | $485.00 | $145.50 |
| 10/27/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Send Aug 2021 fee application to MNAT and W&C | $560.00 | $112.00 |
| 10/27/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | Prepare and send August 2021 fee detail to examiner | $560.00 | $280.00 |
| 10/27/2021 | Murray, Makeda | 2.0 | Data Gathering & Processing | Work on discovery production - ShareFile | $560.00 | $1,120.00 |
| 10/27/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review discovery production updates and progress | $560.00 | $280.00 |
| 10/27/2021 | Murray, Makeda | 3.1 | Data Gathering & Processing | Continue working on discovery production - ShareFile index | $560.00 | $1,736.00 |
| 10/27/2021 | Murray, Makeda | 0.5 | Analysis | QC latest round of files for Episcopal CO and review draft email | $560.00 | $280.00 |
| 10/27/2021 | Murray, Makeda | 3.6 | Data Gathering & Processing | Continue compiling materials for production. Send W&C secure ftp instruction communications. | $560.00 | $2,016.00 |
| 10/27/2021 | Ameri, Armin | 0.3 | Project Management | Weekly team meeting - Evans, Filipi, Reppert, Saleeby, Shipp, Mozenter, Ameri, Dhuri, Farrell and Wang | $375.00 | $112.50 |
| 10/27/2021 | Farrell, Emma | 0.3 | Project Management | BSA case update- Ameri, Dhuri, Evans, Filipi, Mozenter, Reppert, Saleeby, Shipp and Wang | $350.00 | $105.00 |
| 10/27/2021 | Farrell, Emma | 0.9 | Analysis | Generate wave 3 Episcopal records files | $350.00 | $315.00 |
| 10/27/2021 | Farrell, Emma | 2.4 | Data Gathering & Processing | Compile communications with outside parties per discovery request | $350.00 | $840.00 |
| 10/27/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review materials in preparation for production; outline next steps | $350.00 | $175.00 |
| 10/27/2021 | Farrell, Emma | 0.8 | Analysis | QC Episcopal records files & summarize results | $350.00 | $280.00 |
| 10/27/2021 | Saleeby, George | 0.3 | Project Management | BSA team meeting - Attended by Farrell, Filipi, Evans, Shipp, Dhuri, Reppert, Wang, Mozenter, and Ameri | $375.00 | $112.50 |
| 10/27/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Compile and upload additional roster redaction materials for BSA National | $375.00 | $300.00 |
| 10/27/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Identify next steps and prepare materials for upcoming local council work | $375.00 | $225.00 |
| 10/27/2021 | Dhuri, Yash | 0.6 | Data Gathering & Processing | Reviewing production materials and backup | $350.00 | $210.00 |
| 10/27/2021 | Dhuri, Yash | 0.8 | Analysis | Reviewing historical settlements workbooks and pivots | $350.00 | $280.00 |
| 10/27/2021 | Dhuri, Yash | 0.5 | Analysis | Continuing to read Garlock analysis paper and state split of verdicts | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/27/2021 | Dhuri, Yash | 0.3 | Project Management | BSA weekly meeting - Wang, Ameri, Farrell, Evans, Filipi, Reppert, Saleeby, Shipp and Mozenter | $350.00 | $105.00 |
| 10/27/2021 | Wang, Derrick | 0.3 | Project Management | BSA team update meeting - Dhuri, Ameri, Farrell, Evans, Mozenter, Filipi, Reppert, Saleeby and Shipp | $350.00 | $105.00 |
| 10/27/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing production files for TCC and insurer requests | $350.00 | $210.00 |
| 10/27/2021 | Wang, Derrick | 1.5 | Analysis | Updating slides for summary of BSA future claims analysis | $350.00 | $525.00 |
| 10/27/2021 | Wang, Derrick | 1.2 | Analysis | Generating updated charts and figures for estimated BSA future claims | $350.00 | $420.00 |
| 10/27/2021 | Wang, Derrick | 0.9 | Analysis | Updating preliminary valuation model and deduplicated data for production | $350.00 | $315.00 |
| 10/27/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC summary of BSA future claims analysis | $350.00 | $350.00 |
| 10/27/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing future claims analysis work product | $445.00 | $222.50 |
| 10/27/2021 | Mozenter, Zach | 0.3 | Project Management | BSA team meeting and case updates - Attended by Ameri, Dhuri, Evans, Filipi, Reppert, Saleeby, Shipp and Wang | $445.00 | $133.50 |
| 10/28/2021 | Bates, Charles | 1.5 | Analysis | Work on updates to valuation data analysis | $1,250.00 | $1,875.00 |
| 10/28/2021 | Bates, Charles | 0.5 | Analysis | Review Tranche 6 unique and timely data | $1,250.00 | $625.00 |
| 10/28/2021 | Bates, Charles | 3.3 | Analysis | Continue working on valuation data analysis updates | $1,250.00 | $4,125.00 |
| 10/28/2021 | Bates, Charles | 0.5 | Project Management | Review BSA status updates | $1,250.00 | $625.00 |
| 10/28/2021 | Bates, Charles | 0.5 | Analysis | Work on valuation analysis | $1,250.00 | $625.00 |
| 10/28/2021 | Bates, Charles | 2.2 | Analysis | Work on expert report | $1,250.00 | $2,750.00 |
| 10/28/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Provide additional information to Hershey and Hammond on RFP response and organization of the related materials | $750.00 | $225.00 |
| 10/28/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide feedback to team on plan for minor refinements to data processing | $750.00 | $150.00 |
| 10/28/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Sam Hershey | $750.00 | $75.00 |
| 10/28/2021 | Evans, Andrew | 0.5 | Analysis | Review updates to analysis and data processing workstreams, and plan for expert report support | $750.00 | $375.00 |
| 10/28/2021 | Evans, Andrew | 0.4 | Analysis | Review comparable verdict values across jurisdictions | $750.00 | $300.00 |
| 10/28/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Additional work reviewing RFP responses | $750.00 | $450.00 |
| 10/28/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina on mediation support analysis request | $750.00 | $75.00 |
| 10/28/2021 | Evans, Andrew | 0.8 | Analysis | QC updates to mediation analysis and send summary results of same to Andolina | $750.00 | $600.00 |
| 10/28/2021 | Filipi, Ales | 1.0 | Analysis | Reviewed updates to analysis of future claims | $875.00 | $875.00 |
| 10/28/2021 | Reppert, Wesley | 2.9 | Data Gathering & Processing | Gathering communications and documents for subpoena production | $650.00 | $1,885.00 |
| 10/28/2021 | Reppert, Wesley | 0.3 | Analysis | Reviewing materials for Fifth PI claims search results | $650.00 | $195.00 |
| 10/28/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Organize and review emails in preparation for subpoena response | $485.00 | $1,164.00 |
| 10/28/2021 | Murray, Makeda | 0.4 | Project Management | Review incoming BSA communications and review daily work plan | $560.00 | $224.00 |
| 10/28/2021 | Murray, Makeda | 0.4 | Analysis | Review and respond to BSA National abuser name mapping request | $560.00 | $224.00 |
| 10/28/2021 | Murray, Makeda | 2.9 | Data Gathering & Processing | Continue working on discovery- BSA valuation model materials | $560.00 | $1,624.00 |
| 10/28/2021 | Murray, Makeda | 0.5 | Analysis | Review external wrongful death analysis for potential use in BSA case | $560.00 | $280.00 |
| 10/28/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | QC of Tranche data and identification of fields for follow-up review | $560.00 | $280.00 |
| 10/28/2021 | Murray, Makeda | 2.7 | Data Gathering & Processing | Continue working on discovery- BSA SOL translation table, and upload of materials to the secure ftp site | $560.00 | $1,512.00 |
| 10/28/2021 | Murray, Makeda | 1.7 | Data Gathering & Processing | Review and production of discovery materials | $560.00 | $952.00 |
| 10/28/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Compile fields corresponding to valuation datasets & prepare for analysis | $350.00 | $770.00 |
| 10/28/2021 | Farrell, Emma | 0.7 | Data Gathering & Processing | Compile communications with outside parties per discovery request | $350.00 | $245.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/28/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Prepare post-1999 claims file for Fifth PI Stipulation transfer | $375.00 | $525.00 |
| 10/28/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Create new iteration of Exhibit 1 (for Fourth PI Stipulation), after processing and incorporating new roster redaction and local council template information | $375.00 | $825.00 |
| 10/28/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Review NJ/NC Fifth PI Stipulation materials and complete transfer of relevant materials to receiving parties | $375.00 | $937.50 |
| 10/28/2021 | Dhuri, Yash | 0.3 | Analysis | Review of Garlock wrongful death analysis and next steps | $350.00 | $105.00 |
| 10/28/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Creating state translation and mapping historical claims average | $350.00 | $420.00 |
| 10/28/2021 | Dhuri, Yash | 1.6 | Analysis | Comparing historical settlement values across allegation and state | $350.00 | $560.00 |
| 10/28/2021 | Dhuri, Yash | 0.7 | Analysis | Reading and reviewing Garlock relative values section | $350.00 | $245.00 |
| 10/28/2021 | Wang, Derrick | 1.1 | Analysis | Reviewing updated estimates for BSA future claim counts | $350.00 | $385.00 |
| 10/28/2021 | Wang, Derrick | 0.3 | Analysis | Reviewing analysis and tabulations of deduplicated valuation data | $350.00 | $105.00 |
| 10/28/2021 | Wang, Derrick | 1.6 | Analysis | Updating regression analysis of future claims predictions | $350.00 | $560.00 |
| 10/28/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing next steps for analysis of identified abusers in POC data | $350.00 | $175.00 |
| 10/28/2021 | Wang, Derrick | 1.4 | Analysis | Continuing to update predicted future claims analysis for BSA | $350.00 | $490.00 |
| 10/28/2021 | Wang, Derrick | 1.0 | Analysis | Updating analysis of claims by identified abusers | $350.00 | $350.00 |
| 10/28/2021 | Wang, Derrick | 1.5 | Analysis | Updating charts and slides for summary of BSA future claims analysis | $350.00 | $525.00 |
| 10/28/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing future claims analysis | $445.00 | $667.50 |
| 10/29/2021 | Bates, Charles | 0.4 | Project Management | Review project status | $1,250.00 | $500.00 |
| 10/29/2021 | Bates, Charles | 3.4 | Analysis | QC of BSA valuation analysis | $1,250.00 | $4,250.00 |
| 10/29/2021 | Bates, Charles | 2.6 | Report Preparation | Work on report | $1,250.00 | $3,250.00 |
| 10/29/2021 | Bates, Charles | 2.0 | Data Gathering & Processing | Review BSA hearing transcript | $1,250.00 | $2,500.00 |
| 10/29/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Additional review of RFP production materials | $750.00 | $525.00 |
| 10/29/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional work organizing materials in response to RFP | $750.00 | $300.00 |
| 10/29/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Emails to W&C team members on Bates White RFP responses | $750.00 | $75.00 |
| 10/29/2021 | Evans, Andrew | 0.8 | Communication with Counsel | Working session to review materials for production in response to RFP with Murray, Reppert, Baccash, Hershey and Klebaner | $750.00 | $600.00 |
| 10/29/2021 | Evans, Andrew | 0.3 | Analysis | Planning around additional updates to analysis tasks | $750.00 | $225.00 |
| 10/29/2021 | Reppert, Wesley | 0.8 | Communication with Counsel | Call with White & Case to review RFP production with Baccash, Hershey, Klebaner, Evans and Murray | $650.00 | $520.00 |
| 10/29/2021 | Reppert, Wesley | 2.1 | Data Gathering & Processing | Gathering communications for subpoena | $650.00 | $1,365.00 |
| 10/29/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Follow-up review of emails as part of subpoena request | $485.00 | $582.00 |
| 10/29/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review updates to organization of communications in response to subpoena | $485.00 | $291.00 |
| 10/29/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review discovery production status | $560.00 | $168.00 |
| 10/29/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Continue gathering documents for production | $560.00 | $448.00 |
| 10/29/2021 | Murray, Makeda | 0.2 | Analysis | Call with BSA National re: updated abuser analysis - Steppe, Jackson and Waters | $560.00 | $112.00 |
| 10/29/2021 | Murray, Makeda | 0.8 | Communication with Counsel | Meeting with W&C to review RFP production materials with Evans, Reppert, Hershey, Baccash and Klebaner | $560.00 | $448.00 |
| 10/29/2021 | Murray, Makeda | 2.8 | Data Gathering & Processing | Prepare Bates White email communications production | $560.00 | $1,568.00 |
| 10/29/2021 | Murray, Makeda | 2.2 | Data Gathering & Processing | Continue compiling Bates White email communications for production | $560.00 | $1,232.00 |
| 10/29/2021 | Dhuri, Yash | 1.7 | Analysis | Creating updated valuation using Garlock relative values and updating based on BSA historical settlement groups | $350.00 | $595.00 |
| 10/29/2021 | Dhuri, Yash | 0.5 | Analysis | Review of historical settlements and valuation updates | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/29/2021 | Dhuri, Yash | 1.2 | Analysis | Reviewing historical settlements grouping and outlier states by Garlock relative values | $350.00 | $420.00 |
| 10/30/2021 | Reppert, Wesley | 2.8 | Data Gathering & Processing | Gathering communications for subpoena | $650.00 | $1,820.00 |
| 10/30/2021 | Murray, Makeda | 2.5 | Data Gathering & Processing | Continue preparing Bates White communications for production | $560.00 | $1,400.00 |
| 10/30/2021 | Murray, Makeda | 3.9 | Data Gathering & Processing | BSA communications review and production | $560.00 | $2,184.00 |
| 10/30/2021 | Murray, Makeda | 3.2 | Data Gathering & Processing | Continue BSA communications review and production | $560.00 | $1,792.00 |
| 10/30/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing abuser name claim mapping and next steps | $350.00 | $140.00 |
| 10/30/2021 | Wang, Derrick | 2.0 | Analysis | Updating abuser name claim mapping and claims list by identified abuser | $350.00 | $700.00 |
| 10/30/2021 | Wang, Derrick | 1.5 | Analysis | Updating master abuser list from POC data for BSA National | $350.00 | $525.00 |
| 10/30/2021 | Wang, Derrick | 1.1 | Analysis | Updating slides and charts for analysis of BSA future claims | $350.00 | $385.00 |
| 10/30/2021 | Wang, Derrick | 0.9 | Analysis | Review and QC master abuser list from POC data and abuser claim mapping | $350.00 | $315.00 |
| 10/31/2021 | Evans, Andrew | 0.2 | Project Management | Review task list and scope out analysis plan for the week | $750.00 | $150.00 |
| 10/31/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina | $750.00 | $75.00 |
| 10/31/2021 | Evans, Andrew | 0.9 | Data Gathering & Processing | Review related to BW communications production in response to RFP | $750.00 | $675.00 |
| 10/31/2021 | Murray, Makeda | 1.9 | Data Gathering & Processing | Prepare BW email communications for production | $560.00 | $1,064.00 |
| 10/31/2021 | Murray, Makeda | 3.9 | Data Gathering & Processing | Continue production of BW communications | $560.00 | $2,184.00 |
| 10/31/2021 | Murray, Makeda | 2.6 | Data Gathering & Processing | Production of BW communications- cont'd | $560.00 | $1,456.00 |
| **TOTAL** | | **681.5** | | | | **$375,682.50** |